# EXHIBIT 2

(Revised Index and Certified List of Contents of the Administrative Record)

BLACK ROCK CITY LLC v. DE LA VEGA
1:19-cv-03729-DLF
Revised Index to Administrative Record

| Doc # | File Name/Link | Description | Event Year | Date | Pages | Bates Start | Bates End | Notes |
|---|---|---|---|---|---|---|---|---|
| 272 | 08-03-2018 Field Visit Notes | Email re: 8/3/18 field visit | 2018 | 08/06/2018 | 5 | 00001 | 00005 | |
| 278 | 08-03-2018 Site Setup Notes | Email re: 8/3/18 site setup | 2018 | 08/13/2018 | 2 | 00006 | 00007 | |
| 275 | 08-09-2018 Email Miers-Hall | Email re: NDEP jurisdiction for tank inspection | 2018 | 08/09/2018 | 1 | 00008 | 00008 | |
| 282 | 08-26-2018 Update re gate closed | Update on gate closure | 2018 | 08/26/2018 | 2 | 00009 | 00010 | |
| 293 | 09-18-2018 Email from BRC re Fuel Decision | Email re: fuel decision | 2018 | 09/18/2018 | 2 | 00011 | 00012 | |
| 202 | 11. Driving Passes and Speed Limits (1) | BRC driving passes and speed limits | 2017 | 08/09/2017 | 2 | 00013 | 00014 | |
| 13 | 2012 Burning Man AAR (11-19-12) | 2012 BLM AAR | 2012 | 11/19/2012 | 17 | 00015 | 00031 | |
| 20 | 2012 Close Out Letter | Burning Man Close Out Letter addressing LE AAR and Project Log - 2012 event | 2012 | 04/26/2013 | 3 | 00032 | 00034 | |
| 7 | 2012 Decision Record Burning Man | 2012 Decision Record Burning Man | | 06/12/2012 | 19 | 00035 | 00053 | |
| 18 | 2012 LE AAR 04.25.13 (2) | Law Enforcement AAR - 2012 event | 2012 | 04/25/2013 | 29 | 00054 | 00082 | |
| 12 | 2012_08_19_BMAN_PAY_CAP_WAIVER_SIGNED | WO approved Memo from Director OLES re: lifting pay cap for personnel supporting 2012 event | 2012 | 08/07/2012 | 1 | 00083 | 00083 | |
| 8 | 2012Completed EA Face Sheet | 2012 EA Face Sheet | | 06/12/2012 | 4 | 00084 | 00087 | |
| 9 | 2012Dear Interested Public Letter | 2012 Dear Interested Public Letter | | 06/12/2012 | 2 | 00088 | 00089 | |
| 16 | 2013 BM Cost Recovery Estimate 3-21-13-Copy | Cost Recovery Estimate - 2013 event | 2013 | 03/21/2013 | 3 | 00090 | 00092 | |
| 26 | 2013 BRC After Action Report FINAL | BRC AAR - 2013 event | 2013 | 12/06/2013 | 12 | 00093 | 00104 | |
| 17 | 2013 Cost Estimate_Spreadsheet_Justification_Letter - Copy | Cost Estimate Justification Letter - 2013 event | 2013 | 03/25/2013 | 18 | 00105 | 00122 | |
| 33 | 2013 Cost Recovery Close Out Decision_Signed | 2013 event Cost Recovery Close Out Decision_Signed | 2013 | 02/20/2014 | 4 | 00123 | 00126 | |
| 21 | 2013 Cost Recovery Decision Letter and Agreement | Cost Recovery Decision Letter and Agreement - 2013 event | 2013 | 06/05/2013 | 10 | 00127 | 00136 | |
| 23 | 2013 Signed Addendum | Signed Addendum for 2013 event | 2013 | 08/09/2013 | 4 | 00137 | 00140 | |
| 25 | 2013_08_05_BMAN_PAY_CAP_WAIVER_SIGNED | | 2013 | 08/13/2013 | 8 | 00141 | 00148 | |
| 14 | 2013_LE_BMan_Cost_Estimate (1)-Copy | Law Enforcement Cost Estimate for 2013 Burning Man | 2013 | 02/12/2013 | 1 | 00149 | 00149 | |
| 53 | 2014 Burning Man Contract Package | 2014 Burning Man Contract Package | 2014 | 03/26/2015 | 74 | 00150 | 00223 | |
| 49 | 2014 Burning Man Post Site Inspection Report | WO approved Memo from Director OLES re: lifting pay cap for personnel supporting 2013 event Post-Event Site Inspection Report | 2014 | 01/29/2015 | 15 | 00224 | 00238 | |
| 50 | 2014 Burning Man SRP Evaluation | BLM SRP Evaluation | 2014 | 01/30/2015 | 5 | 00239 | 00243 | |
| 45 | 2014 Cost Recovery Addendum | 2014 Cost Recovery Addendum | 2014 | 08/12/2014 | 2 | 00244 | 00245 | |
| 32 | 2014 CR Decision- CR Estimate- CR Agreement | 2014 CR Decision- CR Estimate- CR Agreement | 2014 | 01/31/2014 | 10 | 00246 | 00255 | |
| 35 | 2014 Final Decision BRC Cost Recovery Estimate Cover Letter | 2014 Final Decision BRC Cost Recovery Estimate Cover Letter | 2014 | 03/03/2014 | 10 | 00256 | 00265 | |
| 54 | 2014 FINAL DECISION TO BRC FOR CRA REFUND March 26 2015_Signed | 2014 FINAL DECISION TO BRC FOR CRA REFUND March 26 2015_Signed | 2014 | 03/26/2015 | 14 | 00266 | 00279 | |
| 27 | 2014 Preliminary Cost Recovery Estimate | Preliminary Cost Recovery Estimate for 2014 event | 2014 | 01/21/2014 | 5 | 00280 | 00284 | |
| 36 | 2014 Signed CRA Estimate | 2014 Signed CRA Estimate | 2014 | 03/07/2014 | 7 | 00285 | 00291 | |
| 37 | 2014 Signed CRA-MOU Letter and Attachments 3-10-14 | 2014 Signed CRA-MOU Letter and Attachments 3-10-14 | 2014 | 03/10/2014 | 11 | 00292 | 00302 | |
| 42 | 2014_07_24_BMAN_PAY_CAP_WAIVER_SIGNED | WO approved Memo from Director OLES re: lifting pay cap for personnel supporting 2014 event | 2014 | 07/25/2014 | 1 | 00303 | 00303 | |
| 81 | 2015 BLM Burning Man AAR_Final | 2015 BLM AAR | 2015 | 03/08/2016 | 39 | 00304 | 00342 | |
| 73 | 2015 BM - BLM Contracts.pdf | 3- 2015 BM - BLM Contracts | 2015 | 01/26/2016 | 122 | 00343 | 00464 | |
| 71 | 2015 BM - Closeout Summary.pdf | 1- 2015 BM - Closeout Summary | 2015 | 01/26/2016 | 1 | 00465 | 00465 | |
| 76 | 2015 BM - Misc Supplies and Equip.pdf | 6- 2015 BM - Misc Supplies and Equip | 2015 | 01/26/2016 | 56 | 00466 | 00521 | |
| 77 | 2015 BM - Personnel per State | Personnel | 2015 | 01/26/2016 | 1 | 00522 | 00522 | |
| 72 | 2015 BM - Project Log.pdf | 2- 2015 BM - Project Log | 2015 | 01/26/2016 | 6 | 00523 | 00528 | |
| 74 | 2015 BM - Travel Per Person.pdf | 4- 2015 BM - Travel Per Person | 2015 | 01/26/2016 | 3 | 00529 | 00531 | |
| 75 | 2015 BM - Vehicle Utilization.pdf | 5- 2015 BM - Vehicle Utilization | 2015 | 01/26/2016 | 1 | 00532 | 00532 | |
| 84 | 2015 BRC AAR Cover Letter to BLM | 2015 BRC AAR Cover Letter to BLM | 2015 | 03/25/2016 | 2 | 00533 | 00534 | |
| 85 | 2015 BRC AAR Final smaller | 2015 BRC AAR | 2015 | 03/25/2016 | 153 | 00535 | 00687 | |
| 70 | 2015 COST RECOVERY001 | 2015 Burning Man Event Cost Recovery Decision | 2015 | 01/26/2016 | 3 | 00688 | 00690 | |
| 60 | 2015 CR Decision Original Scan | 2015 Cost Recovery Agreement & Decision | 2015 | 08/03/2015 | 12 | 00691 | 00702 | |
| 58 | 2015_06_08_BMAN_PAY_CAP_WAIVER_SIGNED | WO approved Memo from Director OLES re: lifting pay cap for personnel supporting 2015 event | 2015 | 06/15/2015 | 1 | 00703 | 00703 | |
| 243 | 2016 BLM signed SRP | 2016 BLM SRP | 2016 | 08/02/2016 | 3 | 00704 | 00706 | |
| 122 | 2016 BLM SRP signed Decision | 2016 BLM SRP signed Decision | 2016 | 08/02/2016 | 5 | 00707 | 00711 | |
| 159 | 2016 BM - CRA Closeout - Contracting Table_Final.pdf | 2016 All contracts assoc with event | 2016 | 01/31/2017 | 1 | 00712 | 00712 | |
| 158 | 2016 BM - CRA Closeout - Project Labor Table_Final.pdf | 2016 Project log for all employees assoc w/event (hours/cost) | 2016 | 01/31/2017 | 7 | 00713 | 00719 | |
| 157 | 2016 BM - CRA Closeout - Summary Table_Final.pdf | 2016 Final CR Close out Summary of Labor, Contracts, travel, vehicles, Misc supplies, direct/indirect costs | 2016 | 01/31/2017 | 1 | 00720 | 00720 | |
| 160 | 2016 BM - CRA Closeout - Travel Table_Final.pdf | 2016 All travel costs per employee assoc w/event | 2016 | 01/31/2017 | 2 | 00721 | 00722 | |
| 161 | 2016 BM - CRA Closeout - Vehicle Utilization Table_Final.pdf | 2016 All vehicle utilization assoc w/event | 2016 | 01/31/2017 | 1 | 00723 | 00723 | |
| 162 | 2016 BM CRA Closeout - Misc Supplies and Equip Table_Final.pdf | 2016 All approved misc. purchases assoc w/event | 2016 | 01/31/2017 | 2 | 00724 | 00725 | |
| 123 | 2016 BRC SRP Stips_Signed | 2016 BRC SRP Stips_Signed | 2016 | 08/02/2016 | 14 | 00726 | 00739 | |
| 120 | 2016 Burning Man Event DNA_signed | 2016 Event DNA - signed | 2016 | 08/01/2016 | 22 | 00740 | 00761 | |

BLACK ROCK CITY LLC v. DE LA VEGA
1:19-cv-03729-DLF
Revised Index to Administrative Record

| Doc # | File Name/Link | Description | Event Year | Date | Pages | Bates Start | Bates End | Notes |
|---|---|---|---|---|---|---|---|---|
| 104 | 2016 Burning Man Fed RegNotice_Map_NewsRelease | 2016 Burning Man closure Federal Register Notice, Map, & News Release | 2016 | 07/01/2016 | 8 | 00762 | 00769 | |
| 117 | 2016 Cost Recovery Agreement - Signed by BRC | BRC signed CRA for the 2016 event | 2016 | 07/29/2016 | 8 | 00770 | 00777 | |
| 112 | 2016 CR Estimate-Agreement_Burning Man Event_7-22-2016 | Unsigned CRA for the 2016 event | 2016 | 07/22/2016 | 8 | 00778 | 00785 | |
| 156 | 2016 CRA signed Decision 1-31-17 | BLM signed Decision CR refund for 2016 event | 2016 | 01/31/2017 | 3 | 00786 | 00788 | |
| 163 | 2016 Event BLM Misc receipts | All BLM misc receipts and list for 2016 event | 2016 | 01/31/2017 | 74 | 00789 | 00862 | |
| 155 | 2016 Event BRC Gross Revenue_Payment | BRC letter to BLM, BRC 3% breakdown, CBS transaction receipt, copy of Check from BRC for $829,522 - 2016 event | 2016 | 01/26/2017 | 4 | 00863 | 00866 | |
| 110 | 2016 L16PB00672 SHI MS Licensing | Contract - SHI International - Microsoft server licensing | 2016 | 07/21/2016 | 12 | 00867 | 00878 | |
| 121 | 2016 L16PD00794 Midland Radio Encryption | Contract - Midland - Radio encryption | 2016 | 08/01/2016 | 12 | 00879 | 00890 | |
| 116 | 2016 L16PD00826 Alverez Satellite Tracking | Contract - Alvarez - Satellite tracking | 2016 | 07/27/2016 | 21 | 00891 | 00911 | |
| 106 | 2016 L16PG00202 IAA USDA LE Patrols | Interagency agreement - USDA Law enforcement | 2016 | 07/01/2016 | 24 | 00912 | 00935 | |
| 107 | 2016 L16PG00203 HHS Medical Support | Interagency agreement - HHS medical support | 2016 | 07/01/2016 | 11 | 00936 | 00946 | |
| 109 | 2016 L16PX01189 ModSpace Rental | Contract - ModSpace - medical facility | 2016 | 07/18/2016 | 18 | 00947 | 00964 | |
| 127 | 2016 L16PX01421 Lyman Comm Network Services | Contract - Lyman - communications network | 2016 | 08/02/2016 | 28 | 00965 | 00992 | |
| 128 | 2016 L16PX01422 High Desert Internet Services | Contract - High Desert - internet services | 2016 | 08/02/2016 | 23 | 00993 | 01015 | |
| 98 | 2016_06_22_BMAN_WHITE_PAPER_CAD_REPORTS_YOUNG | Memo to Nevada State Director regarding Computer Aided Dispatch (CAD) System Reports for the 2016 event | 2016 | 06/22/2016 | 2 | 01016 | 01017 | |
| 99 | 2016_06_23_BMAN_WHITE_PAPER_EMERGENCY_DESIGNATION_OPER-PIRTLE | Memo to Nevada State Director on the Emergency Designation regarding overtime and labor costs for the 2016 event | 2016 | 06/23/2016 | 11 | 01018 | 01028 | |
| 101 | 2016_06_27_BMAN_WHITE_PAPER_COST_RECOVERY_PIRTLE-BRISCOE-MACK | Memo to Nevada State Director on Cost Recovery for the 2016 event | 2016 | 06/27/2016 | 6 | 01029 | 01034 | |
| 108 | 2016_07_06_BMAN_WHITE_PAPER_EMERGENCY_DESIGNATION_UPDATED | BLM_Emergency vs Non-Emergency Designation Comparison Table | 2016 | 07/06/2016 | 6 | 01035 | 01040 | |
| 115 | 2016_07_27_BMAN_MISSION_SUPPORT_BRC_SOW_FOR_BLM_FINAL | Scope of Work for Providing Mission Support Technician (MST) personal services and support in the Gerlach,NV area for the 2016 Burning Man Event | 2016 | 07/27/2016 | 12 | 01041 | 01052 | |
| 129 | 2016_08_04_BMAN_BRC SOW for CAD for BLM_Final_V4.0_jky_rg_brc_legal_rev | Scope of work for providing Computer Aided Dispatch (CAD) technical services and support in the Gerlach, NV area for the 2016 Burning Man Event | 2016 | 08/04/2016 | 11 | 01053 | 01063 | |
| 130 | 2016_08_08_SOW_BLM_OLES_BMAN_2016_MICROWAVE_WIRELESS_INTERNET | Scope of work for providing microwave internet services and support in the Gerlach, NV area for the 2016 Burning Man Event | 2016 | 08/08/2016 | 8 | 01064 | 01071 | |
| 137 | 2016_12_15 BLM to BRC Cover Letter and SRP Evaluation FINAL_ | BLM letter re: SRP evaluation | 2016 | 12/15/2016 | 6 | 01072 | 01077 | |
| 100 | 2016_Direct Signature_Req for CRA | BLM Decision to BRC re: moving forward w/CRA and CR estimate for 2016 event | 2016 | 06/23/2016 | 3 | 01078 | 01080 | |
| 135 | 2016_FINAL_BM PostEvent Inspection_Report_wAttachment1 | 2016_FINAL_BM Post Event Inspection_Report_w/Attachment | 2016 | 11/29/2016 | 21 | 01081 | 01101 | |
| 136 | 2016_PEI_Report_DecisionLetter_signed | BLM to BRC signed Decision Post Inspection Report | 2016 | 11/29/2016 | 1 | 01102 | 01102 | |
| 83 | 2016-03-18_Mack to Barnes_Re Cost Recovery Estimate for 2016 Burning Man SRP.pdf | email from BLM to BRC regarding Cost Recovery Estimate for 2016 Burning Man SRP - planning team | 2016 | 03/18/2016 | 4 | 01103 | 01106 | |
| 92 | 2016-05-10 - Lifting pay cap.pdf | WO approved Memo from NV SD letter to WO Director (WO700) re: lifting pay cap for personnel supporting 2016 event | 2016 | 05/10/2016 | 1 | 01107 | 01107 | |
| 96 | 2016-06-17 Mack to Benson_Re Medical Trailer MOU.pdf | Email discussion between Mack and Benson re: medical trailer MOU | 2016 | 06/17/2016 | 2 | 01108 | 01109 | |
| 97 | 2016-06-21 BLM to BRC - CAD Servers.pdf | Email re: CAD Servers | 2016 | 06/21/2016 | 10 | 01110 | 01119 | |
| 113 | 2016-07-22 M.BensonMail - Re_CAD Reports SOW_2016 Event.pdf | Email from BLM (Mack & Young) to BRC regarding CAD reports and scope of work for 2016 Burning Man event | 2016 | 07/22/2016 | 6 | 01120 | 01125 | |
| 118 | 2016-07-29 BRC letter to BLM 2016 CRA comments.pdf | BRC letter to BLM re: signed 2016 CRA | 2016 | 07/29/2016 | 6 | 01126 | 01131 | |
| 124 | 2016-08-02 BLM letter to BRC letter.pdf | BLM letter to BRC re: signed CRA for 2016 event | 2016 | 08/02/2016 | 2 | 01132 | 01133 | |
| 132 | 2016-08-08_SOW_BLM_OLES_BMAN_2016_NETWORK_SERVICE___SUPPORT.pdf | Scope of work for providing IP Network, technical services and support in the Gerlach, NV area for the BLM 2016 Burning Man Event | 2016 | 08/11/2016 | 10 | 01134 | 01143 | |
| 119 | 2016SalesReportDATES | 2016 Burning Man event ticket sales | 2016 | 07/31/2016 | 1 | 01144 | 01144 | |
| 194 | 2017 BLM-BRC Joint Operation Center (JOC) Compound Layout Plan | 2017 JOC compound layout plan | 2017 | 07/27/2017 | 1 | 01145 | 01145 | |
| 201 | 2017 BLMPCSO Ops Plan_Redacted | BLM/PSCO Ops Plan - 2017 | 2017 | 08/09/2017 | 11 | 01146 | 01156 | |
| 225 | 2017 BM - CRA Closeout - Attachment 1 Project Labor Table | 2017 CRA Closeout Decision - Attachment 1 - Project Labor Table | 2017 | 01/16/2018 | 8 | 01157 | 01164 | |
| 226 | 2017 BM - CRA Closeout - Attachment 2 BLM Contracts | 2017 CRA Closeout Decision - Attachment 2 - BLM Contracts | 2017 | 01/16/2018 | 69 | 01165 | 01233 | |
| 227 | 2017 BM - CRA Closeout - Attachment 3 Travel Expenses | 2017 CRA Closeout Decision - Attachment 3 - BLM Travel Expenses | 2017 | 01/16/2018 | 3 | 01234 | 01236 | |
| 228 | 2017 BM - CRA Closeout - Attachment 4 Vehicle Utilization Expenses_ | 2017 CRA Closeout Decision - Attachment 4 - BLM Vehicle | 2017 | 01/16/2018 | 1 | 01237 | 01237 | |
| 229 | 2017 BM - CRA Closeout - Attachment 5 Misc Purchases Table | 2017 CRA Closeout Decision - Attachment 5 - Misc Purchases | 2017 | 01/16/2018 | 4 | 01238 | 01241 | |
| 224 | 2017 BM - CRA Closeout - Summary Table_Final | 2017 CRA Closeout - Summary Table_Final | 2017 | 01/16/2018 | 1 | 01242 | 01242 | |
| 223 | 2017 BM - CRA Closeout Decision | 2017 CRA Closeout Decision | 2017 | 01/16/2018 | 3 | 01243 | 01245 | |
| 231 | 2017 BM CRA Closeout_FBMS Spreadsheet_Gov_t Contract Costs | 2017 FBMS Gov Contract Costs | 2017 | 01/16/2018 | 1 | 01246 | 01246 | |
| 232 | 2017 BM CRA Closeout_FBMS Spreadsheet_Labor Costs | 2017 FBMS Labor Costs | 2017 | 01/16/2018 | 35 | 01247 | 01281 | |
| 233 | 2017 BM CRA Closeout_FBMS Spreadsheet_Misc Purchases_Credit Card | 2017 FBMS Misc Purchases | 2017 | 01/16/2018 | 3 | 01282 | 01284 | |
| 234 | 2017 BM CRA Closeout_FBMS Spreadsheet_Travel Costs | 2017 FBMS Travel Costs | 2017 | 01/16/2018 | 12 | 01285 | 01296 | |
| 230 | 2017 BM CRA Closeout_FBMS Spreadsheet_Vehicle Fleet Cost | 2017 FBMS Vehicle Fleet Costs | 2017 | 01/16/2018 | 5 | 01297 | 01301 | |
| 165 | 2017 BM CRA Phase 1_Briefing Paper to SD | CRA Phase 1 Briefing Paper | 2017 | 03/07/2017 | 3 | 01302 | 01304 | |
| 197 | 2017 BM Event Decision Document_Signed | BLM Decision for 2017 Burning Man event | 2017 | 07/30/2017 | 6 | 01305 | 01310 | |

BLACK ROCK CITY LLC v. DE LA VEGA
1:19-cv-03729-DLF
Revised Index to Administrative Record

| Doc # | File Name/Link | Description | Event Year | Date | Pages | Bates Start | Bates End | Notes |
|---|---|---|---|---|---|---|---|---|
| 198 | 2017 BM Event DNA Document_Signed | BLM DNA for 2017 Burning Man event | 2017 | 07/30/2017 | 30 | 01311 | 01340 | |
| 199 | 2017 BM Event SRP Permit Document_Signed | BLM SRP for 2017 Burning Man event | 2017 | 07/30/2017 | 2 | 01341 | 01342 | |
| 200 | 2017 BM Event Stips_Signed | Special stipulations for 2017 Burning Man event | 2017 | 07/30/2017 | 14 | 01343 | 01356 | |
| 235 | 2017 BMAN Cost Recovery Comparison of Estimated and Actual Cost | Comparison between 2017 estminated and actual costs | 2017 | 01/16/2018 | 1 | 01357 | 01357 | |
| 169 | 2017 BP_BurningMan_BLM_medical | Briefing Memo on BLM Medical Services | 2017 | 04/19/2017 | 4 | 01358 | 01361 | |
| 222 | 2017 BRC AAR Final | BRC AAR for 2017 event | 2017 | 12/22/2017 | 58 | 01362 | 01419 | |
| 240 | 2017 BRC Qs Part 1 | BLM responses to BRC questions dated 2/15/2018 - part 1 | 2017 | 03/02/2018 | 5 | 01420 | 01424 | |
| 241 | 2017 BRC Qs Part 2 | BLM responses to BRC questions dated 2/15/2018 - part 2 | 2017 | 03/29/2018 | 10 | 01425 | 01434 | |
| 216 | 2017 Burning Man COMMUNICATIONS PLAN_Final | BLM Communications Plan - 2017 Burning Man | 2017 | 08/09/2017 | 3 | 01435 | 01437 | |
| 168 | 2017 Burning Man Phase 1 CRA Estimate_BLM __ BRC_signed | 2017 Burning Man - CRA Phase 1 Estimate | 2017 | 04/14/2017 | 8 | 01438 | 01445 | |
| 196 | 2017 Burning Man Phase 2 CRA Estimate_BLM __ BRC Signed | 2017 Burning Man - CRA Phase 2 Estimate | 2017 | 07/28/2017 | 8 | 01446 | 01453 | |
| 189 | 2017 Cover Letter Phase 2 CRE_Sent to BRC | 2017 Burning Man - CRA Phase 2 Cover Letter | 2017 | 07/02/2017 | 2 | 01454 | 01455 | |
| 217 | 2017 Operational Assignments | 2017 Burning Man LE Operational Assignments | 2017 | 08/21/2017 | 1 | 01456 | 01456 | |
| 167 | 2017 Pay Cap DOI Authorization_Signed | 2017 Burning Man Pay Cap-Mission Critical Designation | 2017 | 04/13/2017 | 1 | 01457 | 01457 | |
| 195 | 2017 Phase 2 CRA Cover Letter from BRC to BLM July 27 2017 | 2017 Phase 2 CRA Cover Letter from BRC to BLM July 27 2017 | 2017 | 07/27/2017 | 2 | 01458 | 01459 | |
| 191 | 2017 Phase 2 CRA Hours | Calculations for Phase 2 CRA LE Labor Hours | 2017 | 07/02/2017 | 12 | 01460 | 01471 | |
| 190 | 2017 Phase 2 CRA Labor $ | Calculations for Phase 2 CRA LE Labor | 2017 | 07/02/2017 | 16 | 01472 | 01487 | |
| 245 | 2017 Tank Photos | Photos of fuel tanks from 2017 | 2017 | 08/30/2017 | 3 | 01488 | 01490 | |
| 218 | 2017 TO Spreadsheet with Detail Dates and Shifts | 2017 Burning Man Table of Organization - Detail dates and shifts | 2017 | 08/24/2017 | 2 | 01491 | 01492 | |
| 145 | 2017_01_04 SRP Application for 2017 FINAL | SRP Application for 2017 Burning Man | 2017 | 01/04/2017 | 3 | 01493 | 01495 | |
| 151 | 2017_01_10 BRC to BLM Cover Letter re Cancellation of Proffer | 2017_01_10 BRC to BLM Cover Letter re Cancellation of Proffer | 2017 | 01/10/2017 | 2 | 01496 | 01497 | |
| 236 | 2017-2016 Burning Man Event Cost Recovery Close Out Comparison | Comparison between 2017 actual costs and 2016 actual costs | 2017 | 01/16/2018 | 1 | 01498 | 01498 | |
| 333 | 2018 Base Station Up-grade Contract Justification | 2018 Base Station Up-grade Contract Justification | 2018 | 01/16/2018 | 1 | 01499 | 01499 | |
| 270 | 2018 Black Rock Ranger Manual | 2018 Black Rock Ranger Manual | 2018 | 08/01/2018 | 100 | 01500 | 01599 | |
| 331 | 2018 BLM Burning Man Event Planning TO | 2018 BLM Burning Man Event Planning TO | 2018 | 08/17/2018 | 1 | 01600 | 01600 | |
| 327 | 2018 BM PMS | PCSO Post Mission Synopsis | 2018 | 01/07/2019 | 35 | 01601 | 01635 | |
| 271 | 2018 Burning Man Ops Plan | 2018 Burning Man Ops Plan | 2018 | 08/01/2018 | 388 | 01636 | 02023 | |
| 260 | 2018 Closure Order FR | 2018 Closure Order FR | 2018 | 07/02/2018 | 5 | 02024 | 02028 | |
| 310 | 2018 CRA Closeout Misc Receipts 03-29-2019 | 2018 CRA Closeout - Misc Receipts dated 03-29-2019 | 2018 | 03/29/2019 | 101 | 02029 | 02129 | |
| 311 | 2018 CRA Closeout_Gov_t Contracts 03-29-2019 | 2018 CRA Closeout - Gov't Contracts dated 03-29-2019 | 2018 | 03/29/2019 | 625 | 02130 | 02754 | |
| 312 | 2018 CRA Decision Signed 03-29-2019 | 2018 CRA Decision Signed 03-29-2019 | 2018 | 03/29/2019 | 17 | 02755 | 02771 | |
| 335 | 2018 CRA Phase 2 _signed | 2018 CRA Phase 2 _signed | 2018 | 07/11/2018 | 4 | 02772 | 02775 | |
| 287 | 2018 Event BRC purports is 8.28 unreported SA | CAD info re: sexual assault 8-28-2018 | 2018 | 08/29/2018 | 2 | 02776 | 02777 | |
| 292 | 2018 PCSO Sex Assault notification to BRC | PCSO memo to BRC re: Sexual Assault notification | 2018 | 09/01/2018 | 1 | 02778 | 02778 | |
| 252 | 2018 Phase 2 CRA Attachment 1_Cost Tables | 2018 Phase 2 CRA Attachment 1_Cost Tables | 2018 | 06/01/2018 | 3 | 02779 | 02781 | |
| 288 | 2018 SA no notification | CAD info re: sexual assault 8-28-2018 | 2018 | 08/29/2018 | 10 | 02782 | 02791 | |
| 248 | 2018 SRP Application Revised 2718 with corrected dates | 2018 SRP Application Revised 2718 with corrected dates | 2018 | 02/07/2018 | 2 | 02792 | 02793 | |
| 332 | 2018 srp eval | 2018 SRP Evaluation | 2018 | 07/23/2019 | 14 | 02794 | 02807 | |
| 286 | 2018 Suicide Attempt CAD Report | 2018 Suicide Attempt CAD Report | 2018 | 08/28/2018 | 3 | 02808 | 02810 | |
| 266 | 2018_Burning_Man_DNA | 2018 Burning Man DNA | 2018 | 07/27/2018 | 30 | 02811 | 02840 | |
| 267 | 2018_Burning_Man_Event_Decision_Letter | 2018 Burning Man SRP Decision | 2018 | 07/27/2018 | 5 | 02841 | 02845 | |
| 261 | 2018_Closure_Order_Map_for_the_Burning_Man_Event | 2018 Closure Order Map | 2018 | 07/03/2018 | 1 | 02846 | 02846 | |
| 247 | 2018-01-19 CRA1_Cover Letter.pdf | 01-19-2018 CRA1_Cover Letter | 2018 | 01/19/2018 | 1 | 02847 | 02847 | |
| 249 | 2018-02-09 CRA Phase 1 - BRC Signed | 2018-02-09 CRA Phase 1 - BRC Signed | 2018 | 02/09/2018 | 8 | 02848 | 02855 | |
| 250 | 2018-02-16 Phase 1 2018 CRA Est._Signed | 2018-02-16 Phase 1 2018 CRA Est._Signed | 2018 | 02/16/2018 | 6 | 02856 | 02861 | |
| 253 | 2018-06-01_2018 CRA Estimate_Operational_Phase 2_Main Document_BurningMan.pdf | 2018 CRA Estimate Phase 2 | 2018 | 06/01/2018 | 4 | 02862 | 02865 | |
| 254 | 2018-06-01_SignedCoverLetter_CRAPhase2_2018BurningMan.pdf | 2018 CRA Estimate Phase 2 Cover Letter | 2018 | 06/01/2018 | 2 | 02866 | 02867 | |
| 255 | 2018-06-22_BWPC Response to NOI for Burning Man Event.pdf | NDEP Burning Man SRP EIS Comments | | 06/21/2018 | 1 | 02868 | 02868 | |
| 257 | 2018-06-25 - BLM Answer IBLA 2018-086 | BLM Answer - IBLA 2018-086 (Appeal of 2017 Cost Recovery Decision) | 2017 | 06/25/2018 | 70 | 02869 | 02938 | |
| 259 | 2018-06-27 Letter from R. Allen to M. Hall re_ BRC Must Report Protocols | 2018-06-27 Letter from R. Allen to M. Hall re_ BRC Must Report Protocols | 2018 | 06/27/2018 | 2 | 02939 | 02940 | |
| 262 | 2018-07-05 Email re SA numbers at BMAN.pdf | Email re: sexual assaults at Burning Man | | 07/05/2018 | 4 | 02941 | 02944 | |
| 263 | 2018-07-06_BM_CoverLetter_CRAPhase2.pdf | 2018 CRA Estimate Phase 2 - Letter from BRC to BLM | 2018 | 07/06/2018 | 2 | 02945 | 02946 | |
| 268 | 2018-07-27_Signed Special Recreation Permit 2018.pdf | 07272018_Signed Special Recreation Permit 2018 | 2018 | 07/27/2018 | 2 | 02947 | 02948 | |
| 276 | 2018-08-10 fueltankletter.pdf | 20180810_fueltankletter | 2018 | 08/10/2018 | 2 | 02949 | 02950 | |
| 279 | 2018-08-17 R.Allen Response Ltr to Mark Hall BLM re Fuel Storage | 2018-08-17 R.Allen Response Ltr to Mark Hall BLM re Fuel Storage | 2018 | 08/17/2018 | 3 | 02951 | 02953 | |
| 289 | 2018-08-29 NonCompliance_88NVPhoneNum.pdf | 08292018_NonCompliance_88NVPhoneNum | 2018 | 08/29/2018 | 2 | 02954 | 02955 | |
| 290 | 2018-08-29 NonCompliance_TierOneIssue.pdf | 08292018_NonCompliance_TierOneIssue | 2018 | 08/29/2018 | 3 | 02956 | 02958 | |
| 336 | 2019 BRC Operations Plan | 2019 BRC Operations Plan | 2019 | 07/12/2019 | 302 | 02959 | 03260 | |
| 337 | 2019 IAP | 2019 IAP | 2019 | 08/16/2019 | 106 | 03261 | 03366 | |
| 338 | 2019 MOUs | 2019 MOUs | 2019 | 03/20/2019 | 52 | 03367 | 03418 | |

BLACK ROCK CITY LLC v. DE LA VEGA
1:19-cv-03729-DLF
Revised Index to Administrative Record

| Doc # | File Name/Link | Description | Event Year | Date | Pages | Bates Start | Bates End | Notes |
|---|---|---|---|---|---|---|---|---|
| 315 | 2019.05.30 BLM Ester McCullough Re Crowd Rx 2018 | BLM Letter Re Crowd Rx 2018 | 2018 | 05/30/2019 | 3 | 03419 | 03421 | |
| 339 | 2019-02-06 CoverLetter_CRA_Phase1 | 2019-02-06 CoverLetter_CRA_Phase1 | 2019 | 02/06/2019 | 2 | 03422 | 03423 | |
| 340 | 2019-02-06 CRA_Phase1_Agreement | 2019-02-06 CRA_Phase1_Agreement | 2019 | 02/06/2019 | 6 | 03424 | 03429 | |
| 341 | 2019-02-14 BMtoBLM_CRAPhase1_Agreement | 2019-02-14 BMtoBLM_CRAPhase1_Agreement | 2019 | 02/14/2019 | 6 | 03430 | 03435 | |
| 342 | 2019-02-14 BMtoBLMLtr_CRAPhase1 | 2019-02-14 BMtoBLMLtr_CRAPhase1 | 2019 | 02/14/2019 | 2 | 03436 | 03437 | |
| 295 | 2019-02-22 BMAN ACOE email.pdf | Email to ACOE re: 404 Permit | | 02/23/2019 | 2 | 03438 | 03439 | |
| 343 | 2019-02-25 CoverLetter_CRA_SignedPhase1 | 2019-02-25 CoverLetter_CRA_SignedPhase1 | 2019 | 02/25/2019 | 1 | 03440 | 03440 | |
| 344 | 2019-02-25 CRA_Phase1_Signed | 2019-02-25 CRA_Phase1_Signed | 2019 | 02/25/2019 | 6 | 03441 | 03446 | |
| 345 | 2019-04-18 planning teamresponse | 2019-04-18 planning teamresponse | 2019 | 04/18/2019 | 6 | 03447 | 03452 | |
| 346 | 2019-04-18 responsetoMB | 2019-04-18 responsetoMB | 2019 | 04/18/2019 | 1 | 03453 | 03453 | |
| 347 | 2019-04-19 responsetoMB | 2019-04-19 responsetoMB | 2019 | 04/19/2019 | 2 | 03454 | 03455 | |
| 348 | 2019-06-18 MemotoFile_CRA_phase 2 estimates_FINAL | 2019-06-18 MemotoFile_CRA_phase 2 estimates_FINAL | 2019 | 06/18/2019 | 3 | 03456 | 03458 | |
| 349 | 2019-06-25 CRA Phase 2 Cover Letter & Agrmnt | 2019-06-25 CRA Phase 2 Cover Letter & Agrmnt | 2019 | 06/25/2019 | 9 | 03459 | 03467 | |
| 350 | 2019-07-05 questions | 2019-07-05 questions | 2019 | 07/05/2019 | 2 | 03468 | 03469 | |
| 352 | 2019-07-09 Email - CM Response to MB | 2019-07-09 Email - CM Response to MB | 2019 | 07/09/2019 | 2 | 03470 | 03471 | |
| 351 | 2019-07-09 Email - Response to MB | 2019-07-09 Email - Response to MB | 2019 | 07/09/2019 | 3 | 03472 | 03474 | |
| 353 | 2019-07-12 BMP ltr to BLM regarding CRA Phase 2 Qs | 2019-07-12 BMP ltr to BLM regarding CRA Phase 2 Qs | 2019 | 07/12/2019 | 1 | 03475 | 03475 | |
| 354 | 2019-07-17 response letter to July 11 CRA Phase 2 | 2019-07-17 response letter to July 11 CRA Phase 2 | 2019 | 07/17/2019 | 2 | 03476 | 03477 | |
| 355 | 2019-07-24 Burning Man SRP & Additional Stipulations Signed | 2019-07-24 Burning Man SRP & Additional Stipulations Signed | 2019 | 07/24/2019 | 16 | 03478 | 03493 | |
| 356 | 2019-08-06 BMP Cover Letter for CRA Phase 2 payment | 2019-08-06 BMP Cover Letter for CRA Phase 2 payment | 2019 | 08/06/2019 | 1 | 03494 | 03494 | |
| 357 | 2019-08-19 CRA Phase 2 Letter and Agreement signed | 2019-08-19 CRA Phase 2 Letter and Agreement signed | 2019 | 08/19/2019 | 10 | 03495 | 03504 | |
| 358 | 2019-08-20 NVSO Response to BMP letter on ROD | 2019-08-20 NVSO Response to BMP letter on ROD | 2019 | 08/20/2019 | 2 | 03505 | 03506 | |
| 359 | 2019-08-22 Signed Tier One Charter BM2019 | 2019-08-22 Signed Tier One Charter BM2019 | 2019 | 08/22/2019 | 3 | 03507 | 03509 | |
| 360 | 2019-08-23 Email re LE response at 2019 BMAN | 2019-08-23 Email re LE response at 2019 BMAN | 2019 | 08/23/2019 | 2 | 03510 | 03511 | |
| 361 | 2019-08-25 Tier 1 Expectations letter | 2019-08-25 Tier 1 Expectations letter | 2019 | 08/25/2019 | 2 | 03512 | 03513 | |
| 362 | 2019-09-03 Daily IC reports 2019 BMAN | 2019-09-03 Daily IC reports 2019 BMAN | 2019 | 09/03/2019 | 54 | 03514 | 03567 | |
| 363 | 2019-09-30 - IBLA 2019-109 - BLM Answer | 2019-09-30 - IBLA 2019-109 - BLM Answer | 2018 | 09/30/2019 | 64 | 03568 | 03631 | |
| 364 | 2019-10-24 Indirect rate 2019 | 2019-10-24 Indirect rate 2019 | 2019 | 10/24/2019 | 3 | 03632 | 03634 | |
| 372 | 2019-12-10 Burning Man Project Phase I Cost Recovery Letter.pdf | 2019-12-10 Burning Man Project Phase I Cost Recovery Letter | 2020 | 12/10/2019 | 8 | 03635 | 03642 | |
| 365 | 2020-02-13 2019 BM CRA Closeout Decision | 2020-02-13 2019 BM CRA Closeout Decision | 2019 | 02/13/2020 | 19 | 03643 | 03661 | |
| 366 | 2020-02-13 CRA Close-out Comparison 2016-2019 | 2020-02-13 CRA Close-out Comparison 2016-2019 | | 02/13/2020 | 2 | 03662 | 03663 | |
| 367 | 2020-02-28 BLM 2019 SRP Evaluation | 2020-02-28 BLM 2019 SRP Evaluation | 2019 | 02/28/2020 | 7 | 03664 | 03670 | |
| 368 | 2020-02-28 FINAL 2019 After Action Review for BMP | 2020-02-28 FINAL 2019 After Action Review for BMP | 2019 | 02/28/2020 | 14 | 03671 | 03684 | |
| 373 | 2020-03-09 Phase 1 Cost Recovery Agreement Cover Letter.pdf | 2020-03-09 Phase 1 Cost Recovery Agreement Cover Letter | 2020 | 03/09/2020 | 2 | 03685 | 03686 | |
| 374 | 2020-03-10 Cost Recovery Agreement Signed FINAL.pdf | 2020-03-10 Cost Recovery Agreement Signed FINAL | 2020 | 03/10/2020 | 8 | 03687 | 03694 | |
| 375 | 2020-03-11 BLM ltr to BMP signed CRA and Receipt for 2020.pdf | 2020-03-11 BLM ltr to BMP signed CRA and Receipt for 2020 | 2020 | 03/11/2020 | 1 | 03695 | 03695 | |
| 376 | 2020-04-16 BMP 2020 Cancellation.pdf | 2020-04-16 BMP 2020 Cancellation | 2020 | 04/16/2020 | 2 | 03696 | 03697 | |
| 369 | 2020-04-21 BMP Response to BLM 2019 SRP Evaluation | 2020-04-21 BMP Response to BLM 2019 SRP Evaluation | 2019 | 04/21/2020 | 6 | 03698 | 03703 | |
| 377 | 2020-05-18 2020 BM CRA Closeout Decision Letter.pdf | 2020-05-18 2020 BM CRA Closeout Decision Letter | 2020 | 05/18/2020 | 5 | 03704 | 03708 | |
| 378 | 2020-05-18 Email Replyto BMP Update requested Re _Burning Man.pdf | 2020-05-18 Email Replyto BMP Update requested Re_ Burning Man | 2020 | 05/18/2020 | 8 | 03709 | 03716 | |
| 379 | 2020-06-12 EIS Decision Letter CRA Closeout.pdf | 2020-06-12 EIS Decision Letter CRA Closeout | | 06/12/2020 | 25 | 03717 | 03741 | |
| 51 | AAR_CoverLetter_Final_01-29-15_WMack Signed | Cover Letter for 2014 OA, SRP Evaluation, Post-Event Site Report | 2014 | 01/30/2015 | 6 | 03742 | 03747 | |
| 299 | AERMOD_Modeling_Report | AERMOD_Modeling_Report | | 03/15/2019 | 40 | 03748 | 03787 | |
| 300 | Air_Resources_Baseline_Technical_Report | Air_Resources_Baseline_Technical_Report | | 03/15/2019 | 78 | 03788 | 03865 | |
| 301 | Artificial_Light_at_Night_Assessment | Artificial_Light_at_Night_Assessment | | 03/15/2019 | 64 | 03866 | 03929 | |
| 302 | Assessment_of_Economics,_Social_Values,_and_Environmental_Justice | Assessment_of_Economics,_Social_Values,_and_Environmental_Justice | | 03/15/2019 | 98 | 03930 | 04027 | |
| 34 | Attachment 1 - 2013 Cost Recovery Close Out | Attachment 1 - 2013 event Cost Recovery Close Out | 2013 | 02/20/2014 | 82 | 04028 | 04109 | |
| 303 | Biological_Resources_Baseline_Report | Biological_Resources_Baseline_Report | | 03/15/2019 | 86 | 04110 | 04195 | |
| 319 | Biological_Resources_Baseline_Report_Revised | Biological_Resources_Baseline_Report_Revised | | 06/14/2019 | 86 | 04196 | 04281 | |
| 220 | Black Rock City 2017 PRAM Data Report _ Population Summary | Black Rock City 2017 - PRAM Data Report and Population Summary | 2017 | 10/23/2017 | 2 | 04282 | 04283 | |
| 313 | Black_Rock_City_2012_Oil_Drip_Monitoring | Black_Rock_City_2012_Oil_Drip_Monitoring | | 05/23/2019 | 7 | 04284 | 04290 | |
| 80 | BLM 20 Issues and Concerns Response Letter | BLM 20 Issues and Concerns Response Letter for 2015 event | 2015 | 03/08/2016 | 5 | 04291 | 04295 | |
| 139 | BLM 2016 AAR Cover Letter Signed | BLM 2016 AAR Cover Letter Signed | 2016 | 12/30/2016 | 1 | 04296 | 04296 | |
| 140 | BLM 2016 AAR Final | BLM 2016 After Action Review (AAR) | 2016 | 12/30/2016 | 38 | 04297 | 04334 | |
| 143 | BLM 2016 AAR Stats | LE statistics from 2014-2016 Burning Man event | | 12/30/2016 | 2 | 04335 | 04336 | |
| 193 | BLM 2017 Burning Man Event TO_Final | 2017 Burning Man Table of Organization | 2017 | 07/24/2017 | 1 | 04337 | 04337 | |
| 154 | BLM 2017 Contracting Plan_Gov_t _ BRC MOU | BLM-BRC Contracting MOU - 2017 Plan | 2017 | 01/20/2017 | 1 | 04338 | 04338 | |
| 82 | BLM AAR Cover Letter for 2015 Event | BLM AAR Cover Letter for 2015 Event | 2015 | 03/08/2016 | 1 | 04339 | 04339 | |
| 141 | BLM Burning Man LE Positions_Permit Cap_City Population 2010_2016 | Burning Man Event LE positions - 2010 through 2016 | | 12/30/2016 | 1 | 04340 | 04340 | |
| 57 | BLM IM 2015-100 - FY15 Indirect Cost Rate | BLM IM 2015-100 - FY15 Indirect Cost Rate | 2015 | 06/02/2015 | 10 | 04341 | 04350 | |

BLACK ROCK CITY LLC v. DE LA VEGA
1:19-cv-03729-DLF
Revised Index to Administrative Record

| Doc # | File Name/Link | Description | Event Year | Date | Pages | Bates Start | Bates End | Notes |
|---|---|---|---|---|---|---|---|---|
| 65 | BLM IM 2015-133 LE Staffing wAttach1 | BLM IM 2015-133 | | 08/25/2015 | 4 | 04351 | 04354 | |
| 91 | BLM Response to BRC 2015 CRA Appeal Cover Letter_05-05-2016 | BLM response to 4/25/16 BRC letter re: 2016 event | 2016 | 05/05/2016 | 2 | 04355 | 04356 | |
| 86 | BLM Response to BRC 2016 Indirect Cost Waiver Request_04-01-2016 | BLM letter response/denial re: BRC Indirect Cost waiver request | 2016 | 04/01/2016 | 2 | 04357 | 04358 | |
| 182 | BLM response to BRC re medical - 6-19-17 | BLM Response to BRC re: Medical Proposal - 6/19/17 | 2017 | 06/19/2017 | 2 | 04359 | 04360 | |
| 181 | BLM response to BRC re medical - 6-5-17 | BLM Response to BRC re: Medical Proposal - 6/5/17 | 2017 | 06/05/2017 | 1 | 04361 | 04361 | |
| 153 | BLM_BRC Contracting MOU_1-20-2017 | BLM-BRC Contracting MOU | 2017 | 01/20/2017 | 5 | 04362 | 04366 | |
| 125 | BLM_BRC signed 2016 CRA | BLM and BRC signed CRA for 2016 event | 2016 | 08/02/2016 | 8 | 04367 | 04374 | |
| 322 | BLM0018531_Final Signed ROD | Final ROD for Burning Man EIS | | 07/16/2019 | 18 | 04375 | 04392 | |
| 87 | BLM-BRC 2016 CRA Proposal_Planning_04-01-2016 | Unsigned CRA for the 2016 event - Planning | 2016 | 04/01/2016 | 9 | 04393 | 04401 | |
| 105 | BM 2016 - Incident Action Plan - Final_MP_BLM | Burning Man 2016 Incident Action Plan | 2016 | 07/01/2016 | 17 | 04402 | 04418 | |
| 244 | BM 2017 - Incident Action Plan_FINAL.pdf | Burning Man 2017 Incident Action Plan | 2017 | 08/09/2017 | 16 | 04419 | 04434 | |
| 219 | BM 2017 OMU Overview | BLM Operational Medical Unit - 2017 Burning Man Overview | 2017 | 10/02/2017 | 3 | 04435 | 04437 | |
| 294 | BM 2018 OMU Overview | BM 2018 Operational Medical Unit Overview | 2018 | 10/11/2018 | 3 | 04438 | 04440 | |
| 171 | BMAN 2017 Closure Notice BP Signed by Budget | Briefing Paper - BMAN 2017 Closure Notice in Federal Register | 2017 | 04/28/2017 | 5 | 04441 | 04445 | |
| 274 | BP BM general | Briefing Paper for 2018 Burning Man event | 2018 | 08/08/2018 | 4 | 04446 | 04449 | |
| 258 | bp mustreport | Briefing Paper on 2018 "Must Report" protocol | 2018 | 06/26/2018 | 2 | 04450 | 04451 | |
| 265 | BP Private Security | Briefing Paper on private security | 2018 | 07/16/2018 | 10 | 04452 | 04461 | |
| 256 | bp special agent | Briefing Paper on reduction in special agents at 2018 Burning Man | 2018 | 06/25/2018 | 4 | 04462 | 04465 | |
| 103 | BRC 2015 - BLM Answer (as filed) | BLM's Answer in IBLA 2016-115 (including declarations) | 2015 | 06/27/2016 | 53 | 04466 | 04518 | |
| 89 | BRC 2015 CRA Appeal Cover Letter | BRC letter re: appeal of 2015 event and planning for 2016 event | 2016 | 04/25/2016 | 4 | 04519 | 04522 | |
| 111 | BRC 2016 - Reply dated 7-22-2016 | BRC Reply in 2015 appeal - dated 7-22-2016 | 2015 | 07/22/2016 | 67 | 04523 | 04589 | |
| 90 | BRC 2016 - Statement of Reasons | BRC Appeal of 2015 event - Statement of Reasons | 2015 | 04/26/2016 | 50 | 04590 | 04639 | |
| 102 | BRC 2016 CRA Funds Addition Letter_06-29-2016 | BRC letter to BLM re: declining to sign CRA w/check for $315,000 | 2016 | 06/27/2016 | 4 | 04640 | 04643 | |
| 67 | BRC 2016 SRP Application | BRC 2016 SRP Application | 2016 | 01/19/2016 | 4 | 04644 | 04647 | |
| 138 | BRC AAR_FINAL_2016_12_22 | BRC AAR 2016 | 2016 | 12/22/2016 | 50 | 04648 | 04697 | |
| 185 | BRC Accept-Decline E-mails on 2017 SOWs MOU Program | BRC Accept-Decline E-mails on 2017 Scope of Work MOU Program | 2017 | 06/30/2017 | 10 | 04698 | 04707 | |
| 88 | BRC CRA 1st payment_letter4_2016 | BRC letter to BLM w/signed CRA for planning | 2016 | 04/05/2016 | 10 | 04708 | 04717 | |
| 285 | BRC Daily Report - 8.27.182 | BRC Daily Report - 8.27.18 | 2018 | 08/27/2018 | 2 | 04718 | 04719 | |
| 166 | BRC Proposal for BLM Medical | BRC proposal to provide medical services for BLM personnel at Burning Man | 2017 | 03/17/2017 | 9 | 04720 | 04728 | |
| 79 | BRC Request for Indirect Waiver - 3-3-2016 | BRC request for indirect cost recovery waiver | 2016 | 03/03/2016 | 16 | 04729 | 04744 | |
| 78 | BRC_Legal_2016_notice_of_appeal | Downey Brand LLP letter to BLM re: Notice of Appeal for cost recovery for 2015 Burning Man event | 2015 | 02/25/2016 | 5 | 04745 | 04749 | |
| 52 | BRC_Letter_March_12_2015_Enclosure_Safety_Health_Security (1) | BRC_Letter_March_12_2015_Enclosure_Safety_Health_Security | 2015 | 03/12/2015 | 10 | 04750 | 04759 | |
| 47 | BRCAAR2014Finalcd | BRC AAR 2014 | 2014 | 12/01/2014 | 47 | 04760 | 04806 | |
| 280 | BRC-BLM-USACE-emails | BRC-BLM-USACE-emails | 2018 | 08/17/2018 | 8 | 04807 | 04814 | |
| 371 | Breakdown of Cost Changes - 2016-2019.pdf | Breakdown of Cost Changes - 2016-2019 | | 02/13/2020 | 1 | 04815 | 04815 | |
| 173 | Briefing Paper - LE Substation | Briefing Paper - BLM LE Substation | 2017 | 05/15/2017 | 3 | 04816 | 04818 | |
| 323 | Briefing Paper_AAR Procedures | Briefing Paper_AAR Procedures | 2018 | 10/01/2018 | 2 | 04819 | 04820 | |
| 164 | Burning Man 2017_ClosureAreaMap_FR | BMAN 2017 Closure Map | 2017 | 02/08/2017 | 1 | 04821 | 04821 | |
| 269 | Burning Man 2018 SRP Stipulations - SIGNED | Burning Man 2018 SRP Stipulations - SIGNED | 2018 | 07/27/2018 | 13 | 04822 | 04834 | |
| 10 | Burning Man DOI-BLM-NV-W030-2012-0007-Final EA | Burning Man DOI-BLM-NV-W030-2012-0007-Final EA | | 06/12/2012 | 343 | 04835 | 05177 | |
| 283 | Burning Man Traffic (bmantraffic) _ Twitter | Burning Man Traffic Twitter feed | 2018 | 08/26/2018 | 18 | 05178 | 05195 | |
| 297 | Burning_Man_Event_SRP-Draft_EIS_Vol1 | Burning_Man_Event_SRP-Draft_EIS_Vol1 | | 03/15/2019 | 166 | 05196 | 05361 | |
| 298 | Burning_Man_Event_SRP-Draft_EIS_Vol2 | Burning_Man_Event_SRP-Draft_EIS_Vol2 | | 03/15/2019 | 206 | 05362 | 05567 | |
| 316 | Burning_Man_Event_SRP-Final_EIS_Vol1 | Burning_Man_Event_SRP-Final_EIS_Vol1 | | 06/14/2019 | 174 | 05568 | 05741 | |
| 317 | Burning_Man_Event_SRP-Final_EIS_Vol2 | Burning_Man_Event_SRP-Final_EIS_Vol2 | | 06/14/2019 | 702 | 05742 | 06443 | |
| 55 | BurningMan.safetyletterresponse.finaldraft.April 21 (3) (1) | Burning Man safety letter response | 2015 | 04/21/2015 | 44 | 06444 | 06487 | |
| 2 | Circular-A25 | OMB Circular No A-25 | | 07/08/1993 | 10 | 06488 | 06497 | |
| 66 | Comm Team and Inventory follow up information | Communications Set Up Pre Event | 2015 | 12/17/2015 | 3 | 06498 | 06500 | |
| 131 | Cost Recovery Letter 08_11_16 | BRC letter to BLM re: CR, Commercial use fees and proffer account for 2016 Burning Man event | 2016 | 08/10/2016 | 5 | 06501 | 06505 | |
| 330 | CRA Close-out Comparison 2016-2018 | CRA Close-out Comparison 2016-2018 | 2018 | 03/28/2019 | 1 | 06506 | 06506 | |
| 326 | DD Ops Briefing Paper_Mission Critical | DD Ops Briefing Paper_Mission Critical | 2018 | 04/03/2018 | 2 | 06507 | 06508 | |
| 62 | DOI-BLM-NV-W03500-2015-0020-DNA | Determination of NEPA Adequacy | 2015 | 08/06/2015 | 23 | 06509 | 06531 | |
| 63 | DOI-BLM-NV-W03500-2015-0020-DR | Decision Record | 2015 | 08/07/2015 | 5 | 06532 | 06536 | |
| 61 | DOI-BLM-NV-W03500-2015-Stips (1) | Stipulations | 2015 | 08/04/2015 | 14 | 06537 | 06550 | |
| 334 | Draft 2018 BM CRA Phase 1_Briefing Paper to AO and SD | Draft 2018 BM CRA Phase 1_Briefing Paper to AO and SD | 2018 | 01/02/2018 | 4 | 06551 | 06554 | |
| 329 | Draft 2018 BM CRA_Internal SD Briefing Paper_Comparisons of 2018 to 2017 CRA | Draft 2018 BM CRA_Internal SD Briefing Paper_Comparisons of 2018 to 2017 CRA | 2018 | 04/30/2018 | 3 | 06555 | 06557 | |
| 296 | Email -briefing paper re Crowd RX 2018 | Email -briefing paper re Crowd RX 2018 | 2018 | 03/08/2019 | 6 | 06558 | 06563 | |
| 239 | Email from BRC to BLM re questions - 2-15-18 | Email from BRC to BLM regarding cost recovery questions | 2017 | 02/15/2018 | 7 | 06564 | 06570 | |

BLACK ROCK CITY LLC v. DE LA VEGA
1:19-cv-03729-DLF
Revised Index to Administrative Record

| Doc # | File Name/Link | Description | Event Year | Date | Pages | Bates Start | Bates End | Notes |
|---|---|---|---|---|---|---|---|---|
| 273 | Emailchain-fuel tank question | Email chain re: fuel tank | 2018 | 08/06/2018 | 5 | 06571 | 06575 | |
| 277 | Emailchain-tank letter | Email chain re: fuel tank letter | 2018 | 08/10/2018 | 6 | 06576 | 06581 | |
| 321 | ERRATA-AppK_Attachment-1 | ERRATA-AppK_Attachment-1 | | 06/21/2019 | 468 | 06582 | 07049 | |
| 146 | FBMS 2016 Burning Man Labor Report | FBMS 2016 Burning Man Labor Report | 2016 | 01/06/2017 | 24 | 07050 | 07073 | |
| 147 | FBMS 2016 Burning Man Misc Supplies and Equipment Report | FBMS 2016 Burning Man Misc Supplies and Equipment Report | 2016 | 01/06/2017 | 2 | 07074 | 07075 | |
| 148 | FBMS 2016 Burning Man Travel Report | FBMS 2016 Burning Man Travel Report | 2016 | 01/06/2017 | 14 | 07076 | 07089 | |
| 149 | FBMS 2016 Burning Man Vehicle Report | FBMS 2016 Burning Man Vehicle Report | 2016 | 01/06/2017 | 4 | 07090 | 07093 | |
| 150 | FBMS COR Financials 2016 Burning Man Contracts Report | FBMS 2016 Burning Man Contracts Report | 2016 | 01/06/2017 | 3 | 07094 | 07096 | |
| 192 | Fentanyl and Synthetic Opioids Handout | Fentanyl and Synthetic Opioids Handout | 2017 | 07/22/2017 | 13 | 07097 | 07109 | |
| 48 | Final 2014 BLM BMan Operational Assessment (1) | Final 2014 BLM Burning Man Operational Assessment | 2014 | 01/29/2015 | 44 | 07110 | 07153 | |
| 221 | Final 2017 BLM Burning Man Event AAR | BLM AAR for 2017 event | 2017 | 12/19/2017 | 28 | 07154 | 07181 | |
| 175 | Final 2017 MOU SOW_Contracted BLM Lodging_Updated | 2017 Scope of Work - Lodging | 2017 | 06/05/2017 | 2 | 07182 | 07183 | |
| 176 | Final 2017 MOU SOW_Contracted Fuel Services_for BLM and PCSO | 2017 Scope of Work - Fuel | 2017 | 06/05/2017 | 2 | 07184 | 07185 | |
| 177 | Final 2017 MOU SOW_Contracted IT Equipment_for BLM and PCSO | 2017 Scope of Work - IT Equipment | 2017 | 06/05/2017 | 4 | 07186 | 07189 | |
| 178 | Final 2017 MOU SOW_Contracted JOC Facility Assets-Services_BLM_PCSO | 2017 Scope of Work - JOC | 2017 | 06/05/2017 | 9 | 07190 | 07198 | |
| 179 | Final 2017 MOU SOW_Contracted Meal Services_for BLM and PCSO | 2017 Scope of Work - Meal Services | 2017 | 06/05/2017 | 4 | 07199 | 07202 | |
| 180 | Final 2017 MOU SOW_Contracted UTVs-Golf Carts Rentals_for BLM | 2017 Scope of Work - UTV/Golf Cart | 2017 | 06/05/2017 | 2 | 07203 | 07204 | |
| 186 | Final 2017_MOU SOW_CAD Service_for BLM_to BRC | 2017 Scope of Work - CAD | 2017 | 06/30/2017 | 13 | 07205 | 07216 | |
| 187 | Final 2017_MOU SOW_MICROWAVE WIRELESS INTERNET_for BLM__PCSO_to BRC | 2017 Scope of Work - Microwave-Wireless Internet | 2017 | 06/30/2017 | 8 | 07217 | 07224 | |
| 188 | Final 2017_MOU SOW_Mission Support Dispatchers_for BLM __PCSO_to BRC | 2017 Scope of Work - Dispatchers | 2017 | 06/30/2017 | 14 | 07225 | 07238 | |
| 142 | Final BLM 2016 BM Event Internal Operational Assessment | BLM Internal Operational Assessment - 2016 event | 2016 | 12/30/2016 | 22 | 07239 | 07260 | |
| 183 | Final BM Closure Order_Fed Reg Posting Version | Federal Register - Burning Man Closure Order | 2017 | 06/28/2017 | 5 | 07261 | 07265 | |
| 68 | Fleet Utilization SPL_2016-01-21_17-18-23 | Fleet Utilization for 2015 Burning Man | 2015 | 01/21/2016 | 2 | 07266 | 07267 | |
| 11 | FONSI_Burning_Man 2012-2016 | FONSI_Burning_Man 2012-2016 | | 06/12/2012 | 5 | 07268 | 07272 | |
| 59 | Fresh Look Final Draft July 11 | A FRESH LOOK AT THE INITIAL PROPOSALS FOR THE 2015 BURNING MAN EVENT - Draft internal working copy | 2015 | 07/11/2015 | 22 | 07273 | 07294 | |
| 134 | FY 2017 Indirect Cost Recovery Rate | Memo setting 2017 Indirect Cost Recovery Rate | 2017 | 09/22/2016 | 3 | 07295 | 07297 | |
| 6 | General Orders | BLM General Orders (Manual 9260) | | 05/10/2004 | 54 | 07298 | 07351 | |
| 46 | H_2930_1_FINAL | BLM Recreation Permit Administration Handbook H-2930-1 (SRP Handbook) | | 11/17/2014 | 247 | 07352 | 07598 | |
| 242 | IB2018-059 (1) | Information Bulletin 2018-59 - Indirect Cost Recovery Rate for FY 2018 | 2018 | 05/29/2018 | 9 | 07599 | 07607 | |
| 184 | IBLA 2017-126 -BLM Answer to Statement of Reasons (as filed) | IBLA 2017-126 - BLM Answer (including declarations) | 2016 | 06/29/2017 | 58 | 07608 | 07665 | |
| 28 | IM 2014-032_Indirect Rate and Waiver | BLM IM 2014-032 - Indirect Rate and Waiver | | 01/24/2014 | 5 | 07666 | 07670 | |
| 30 | IM 2014-055, Automatic Adjustment of Minimum Special Recreation Permit Fees and Assigned Site Fees | BLM IM 2014-055 - Automatic Adjustment of SRP Fees | | 01/28/2014 | 1 | 07671 | 07671 | |
| 43 | IM 2014-119, Special Recreation Permit Administration | IM 2014-119, Special Recreation Permit Administration | | 08/01/2014 | 1 | 07672 | 07672 | |
| 94 | IM 2016-107 - Fiscal Year (FY) 2016 Indirect Cost Rate | IM 2016-107 - Fiscal Year (FY) 2016 Indirect Cost Rate | 2016 | 06/03/2016 | 11 | 07673 | 07683 | |
| 114 | IM 2016-128 | IM 2016-128 - Requirements for Processing and Approving Temporary Public Land Closure and Restriction Orders | | 07/26/2016 | 14 | 07684 | 07697 | |
| 133 | IM 2016-146 | IM 2016-146 - Law Enforcement Staffing Requirements for Fiscal Year 2017 Special Events and High Use Recreation Areas | 2017 | 09/07/2016 | 4 | 07698 | 07701 | |
| 246 | IM 2018-015 - LE Staffing Reqs for FY 2018 Special Events | IM 2018-015 - LE Staffing Reqs for FY 2018 Special Events | 2018 | 11/29/2017 | 4 | 07702 | 07705 | |
| 29 | im2014-032_attachment 1 | Attachment to BLM IM 2014-032 | | 01/24/2014 | 2 | 07706 | 07707 | |
| 31 | IM2014-055_attachment 1 | Attachment to BLM IM 2014-055 | | 01/28/2014 | 1 | 07708 | 07708 | |
| 95 | IM2016-107_att1 | IM2016-107_attachment 1 | 2016 | 06/03/2016 | 1 | 07709 | 07709 | |
| 318 | Index_for_Final_EIS_Appendix_K | Index_for_Final_EIS_Appendix_K | | 06/14/2019 | 53 | 07710 | 07762 | |
| 24 | Indirect Cost Rate | Letter denying indirect cost waiver for 2013 event | 2013 | 08/10/2013 | 3 | 07763 | 07765 | |
| 4 | Indirect cost recovery by BLM - 99-I-393.pdf | DOI OIG Survey Report - Recovery of Overhead Costs by the BLM | | 03/31/1999 | 12 | 07766 | 07777 | |
| 152 | January 19_2017_Email from BRC to BLM regarding fair pay | Email from BRC to BLM regarding pay | 2017 | 01/19/2017 | 2 | 07778 | 07779 | |
| 39 | LAW ENFORCEMENT POLICY General Order 33 Drug Enforcment | BLM Law Enforcement General Order 33 Drug Enforcment | | 05/10/2014 | 2 | 07780 | 07781 | |
| 15 | LT 2012 Burning Man Summary Final (2) (1) | Burning Man Summary of cost recovery charges for 2012 event | 2012 | 02/22/2013 | 1 | 07782 | 07782 | |
| 1 | Manual 1323.pdf | BLM Manual 1323 - Cost Recovery | | 04/23/1987 | 55 | 07783 | 07837 | |
| 41 | MOA ORP_Signed_Numbered | MOA for contributed funds account - ORP | | 06/20/2014 | 3 | 07838 | 07840 | |
| 38 | MOA PM_Signed_Numbered | MOA for contributed funds account - PM | | 03/14/2014 | 3 | 07841 | 07843 | |
| 40 | MOU Attachments - 2014 event | MOU Attachments - 2014 event | 2014 | 06/01/2014 | 2 | 07844 | 07845 | |
| 56 | MOU Attachments - 2015 event | MOU Attachments - 2015 event | 2015 | 06/01/2015 | 2 | 07846 | 07847 | |
| 93 | MOU Attachments - 2016 event | MOU Attachments - 2016 event | 2016 | 06/01/2016 | 11 | 07848 | 07858 | |
| 22 | MS 1292 BLM Radio Communications Manual_Encryption Rules | BLM Manual 1292 - Radio Communications | | 06/28/2013 | 20 | 07859 | 07878 | |
| 304 | NASA_Technical_Memorandum | NASA_Technical_Memorandum | | 03/15/2019 | 29 | 07879 | 07907 | |
| 172 | National Police Week | Email re: National Police Week | 2017 | 05/12/2017 | 1 | 07908 | 07908 | |
| 44 | NationalOffice_IM2014-119_attach01 | Attachment to IM 2014-119 | | 08/01/2014 | 4 | 07909 | 07912 | |

| Doc # | File Name/Link | Description | Event Year | Date | Pages | Bates Start | Bates End | Notes |
|---|---|---|---|---|---|---|---|---|
| 126 | NEPA_2016 Burning Man Event DNA Decision | 2016 Event DNA - Decision Letter | 2016 | 08/02/2016 | 5 | 07913 | 07917 | |
| 144 | New Marijuana Law Cheat Sheet | New Marijuana Law Cheat Sheet | 2017 | 01/02/2017 | 2 | 07918 | 07919 | |
| 305 | Noise_Impact_Assessment | Noise_Impact_Assessment | | 03/15/2019 | 96 | 07920 | 08015 | |
| 281 | non-compliance_fuel | Noncompliance decision - fuel tanks | 2018 | 08/22/2018 | 3 | 08016 | 08018 | |
| 291 | Noncompliance_population_signed | Noncompliance decision - population | 2018 | 08/29/2018 | 5 | 08019 | 08023 | |
| 64 | NVNW03500-15-01_-_SRP | SRP | 2015 | 08/07/2015 | 2 | 08024 | 08025 | |
| 3 | OMB A-25 Revised - 58 FR 38142.pdf | FR Notice - OMB Circular A-25 Revised | | 07/15/1993 | 5 | 08026 | 08030 | |
| 170 | PCSO_BLM MOU | BLM - Pershing County Sheriff's Office MOU | 2017 | 04/27/2017 | 4 | 08031 | 08034 | |
| 5 | Permits for Recreation on Public Lands 67 FR 61732.pdf | SRP Final Rule | | 10/01/2002 | 14 | 08035 | 08048 | |
| 251 | PIM 2018-010 - Mission Critical designation for Burning Man Event | PIM 2018-010 - Mission Critical designation for Burning Man Event | | 05/23/2018 | 2 | 08049 | 08050 | |
| 306 | Post_Event_Inspection_Reports_2014-2017 | Post_Event_Inspection_Reports_2014-2017 | | 03/15/2019 | 82 | 08051 | 08132 | |
| 314 | Post-Event_Inspection_Technical_Memorandum | Post-Event_Inspection_Technical_Memorandum | | 05/29/2019 | 5 | 08133 | 08137 | |
| 19 | Project Log 2102 BM Event 04.25.13 (2) | Project Log for Burning Man - 2012 event | 2012 | 04/25/2013 | 3 | 08138 | 08140 | |
| 307 | Public_Health_and_Safety_at_the_Burning_Man_Event | Public_Health_and_Safety_at_the_Burning_Man_Event | | 03/15/2019 | 26 | 08141 | 08166 | |
| 320 | Public_Health_and_Safety_at_the_Burning_Man_Event_Revised | Public_Health_and_Safety_at_the_Burning_Man_Event_Revised | | 06/14/2019 | 30 | 08167 | 08196 | |
| 309 | Public_Scoping_Report | Public_Scoping_Report | | 03/15/2019 | 115 | 08197 | 08311 | |
| 264 | reply to RA 7-6-2018 | BLM reply to BRC re: sexual assaults | 2018 | 07/06/2018 | 2 | 08312 | 08313 | |
| 237 | Scanned 2017 BLM BM Operation Misc Purchase Receipts_R-1 thru R-59_2017 CRA Closeout | Copies of misc costs receipts | 2017 | 01/16/2018 | 91 | 08314 | 08404 | |
| 238 | Scanned 2017 BLM BM Operation Misc Purchase Receipts_R-60 thru R-92_2017 CRA Closeout | Copies of misc costs receipts | 2017 | 01/16/2018 | 49 | 08405 | 08453 | |
| 211 | Section 10 Burning Man K9 Medical_Plan | Ops Plan - Section 10 - K9 Medical Plan | 2017 | 08/09/2017 | 10 | 08454 | 08463 | |
| 212 | Section 11 2017 Law Enforcement Threat Assessment | Ops Plan - Section 11 - Law Enforcement Threat Assessment | 2017 | 08/09/2017 | 14 | 08464 | 08477 | |
| 213 | Section 11 LE Risk Mgt Worksheet 1112-5 | Ops Plan - Section 11 - Risk Management Worksheet | 2017 | 08/09/2017 | 4 | 08478 | 08481 | |
| 214 | Section 12 BLM Code of Conduct | Ops Plan - Section 12 - Code of Conduct | 2017 | 08/09/2017 | 1 | 08482 | 08482 | |
| 215 | Section 13 BM 2017 - Incident Action Plan | Ops Plan - Section 13 - Incident Action Plan | 2017 | 08/09/2017 | 16 | 08483 | 08498 | |
| 203 | Section 2 Duties Procedures Protocols_Redacted | Ops Plan - Section 2 - Duties, Procedures, Protocols | 2017 | 08/09/2017 | 26 | 08499 | 08524 | |
| 204 | Section 3 Contingency Plans | Ops Plan - Section 3 - Contingency Plans | 2017 | 08/09/2017 | 14 | 08525 | 08538 | |
| 205 | Section 4 Personnel_Redacted | Ops Plan - Section 4 - Personnel | 2017 | 08/09/2017 | 2 | 08539 | 08540 | |
| 207 | Section 6 Communications Plan_Redacted | Ops Plan - Section 6 - Communications Plan | 2017 | 08/09/2017 | 1 | 08541 | 08541 | |
| 208 | Section 7 Laws and Regulations | Ops Plan - Section 7 - Laws/Regs | 2017 | 08/09/2017 | 20 | 08542 | 08561 | |
| 209 | Section 8 Map | Ops Plan - Section 8 - Map | 2017 | 08/09/2017 | 1 | 08562 | 08562 | |
| 210 | Section 9 Burning Man 2017 Medical Threat Assessment_Redacted | Ops Plan - Section 9 - Medical Threat Assessment | 2017 | 08/09/2017 | 22 | 08563 | 08584 | |
| 325 | State Director Briefing Paper_Employee Safety at Burning Man | State Director Briefing Paper_Employee Safety at Burning Man | 2018 | 05/25/2018 | 2 | 08585 | 08586 | |
| 324 | State Director Briefing Paper_LE Staffing | State Director Briefing Paper_LE Staffing | 2018 | 05/25/2018 | 2 | 08587 | 08588 | |
| 328 | State Director Briefing Paper_Mission Critical | State Director Briefing Paper_Mission Critical | 2018 | 02/09/2018 | 2 | 08589 | 08590 | |
| 308 | Traffic_Analysis | Traffic_Analysis | | 03/15/2019 | 44 | 08591 | 08634 | |
| 284 | UPDATE_Burning Man reopens gate | News update: Burning Man reopens gate | 2018 | 08/26/2018 | 3 | 08635 | 08637 | |
| 69 | YTD Labor Detail_2016-01-22_07-57-53 | Labor Detail for 2015 Burning Man | 2015 | 01/22/2016 | 22 | 08638 | 08659 | |
| 380 | 2019-11-22 Email BMP to BLM SRP application | 2019-11-22 Email BMP to BLM SRP application | 2020 | 11/22/2019 | 6 | 08698 | 08703 | |
| 381 | 2019-12-12 BMP receives 2020 Phase 1 CRE email | 2019-12-12 BMP receives 2020 Phase 1 CRE email | 2020 | 12/12/2019 | 1 | 08704 | 08704 | |
| 382 | 2019-12-20 BMP Re Burning Man 2020 Phase 1 CRE | 2019-12-20 BMP Re Burning Man 2020 Phase 1 CRE | 2020 | 12/20/2019 | 9 | 08705 | 08713 | |
| 383 | 2020-01-08 Emails bw BMP and BLM | 2020-01-08 Emails bw BMP and BLM | 2020 | 01/08/2020 | 3 | 08714 | 08716 | |
| 384 | 2020-01-14 BLM to BMP email for 2020 Phase 1 CRE | 2020-01-14 BLM to BMP email for 2020 Phase 1 CRE | 2020 | 01/14/2020 | 8 | 08717 | 08724 | |
| 385 | 2020-01-22 BLM to BMP letter for OSS 2019 Information | 2020-01-22 BLM to BMP letter for OSS 2019 Information | 2019 | 01/22/2020 | 2 | 08725 | 08726 | |
| 386 | 2020-01-22 BMP to BLM re 2020 Phase 1 CRE | 2020-01-22 BMP to BLM re 2020 Phase 1 CRE | 2020 | 01/22/2020 | 7 | 08727 | 08733 | |
| 387 | 2020-01-22 OSS 2019 Information Request | 2020-01-22 OSS 2019 Information Request | 2020 | 01/22/2020 | 2 | 08734 | 08735 | |
| 388 | 2020-01-31 BLM to BMP Letter notifying 2019 CR delay | 2020-01-31 BLM to BMP Letter notifying 2019 CR delay | 2019 | 01/31/2020 | 1 | 08736 | 08736 | |
| 389 | 2020-01-31 BLM to BMP notifying 2019_CR delay email | 2020-01-31 BLM to BMP notifying 2019 CR delay email | 2019 | 01/31/2020 | 1 | 08737 | 08737 | |
| 390 | 2020-03-23 BMPs COVID 19 Update | 2020-03-23 BMPs COVID 19 Update | 2020 | 03/23/2020 | 2 | 08738 | 08739 | |
| 391 | 2020-03-30 BMP postpones ticket sale | 2020-03-30 BMP postpones ticket sale | 2020 | 03/30/2020 | 1 | 08740 | 08740 | |
| 392 | 2020-04-17 Re 2019 Refund EFT Documents | 2020-04-17 Re 2019 Refund EFT Documents | 2020 | 04/17/2020 | 2 | 08741 | 08742 | |
| 393 | 2020-04-28 Email Burning Man Cost Recovery Refunds | 2020-04-28 Email Burning Man Cost Recovery Refunds | 2020 | 04/28/2020 | 4 | 08743 | 08746 | |
| 394 | 2020-05-05 Re 2020 Cost Recovery - Partial Refund | 2020-05-05 Re 2020 Cost Recovery - Partial Refund | 2020 | 05/05/2020 | 3 | 08747 | 08749 | |
| 395 | 2020-05-21 Email Re BMP Refund 2019 and Round One 2020 Check In | 2020-05-21 Email Re BMP Refund 2019 and Round One 2020 Check In | | 05/21/2020 | 1 | 08750 | 08750 | |
| 396 | 2020-06-04 Email Re Update requested Re Burning Man CR Refunds | 2020-06-04 Email Re Update requested Re Burning Man CR Refunds | | 06/04/2020 | 11 | 08751 | 08761 | |
| 397 | 2014-09-24 LE Staffing Requirements for FY15 Special Events and High Use Recreation Areas | 2014-09-24 LE Staffing Requirements for FY15 Special Events and High Use Recreation Areas | 2015 | 09/24/2014 | 3 | 08762 | 08764 | |
| 398 | 2016-04-26 Burning Man SOR (2015) | 2016-04-26 Burning Man SOR (2015) | 2015 | 04/26/2016 | 1109 | 08765 | 09873 | |
| 399 | 2016-07-21 Burning Man Reply (2015) | 2016-07-21 Burning Man Reply (2015) | 2015 | 07/21/2016 | 65 | 09874 | 09938 | |
| 400 | 2017-01-06 FBMS 2016 Burning Man Labor Report | 2017-01-06 FBMS 2016 Burning Man Labor Report | 2016 | 01/06/2017 | 24 | 09939 | 09962 | |
| 401 | 2017-04-29 Burning Man SOR (2016) | 2017-04-29 Burning Man SOR (2016) | 2016 | 04/29/2017 | 663 | 09963 | 10625 | |

BLACK ROCK CITY LLC v. DE LA VEGA
1:19-cv-03729-DLF
Revised Index to Administrative Record

| Doc # | File Name/Link | Description | Event Year | Date | Pages | Bates Start | Bates End | Notes |
|---|---|---|---|---|---|---|---|---|
| 402 | 2017-08-11 Burning Man Reply (2016) | 2017-08-11 Burning Man Reply (2016) | 2016 | 08/11/2017 | 51 | 10626 | 10676 | |
| 403 | 2018-01-16 2017 BM CRA Closeout_FBMS Spreadsheet_Labor Costs | 2018-01-16 2017 BM CRA Closeout_FBMS Spreadsheet_Labor Costs | 2017 | 01/16/2018 | 35 | 10677 | 10711 | |
| 404 | 2018-04-24 Burning Man SOR (2017) | 2018-04-24 Burning Man SOR (2017) | 2017 | 04/24/2018 | 421 | 10712 | 11132 | |
| 405 | 2018-08-17 Burning Man Reply (2017) | 2018-08-17 Burning Man Reply (2017) | 2017 | 08/17/2018 | 26 | 11133 | 11158 | |
| 406 | 2019-02-06 P-IM LE Staffing Reqs for Special Events and High-Use Recreation Areas | 2019-02-06 P-IM LE Staffing Reqs for Special Events and High-Use Recreation Areas | | 02/06/2019 | 2 | 11159 | 11160 | |
| 407 | 2019-02-22 2018 Burning Man Labor | 2019-02-22 2018 Burning Man Labor | 2018 | 02/22/2019 | 24 | 11161 | 11184 | |
| 408 | 2019-06-27 Burning Man SOR (2018) | 2019-06-27 Burning Man SOR (2018) | 2018 | 06/27/2019 | 417 | 11185 | 11601 | |
| 409 | 2019-11-11 Burning Man Reply (2018) | 2019-11-11 Burning Man Reply (2018) | 2018 | 11/11/2019 | 36 | 11602 | 11637 | |
| 410 | 2020-01-29 2019 Burning Man Labor | 2020-01-29 2019 Burning Man Labor | 2019 | 01/29/2020 | 47 | 11638 | 11684 | |
| 411 | 2020-07-06 Burning Man SOR (2019) | 2020-07-06 Burning Man SOR (2019) | 2019 | 07/06/2020 | 353 | 11685 | 12037 | |
| 412 | 2014-09-24 IM-2014-149 Attachment 1 | 2014-09-24 IM-2014-149 Attachment 1 | 2015 | 09/24/2014 | 1 | 12038 | 12038 | |
| 174 | Fentanyl Book - 6-02-2017 - LES Version | Fentanyl Book - 6-02-2017 - LES Version | 2017 | 06/02/2017 | 21 | | | Protected |
| 206 | Section 5 NTAC Threat Assessment | Ops Plan - Section 5 - NTAC Threat Assessment | 2017 | 08/09/2017 | 16 | | | Protected |
| 370 | 2020-04-23 BLM Response to 2019 SRP Evaluation_signed | 2020-04-23 BLM Response to 2019 SRP Evaluation_signed | 2019 | 04/23/2020 | 1 | | | Protected |