| WBS Element | WBS Name | Cost Center | Vendor Number | Last Name | First Name | FPPS Org | Fund | FA Budget Program | PE Code | Processed Pay Period | Pay Code | Pay Name | Pay Hours | Total Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 70.00 | $ 4,182.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 57.00 | $ 1,903.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 20.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 101.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 980.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 10.00 | $ 593.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 333.95 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 42.00 | $ 1,402.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 100.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214944 | ABITU | RICKY | LLCAD08510 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 808.18 |
| | | | **40214944** | **Total** | | | | | | | | | **179.00** | **$ 10,427.01** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014850 | ALBRIGHT | CALVIN | LLCAN02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 71.00 | $ 3,220.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014850 | ALBRIGHT | CALVIN | LLCAN02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 27.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014850 | ALBRIGHT | CALVIN | LLCAN02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,615.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014850 | ALBRIGHT | CALVIN | LLCAN02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,075.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014850 | ALBRIGHT | CALVIN | LLCAN02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 302.23 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014850 | ALBRIGHT | CALVIN | LLCAN02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 40.00 | $ 1,813.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014850 | ALBRIGHT | CALVIN | LLCAN02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 178.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014850 | ALBRIGHT | CALVIN | LLCAN02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 955.64 |
| | | | **40014850** | **Total** | | | | | | | | | **127.00** | **$ 9,188.70** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 10.00 | $ 457.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 51.00 | $ 3,919.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 59.00 | $ 2,702.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 462.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 805.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,480.53 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 366.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 22.00 | $ 1,007.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 66.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003840 | ALLEN | CHRISTOPHER | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 575.53 |
| | | | **40003840** | **Total** | | | | | | | | | **142.00** | **$ 11,844.90** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201809 | 010 | REGULAR TIME | 17.00 | $ 1,106.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201809 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 347.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201810 | 010 | REGULAR TIME | 28.00 | $ 1,824.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201810 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 485.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201810 | FLS | FLSA PREMIUM | 0.00 | $ 63.27 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201811 | 010 | REGULAR TIME | 24.50 | $ 1,597.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201811 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 330.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201811 | FLS | FLSA PREMIUM | 0.00 | $ 57.44 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201812 | 010 | REGULAR TIME | 18.00 | $ 1,173.53 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201812 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 242.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201812 | FLS | FLSA PREMIUM | 0.00 | $ 214.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201813 | 010 | REGULAR TIME | 5.00 | $ 325.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201813 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 67.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201814 | 010 | REGULAR TIME | 39.00 | $ 2,526.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201814 | 110 | OVERTIME-REGULAR-UNS | 4.25 | $ 176.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201814 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 523.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201814 | FLS | FLSA PREMIUM | 0.00 | $ 294.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201815 | 010 | REGULAR TIME | 34.50 | $ 2,249.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201815 | 110 | OVERTIME-REGULAR-UNS | 2.75 | $ 106.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201815 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 465.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201815 | FLS | FLSA PREMIUM | 0.00 | $ 94.10 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201816 | 010 | REGULAR TIME | 44.50 | $ 2,921.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201816 | 110 | OVERTIME-REGULAR-UNS | 4.75 | $ 176.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201816 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 600.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201816 | FLS | FLSA PREMIUM | 0.00 | $ 288.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201817 | 010 | REGULAR TIME | 58.50 | $ 3,839.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201817 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 789.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 56.50 | $ 3,713.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201818 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 762.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 40.00 | $ 2,629.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 540.14 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 131.42 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 9.00 | $ 587.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 121.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 31.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201821 | 010 | REGULAR TIME | 3.00 | $ 197.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201821 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 40.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 1.00 | $ 65.26 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201822 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 13.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201823 | 010 | REGULAR TIME | 8.50 | $ 555.10 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201823 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 114.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201824 | 010 | REGULAR TIME | 42.50 | $ 2,774.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201824 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 573.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201824 | FLS | FLSA PREMIUM | 0.00 | $ 185.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201825 | 010 | REGULAR TIME | 25.75 | $ 1,660.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201825 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 343.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201825 | FLS | FLSA PREMIUM | 0.00 | $ 121.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201826 | 010 | REGULAR TIME | 39.50 | $ 2,473.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201826 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 511.23 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201826 | FLS | FLSA PREMIUM | 0.00 | $ 67.87 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201827 | 010 | REGULAR TIME | 31.00 | $ 1,941.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201827 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 401.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | EA0000 | 201827 | FLS | FLSA PREMIUM | 0.00 | $ 104.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201810 | FLS | FLSA PREMIUM | 0.00 | $ 180.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201811 | FLS | FLSA PREMIUM | 0.00 | $ 128.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201813 | FLS | FLSA PREMIUM | 0.00 | $ 52.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201814 | FLS | FLSA PREMIUM | 0.00 | $ 103.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201815 | 110 | OVERTIME-REGULAR-UNS | 0.50 | $ 17.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201815 | FLS | FLSA PREMIUM | 0.00 | $ 73.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201816 | FLS | FLSA PREMIUM | 0.00 | $ 54.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 25.25 | $ 1,089.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201817 | FLS | FLSA PREMIUM | 0.00 | $ 675.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 91.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 39.00 | $ 2,563.95 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 100.75 | $ 4,526.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 247.17 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 526.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,331.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,043.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 312.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 1,238.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 61.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 215.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 716.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201823 | FLS | FLSA PREMIUM | 0.00 | $ 57.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201824 | FLS | FLSA PREMIUM | 0.00 | $ 191.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201825 | FLS | FLSA PREMIUM | 0.00 | $ 60.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201826 | FLS | FLSA PREMIUM | 0.00 | $ 81.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLWO120700 | 18XL5017AP | L51050000 | EA0000 | 201807 | 010 | REGULAR TIME | 10.00 | $ 746.25 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLWO120700 | 18XL5017AP | L51050000 | EA0000 | 201807 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 154.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLWO120700 | 18XL5017AP | L51050000 | EA0000 | 201808 | 010 | REGULAR TIME | 17.00 | $ 1,268.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40175374 | ANDRES | REBECCA | LLWO120700 | 18XL5017AP | L51050000 | EA0000 | 201808 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 262.66 |
| | | | **40175374** | **Total** | | | | | | | | | **772.00** | **$ 62,631.60** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012161 | ARBONIES | ANGELA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 010 | REGULAR TIME | 3.00 | $ 172.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012161 | ARBONIES | ANGELA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 151.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012161 | ARBONIES | ANGELA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 75.75 |
| | | | **40012161** | **Total** | | | | | | | | | **7.00** | **$ 400.11** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 7.00 | $ 363.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 85.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 55.00 | $ 2,941.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 76.50 | $ 3,289.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 194.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 848.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 259.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 22.00 | $ 714.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 39.25 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 388.89 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -802.14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219380 | BALDWIN | DENIS | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 1,287.21 |
| | | | **40219380** | **Total** | | | | | | | | | **178.50** | **$ 9,609.60** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 70.00 | $ 3,677.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 55.50 | $ 1,855.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 325.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 305.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,046.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 10.00 | $ 521.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 534.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 36.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 100.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204645 | BENAVIDEZ | NELSON | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 331.27 |
| | | | **40204645** | **Total** | | | | | | | | | **151.50** | **$ 8,733.77** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 6,387.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 103.00 | $ 6,559.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 179.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,311.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 3,144.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,408.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 407.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 1,655.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 43.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 291.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005143 | BOIK | ERIC | LLWO120700 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 818.23 |
| | | | **40005143** | **Total** | | | | | | | | | **217.00** | **$ 22,206.75** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40148353 | BOXX | MELISSA | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 5,081.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40148353 | BOXX | MELISSA | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 040 | COMP TIME-EARNED | 54.00 | $ 1,972.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40148353 | BOXX | MELISSA | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 430.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40148353 | BOXX | MELISSA | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 040 | COMP TIME-EARNED | 44.00 | $ 1,606.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40148353 | BOXX | MELISSA | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 392.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40148353 | BOXX | MELISSA | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 260.93 |
| | | | **40148353** | **Total** | | | | | | | | | **178.00** | **$ 9,744.41** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40187002 | BRIDGES | JOEL | LLORM05000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 1,509.48 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40187002 | BRIDGES | JOEL | LLORM05000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 95.00 | $ 1,636.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40187002 | BRIDGES | JOEL | LLORM05000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 301.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40187002 | BRIDGES | JOEL | LLORM05000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 885.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40187002 | BRIDGES | JOEL | LLORM05000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 32.00 | $ 665.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40187002 | BRIDGES | JOEL | LLORM05000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 137.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40187002 | BRIDGES | JOEL | LLORM05000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 49.00 | $ 843.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40187002 | BRIDGES | JOEL | LLORM05000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 112.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40187002 | BRIDGES | JOEL | LLORM05000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 463.12 |
| | | | **40187002** | **Total** | | | | | | | | | **248.00** | **$ 6,556.39** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 6,679.14 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 99.50 | $ 5,933.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 302.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,371.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 3,037.15 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,324.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 381.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 23.50 | $ 1,399.27 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 60.44 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 274.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010575 | BRISCOE | LOGAN | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 779.48 |
| | | | **40010575** | **Total** | | | | | | | | | **219.00** | **$ 21,542.43** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 3,589.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 65.00 | $ 2,825.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 351.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 260.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 737.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,477.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 522.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 293.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 9.50 | $ 371.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 82.01 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 88.77 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 108.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 157.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 339.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ -0.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40117616 | BROWN | JAY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | FLS | FLSA PREMIUM | 0.00 | $ 177.94 |
| | | | **40117616** | **Total** | | | | | | | | | **146.50** | **$ 11,383.79** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 4,150.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 73.75 | $ 4,067.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 493.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 852.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,991.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 352.87 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 19.00 | $ 1,047.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 117.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 509.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 441.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 32.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 0.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40036296 | BUCHANAN | STANLEY | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | FLS | FLSA PREMIUM | 0.00 | $ 226.84 |
| | | | **40036296** | **Total** | | | | | | | | | **156.75** | **$ 14,283.79** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 50.00 | $ 3,211.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 92.00 | $ 3,729.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 407.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 224.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 659.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,019.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 10.00 | $ 636.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 367.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 229.59 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 48.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 111.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 131.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070050 | BULKLEY | JASON | LLAZA00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 142.56 |
| | | | **40070050** | **Total** | | | | | | | | | **157.00** | **$ 11,919.38** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 4,273.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 58.50 | $ 2,396.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 318.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 89.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 877.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,234.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 261.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 19.00 | $ 760.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 39.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 79.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40125565 | BURGESS | NATHAN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 294.34 |
| | | | **40125565** | **Total** | | | | | | | | | **149.50** | **$ 10,626.61** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201816 | 110 | OVERTIME-REGULAR-UNS | 10.00 | $ 346.59 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201816 | FLS | FLSA PREMIUM | 0.00 | $ 173.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 25.50 | $ 1,350.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 138.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 69.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 53.00 | $ 2,809.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 55.50 | $ 1,925.44 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 46.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 970.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 14.00 | $ 737.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 7.00 | $ 242.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012149 | CADIGAN | KATHLEEN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 121.36 |
| | | | **40012149** | **Total** | | | | | | | | | **169.00** | **$ 8,932.52** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201818 | 010 | REGULAR TIME | 40.00 | $ 3,005.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 44.00 | $ 2,065.13 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 1,032.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 70.00 | $ 5,266.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 112.00 | $ 5,265.95 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 781.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,820.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 0.00 | $ 214.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 44.00 | $ 2,352.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 23.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017282 | CARTER | DOUGLAS | LLCA933300 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 1,181.69 |
| | | | **40017282** | **Total** | | | | | | | | | **310.00** | **$ 24,010.14** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 4,345.59 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 099 | ENVIRON HAZARD DIFF- | 0.00 | $ 99.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 100.00 | $ 4,203.65 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 560.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 163.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 892.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,160.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 478.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 268.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 167.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 44.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 81.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 99.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40103009 | CASTRO | JUSTIN | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 95.18 |
| | | | **40103009** | **Total** | | | | | | | | | **185.00** | **$ 13,660.60** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015307 | CHAIDEZ | GONZALO | LLCAD05600 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 40.00 | $ 2,978.06 |
| | | | **40015307** | **Total** | | | | | | | | | **40.00** | **$ 2,978.06** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 4,421.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 78.00 | $ 3,780.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 56.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 94.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 908.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,940.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,095.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 309.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 32.00 | $ 1,547.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 9.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 93.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 226.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005205 | CHODOROWSKI | DEREK | LLCOF07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 861.74 |
| | | | **40005205** | **Total** | | | | | | | | | **190.00** | **$ 15,345.60** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 71.00 | $ 4,432.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 101.00 | $ 4,377.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 404.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 285.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 910.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,189.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 9.00 | $ 536.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 294.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 180.44 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 67.26 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 88.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 110.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40132150 | CULVER | STEVON | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 109.15 |
| | | | **40132150** | **Total** | | | | | | | | | **186.00** | **$ 13,986.76** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 010 | REGULAR TIME | 8.00 | $ 528.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 166.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 108.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 86.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 5,292.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 82.00 | $ 3,920.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 582.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 279.26 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,087.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,142.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 525.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 305.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 31.00 | $ 1,346.61 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 106.31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 92.35 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 108.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40062111 | CUNNINGHAM | STEVE | LLCOF02000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 770.58 |
| | | | **40062111** | **Total** | | | | | | | | | **213.00** | **$ 17,449.05** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40195572 | DAHL | LAWRENCE | LLOC384000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 233.13 |
| | | | **40195572** | **Total** | | | | | | | | | **5.00** | **$ 233.13** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 4,118.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 80.00 | $ 3,747.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 55.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 92.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 845.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,922.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,021.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 304.35 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 523.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 91.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 211.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010810 | DAVIS | WESLEY | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 295.92 |
| | | | **40010810** | **Total** | | | | | | | | | **171.00** | **$ 13,230.78** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068975 | DUE | STEVEN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 4,585.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068975 | DUE | STEVEN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 040 | COMP TIME-EARNED | 84.00 | $ 3,051.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068975 | DUE | STEVEN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 046 | TRAVEL-COMP TIME-EAR | 8.00 | $ 290.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068975 | DUE | STEVEN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 71.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068975 | DUE | STEVEN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,011.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068975 | DUE | STEVEN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 040 | COMP TIME-EARNED | 23.00 | $ 835.59 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068975 | DUE | STEVEN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 311.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068975 | DUE | STEVEN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 18.81 |
| | | | **40068975** | **Total** | | | | | | | | | **203.00** | **$ 10,176.85** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120100 | 18XL5017AP | L51050000 | NV0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -28.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120100 | 18XL5017AP | L51050000 | NV0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ -291.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 6,505.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 59.00 | $ 3,607.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 93.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | 40D | NONFOREIGN ALLOWANCE | 0.00 | $ 159.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 1,336.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,877.44 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201820 | 046 | TRAVEL-COMP TIME-EAR | 5.00 | $ 274.10 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 353.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 13.00 | $ 794.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 14.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010761 | DUHRSEN | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 291.37 |
| | | | **40010761** | **Total** | | | | | | | | | **141.00** | **$ 14,985.88** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40131688 | FELIX | ERNESTO | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 3,884.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40131688 | FELIX | ERNESTO | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 11U | OVERTIME-REGULAR SCH | 76.00 | $ 2,584.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40131688 | FELIX | ERNESTO | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 797.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40131688 | FELIX | ERNESTO | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40131688 | FELIX | ERNESTO | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 311.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40131688 | FELIX | ERNESTO | LLNVE00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 11U | OVERTIME-REGULAR SCH | 16.00 | $ 686.12 |
| | | | **40131688** | **Total** | | | | | | | | | **148.00** | **$ 8,264.85** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,668.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 57.00 | $ 1,847.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 47.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 98.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 957.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 20.00 | $ 1,156.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 323.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 121 | OVERTIME-SUNDAY-WORK | 3.00 | $ 97.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 7.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 97.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068059 | FINCHER | JASON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 62.88 |
| | | | **40068059** | **Total** | | | | | | | | | **160.00** | **$ 9,365.55** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201818 | 010 | REGULAR TIME | 8.00 | $ 546.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201818 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 112.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 55.83 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 78.00 | $ 5,333.54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 76.00 | $ 3,471.10 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 77.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 99.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,095.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,878.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 542.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 327.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 31.00 | $ 1,443.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 39.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 99.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 112.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 854.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVC00010 | 40043515 | FISCHER | SCOTT | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 54.88 |
| | | | **40043515** | **Total** | | | | | | | | | **201.00** | **$ 16,145.23** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 6,806.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 99.00 | $ 2,285.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 838.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 10.00 | $ 846.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 046 | TRAVEL-COMP TIME-EAR | 2.00 | $ 90.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 485.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 3.00 | $ 160.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 11.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 146.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 105.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 25.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201825 | 010 | REGULAR TIME | 10.00 | $ 796.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201825 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 137.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40050726 | FONKEN | PETER | LLCAC09500 | 18XL5017AP | L51050000 | NU0000 | 201825 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 98.80 |
| | | | **40050726** | **Total** | | | | | | | | | **204.00** | **$ 12,837.17** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006972 | FREIBERG | DAVID | LLIDT03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 40.00 | $ 2,650.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006972 | FREIBERG | DAVID | LLIDT03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 48.00 | $ 2,949.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006972 | FREIBERG | DAVID | LLIDT03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 24.00 | $ 1,585.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006972 | FREIBERG | DAVID | LLIDT03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 327.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006972 | FREIBERG | DAVID | LLIDT03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 27.00 | $ 1,106.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006972 | FREIBERG | DAVID | LLIDT03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 593.62 |
| | | | **40006972** | **Total** | | | | | | | | | **139.00** | **$ 9,213.62** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 010 | REGULAR TIME | 20.50 | $ 753.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 17.50 | $ 456.65 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | FLS | FLSA PREMIUM | 0.00 | $ 228.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 47.00 | $ 1,730.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 417.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 208.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 8.00 | $ 294.48 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 104.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 52.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 78.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 365.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 3.15 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 196.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 010 | REGULAR TIME | 13.00 | $ 478.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 25.50 | $ 932.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 7.50 | $ 195.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 97.87 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40214975 | GAARD | BRAYDON | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201826 | 010 | REGULAR TIME | 4.00 | $ 146.31 |
| | | | **40214975** | **Total** | | | | | | | | | **177.00** | **$ 6,740.87** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40008468 | GANDIAGA | KYLE | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 4,962.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40008468 | GANDIAGA | KYLE | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 68.00 | $ 3,458.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40008468 | GANDIAGA | KYLE | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 247.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40008468 | GANDIAGA | KYLE | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 1,019.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40008468 | GANDIAGA | KYLE | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,846.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40008468 | GANDIAGA | KYLE | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 406.14 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40008468 | GANDIAGA | KYLE | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 812.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40008468 | GANDIAGA | KYLE | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 30.68 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40008468 | GANDIAGA | KYLE | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 345.62 |
| | | | **40008468** | **Total** | | | | | | | | | **140.00** | **$ 13,128.58** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 9.00 | $ 234.26 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201821 | FLS | FLSA PREMIUM | 0.00 | $ 117.14 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 10.00 | $ 398.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 3.00 | $ 78.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 39.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 010 | REGULAR TIME | 0.50 | $ 17.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 21.00 | $ 476.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | FLS | FLSA PREMIUM | 0.00 | $ 238.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 9.00 | $ 318.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 32.00 | $ 727.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 363.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 2.00 | $ 70.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 363.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 182.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 13.00 | $ 295.17 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 2.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40135029 | GARSIDE | SHANE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 159.75 |
| | | | **40135029** | **Total** | | | | | | | | | **115.50** | **$ 4,083.86** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 2,641.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 63.00 | $ 1,790.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 265.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 176.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 542.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 887.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 327.59 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 193.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 6.00 | $ 152.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 55.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 58.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 67.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40144053 | GOCHIS | MATTHEW | LLUTW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 84.92 |
| | | | **40144053** | **Total** | | | | | | | | | **141.00** | **$ 7,243.85** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,963.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 040 | COMP TIME-EARNED | 62.00 | $ 2,368.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 359.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 130.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,019.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 87.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 492.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 040 | COMP TIME-EARNED | 21.00 | $ 831.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 285.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 43.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 86.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010963 | GONZALEZ | RENE | LLNML00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 101.97 |
| | | | **40010963** | **Total** | | | | | | | | | **171.00** | **$ 10,769.50** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40142910 | GRAHAM | JEFFREY | LLORW02000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 28.00 | $ 1,176.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40142910 | GRAHAM | JEFFREY | LLORW02000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 192.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40142910 | GRAHAM | JEFFREY | LLORW02000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 21.50 | $ 516.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40142910 | GRAHAM | JEFFREY | LLORW02000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 23.27 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40142910 | GRAHAM | JEFFREY | LLORW02000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 280.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40142910 | GRAHAM | JEFFREY | LLORW02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 3,052.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40142910 | GRAHAM | JEFFREY | LLORW02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 87.00 | $ 2,093.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40142910 | GRAHAM | JEFFREY | LLORW02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 57.23 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40142910 | GRAHAM | JEFFREY | LLORW02000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,058.80 |
| | | | **40142910** | **Total** | | | | | | | | | **208.50** | **$ 8,451.24** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 31.00 | $ 1,578.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 33.00 | $ 1,097.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 548.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,075.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 111.00 | $ 3,696.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,848.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 32.00 | $ 1,617.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 266.20 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 35.00 | $ 1,164.65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035210 | GRIMES | MICHAEL | LLOC362100 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 622.96 |
| | | | **40035210** | **Total** | | | | | | | | | **322.00** | **$ 16,515.53** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201807 | 010 | REGULAR TIME | 2.00 | $ 134.35 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201808 | 010 | REGULAR TIME | 6.00 | $ 403.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201809 | 010 | REGULAR TIME | 13.00 | $ 873.27 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201809 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 179.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201810 | 010 | REGULAR TIME | 7.50 | $ 503.77 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201811 | 010 | REGULAR TIME | 10.50 | $ 705.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201811 | 110 | OVERTIME-REGULAR-UNS | 2.50 | $ 112.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201812 | 010 | REGULAR TIME | 13.00 | $ 874.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201813 | 010 | REGULAR TIME | 4.50 | $ 302.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201813 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 89.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 010 | REGULAR TIME | 6.00 | $ 403.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 110 | OVERTIME-REGULAR-UNS | 9.00 | $ 404.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201815 | 010 | REGULAR TIME | 10.50 | $ 705.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201816 | 010 | REGULAR TIME | 19.50 | $ 1,320.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201816 | 110 | OVERTIME-REGULAR-UNS | 3.50 | $ 157.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 010 | REGULAR TIME | 32.00 | $ 2,166.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 89.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 18.00 | $ 1,220.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 61.50 | $ 4,171.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 71.00 | $ 3,191.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 24.00 | $ 1,614.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 359.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 4.50 | $ 202.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 110.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 010 | REGULAR TIME | 0.50 | $ 33.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 1.50 | $ 67.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 4.00 | $ 269.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 0.50 | $ 22.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 1,598.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201823 | 010 | REGULAR TIME | 15.00 | $ 1,010.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201824 | 010 | REGULAR TIME | 14.00 | $ 972.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201825 | 010 | REGULAR TIME | 2.50 | $ 173.77 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201825 | 051 | HOLIDAY-WORKED | 0.00 | $ 46.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201826 | 010 | REGULAR TIME | 3.00 | $ 208.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044663 | HALL | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201827 | 010 | REGULAR TIME | 24.50 | $ 1,702.10 |
| | | | **40044663** | **Total** | | | | | | | | | **392.00** | **$ 26,401.83** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 2,921.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 57.50 | $ 1,784.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 250.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 181.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 600.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 873.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 362.13 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 198.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 15.00 | $ 445.35 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 71.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 59.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 74.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 218.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 0.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017217 | HARPER | DAVID | LLIDT00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | FLS | FLSA PREMIUM | 0.00 | $ 0.00 |
| | | | **40017217** | **Total** | | | | | | | | | **144.50** | **$ 8,043.14** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034978 | HARRISON | KEVIN | LLCAC08300 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 40.00 | $ 3,399.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034978 | HARRISON | KEVIN | LLCAC08300 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 61.00 | $ 2,905.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034978 | HARRISON | KEVIN | LLCAC08300 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 231.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034978 | HARRISON | KEVIN | LLCAC08300 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 144.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034978 | HARRISON | KEVIN | LLCAC08300 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,544.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034978 | HARRISON | KEVIN | LLCAC08300 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 10.00 | $ 841.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034978 | HARRISON | KEVIN | LLCAC08300 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 475.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034978 | HARRISON | KEVIN | LLCAC08300 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 57.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034978 | HARRISON | KEVIN | LLCAC08300 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 143.51 |
| | | | **40034978** | **Total** | | | | | | | | | **111.00** | **$ 9,745.41** |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035145 | HAUCK | MICHAEL | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 4,260.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035145 | HAUCK | MICHAEL | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 63.00 | $ 3,468.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035145 | HAUCK | MICHAEL | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 875.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035145 | HAUCK | MICHAEL | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,582.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035145 | HAUCK | MICHAEL | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 352.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035145 | HAUCK | MICHAEL | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 990.23 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035145 | HAUCK | MICHAEL | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 465.82 |
| | | | **40035145** | **Total** | | | | | | | | | **137.00** | **$ 11,995.16** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 110 | OVERTIME-REGULAR-UNS | 6.00 | $ 195.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201814 | FLS | FLSA PREMIUM | 0.00 | $ 97.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 5,078.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 115.00 | $ 4,953.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 327.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 302.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 15.00 | $ 566.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 13.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 308.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201825 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -605.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194803 | HENDRIX | KYLE | LLNVB00000 | 18XL5017AP | L51050000 | EA0000 | 201825 | FLS | FLSA PREMIUM | 0.00 | $ 2,255.61 |
| | | | **40194803** | **Total** | | | | | | | | | **216.00** | **$ 13,494.27** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40186801 | HONE | JASON | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 5,093.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40186801 | HONE | JASON | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 64.00 | $ 3,353.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40186801 | HONE | JASON | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 130.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40186801 | HONE | JASON | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 1,046.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40186801 | HONE | JASON | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,766.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40186801 | HONE | JASON | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 418.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40186801 | HONE | JASON | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 941.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40186801 | HONE | JASON | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 18.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40186801 | HONE | JASON | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 421.45 |
| | | | **40186801** | **Total** | | | | | | | | | **138.00** | **$ 13,191.32** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 6,125.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 040 | COMP TIME-EARNED | 14.00 | $ 829.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 046 | TRAVEL-COMP TIME-EAR | 2.00 | $ 118.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 35.00 | $ 2,230.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 151.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 1,258.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,246.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 040 | COMP TIME-EARNED | 18.00 | $ 1,067.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 046 | TRAVEL-COMP TIME-EAR | 8.00 | $ 474.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40042632 | HUEGERICH | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 107.74 |
| | | | **40042632** | **Total** | | | | | | | | | **133.00** | **$ 13,610.16** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 010 | REGULAR TIME | 8.00 | $ 539.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 5.50 | $ 230.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 110.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 119.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 5,400.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 104.75 | $ 4,951.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 121 | OVERTIME-SUNDAY-WORK | 6.00 | $ 283.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 400.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 184.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,109.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,623.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,070.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 301.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 17.50 | $ 634.87 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 88.87 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 182.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 221.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044215 | HUSTON | CHARLES | LLMTC04000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 323.47 |
| | | | **40044215** | **Total** | | | | | | | | | **237.75** | **$ 18,777.19** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 32.00 | $ 2,075.95 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 38.00 | $ 1,685.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 67.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 851.71 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 5,192.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 116.00 | $ 5,149.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 227.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,630.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 24.00 | $ 1,545.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 354.95 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 38.00 | $ 1,686.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 75.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004647 | IAGULLI | JAMES | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 910.22 |
| | | | **40004647** | **Total** | | | | | | | | | **328.00** | **$ 22,452.63** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201811 | 010 | REGULAR TIME | 3.00 | $ 171.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201814 | 010 | REGULAR TIME | 1.00 | $ 58.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201816 | 010 | REGULAR TIME | 1.00 | $ 59.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201816 | 110 | OVERTIME-REGULAR-UNS | 2.50 | $ 107.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 215.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 1.50 | $ 89.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,761.65 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 127.25 | $ 5,481.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 333.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 24.00 | $ 1,416.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 332.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 688.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 25.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003238 | JONES | JENNIFER | LLUTY01300 | 18XL5017AP | L51050000 | EA0000 | 201823 | 010 | REGULAR TIME | 3.00 | $ 177.20 |
| | | | **40003238** | **Total** | | | | | | | | | **264.25** | **$ 13,918.07** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40229921 | KEACH | LEVI | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 15.50 | $ 665.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40229921 | KEACH | LEVI | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201826 | 010 | REGULAR TIME | 6.75 | $ 348.17 |
| | | | **40229921** | **Total** | | | | | | | | | **22.25** | **$ 1,013.55** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40160305 | KEREKES | WILLIAM | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 3,779.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40160305 | KEREKES | WILLIAM | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 61.00 | $ 2,118.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40160305 | KEREKES | WILLIAM | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 39.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40160305 | KEREKES | WILLIAM | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 776.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40160305 | KEREKES | WILLIAM | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,057.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40160305 | KEREKES | WILLIAM | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 236.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40160305 | KEREKES | WILLIAM | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 847.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40160305 | KEREKES | WILLIAM | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 3.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40160305 | KEREKES | WILLIAM | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 452.62 |
| | | | **40160305** | **Total** | | | | | | | | | **159.00** | **$ 9,311.97** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201808 | 110 | OVERTIME-REGULAR-UNS | 1.50 | $ 53.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201808 | FLS | FLSA PREMIUM | 0.00 | $ 26.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201812 | 110 | OVERTIME-REGULAR-UNS | 4.50 | $ 160.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201812 | FLS | FLSA PREMIUM | 0.00 | $ 80.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201813 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 142.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201813 | FLS | FLSA PREMIUM | 0.00 | $ 71.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 71.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201814 | FLS | FLSA PREMIUM | 0.00 | $ 35.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201815 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 71.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201815 | FLS | FLSA PREMIUM | 0.00 | $ 35.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201816 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 178.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201816 | FLS | FLSA PREMIUM | 0.00 | $ 89.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 285.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO841000 | 18XL5017AP | L51050000 | EA0000 | 201817 | FLS | FLSA PREMIUM | 0.00 | $ 142.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 40.00 | $ 2,447.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 55.50 | $ 2,163.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 111.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 1,100.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,898.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 116.00 | $ 4,526.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 399.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,359.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 32.00 | $ 1,944.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 312.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 72.00 | $ 2,808.44 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 120 | OVERTIME-HOLIDAY-WOR | 6.00 | $ 234.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO843000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 212.11 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127746 | KING | RYAN | LLWO845000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 1,641.53 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **40127746** | **Total** | | | | | | | | | **428.50** | **$ 26,606.80** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012592 | KNISLEY | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 4,433.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012592 | KNISLEY | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 54.00 | $ 2,447.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012592 | KNISLEY | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 452.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012592 | KNISLEY | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 910.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012592 | KNISLEY | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,331.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012592 | KNISLEY | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 362.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012592 | KNISLEY | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 20.00 | $ 905.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012592 | KNISLEY | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 98.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012592 | KNISLEY | JEFFREY | LLWO120500 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 519.59 |
| | | | **40012592** | **Total** | | | | | | | | | **130.00** | **$ 11,461.59** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40220928 | LACA | ANDREW | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201810 | 010 | REGULAR TIME | 4.50 | $ 246.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40220928 | LACA | ANDREW | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 44.00 | $ 2,436.95 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40220928 | LACA | ANDREW | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 37.00 | $ 1,590.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40220928 | LACA | ANDREW | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 230 | CREDIT HOURS-EARNED | 10.00 | $ 332.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40220928 | LACA | ANDREW | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -271.25 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40220928 | LACA | ANDREW | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 661.99 |
| | | | **40220928** | **Total** | | | | | | | | | **95.50** | **$ 4,997.43** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201812 | 010 | REGULAR TIME | 3.00 | $ 171.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201816 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 195.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 71.48 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201817 | FLS | FLSA PREMIUM | 0.00 | $ 36.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 30.00 | $ 1,790.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 780.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 105.50 | $ 0.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 166.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201819 | 51G | FEGLI-GOVERNMENT SHA | 0.00 | $ 5.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 68.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 92.00 | $ 5,277.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 295.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 45.50 | $ 6,115.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 53.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201820 | 51X | TSP-GOVERNMENT MATCH | 0.00 | $ 109.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201820 | 51Y | TSP-GOVERNMENT BASIC | 0.00 | $ 27.44 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40218456 | LANNEN-LITTLEFIELD | ANDREA | LLCAD01112 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 1,917.95 |
| | | | **40218456** | **Total** | | | | | | | | | **298.00** | **$ 17,083.76** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 4,114.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 83.75 | $ 3,599.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 96.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 101.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 845.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,167.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 332.27 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 39.00 | $ 2,024.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 30.13 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 100.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 241.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005899 | LLOYD | RICHARD | LLUTY00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 1,077.36 |
| | | | **40005899** | **Total** | | | | | | | | | **194.75** | **$ 13,730.49** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 3,683.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 77.00 | $ 3,514.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 361.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 756.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,732.44 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,037.87 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 293.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 36.50 | $ 1,506.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 150.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 88.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 214.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017551 | LLOYD | KENNETH | LLWYR01000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 793.22 |
| | | | **40017551** | **Total** | | | | | | | | | **185.50** | **$ 14,134.10** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006941 | LOAN | MARY | LLNVW00240 | 18XL5017AP | L51050000 | EA0000 | 201809 | 010 | REGULAR TIME | 6.00 | $ 358.81 |
| | | | **40006941** | **Total** | | | | | | | | | **6.00** | **$ 358.81** |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40180943 | LONTOC | ROSALINA | LLNV952100 | 18XL5017AP | L51050000 | AQ0000 | 201811 | 010 | REGULAR TIME | 1.00 | $ 39.46 |
| | | | **40180943** | **Total** | | | | | | | | | **1.00** | **$ 39.46** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 62.00 | $ 4,198.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 74.50 | $ 3,534.14 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 55.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 862.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,646.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 18.00 | $ 1,209.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 341.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 34.00 | $ 1,481.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 27.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 250.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40061937 | MARSOOBIAN | JASON | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 664.10 |
| | | | **40061937** | **Total** | | | | | | | | | **188.50** | **$ 14,271.80** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203437 | MARTIN | ANDREW | LLWYD00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 4,467.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203437 | MARTIN | ANDREW | LLWYD00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 65.00 | $ 2,723.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203437 | MARTIN | ANDREW | LLWYD00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 84.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203437 | MARTIN | ANDREW | LLWYD00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 917.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203437 | MARTIN | ANDREW | LLWYD00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,291.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203437 | MARTIN | ANDREW | LLWYD00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 277.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203437 | MARTIN | ANDREW | LLWYD00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 22.00 | $ 868.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203437 | MARTIN | ANDREW | LLWYD00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 469.16 |
| | | | **40203437** | **Total** | | | | | | | | | **159.00** | **$ 11,100.10** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40231655 | MARTIN | JUSTIN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 010 | REGULAR TIME | 11.50 | $ 696.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40231655 | MARTIN | JUSTIN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 040 | COMP TIME-EARNED | 6.50 | $ 228.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40231655 | MARTIN | JUSTIN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 17.50 | $ 1,052.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40231655 | MARTIN | JUSTIN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201824 | 010 | REGULAR TIME | 1.00 | $ 60.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40231655 | MARTIN | JUSTIN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201827 | 010 | REGULAR TIME | 8.50 | $ 511.31 |
| | | | **40231655** | **Total** | | | | | | | | | **45.00** | **$ 2,549.40** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40206369 | MATOS-PAGAN | ROBERTO | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 60.00 | $ 3,412.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40206369 | MATOS-PAGAN | ROBERTO | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 051 | HOLIDAY-WORKED | 0.00 | $ 324.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40206369 | MATOS-PAGAN | ROBERTO | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 60.50 | $ 1,962.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40206369 | MATOS-PAGAN | ROBERTO | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 316.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40206369 | MATOS-PAGAN | ROBERTO | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,139.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40206369 | MATOS-PAGAN | ROBERTO | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 843.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40206369 | MATOS-PAGAN | ROBERTO | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 39.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40206369 | MATOS-PAGAN | ROBERTO | LLCAD08500 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 427.82 |
| | | | **40206369** | **Total** | | | | | | | | | **146.50** | **$ 8,465.43** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVB01000 | 18XL5017AP | L51050000 | EA0000 | 201824 | 010 | REGULAR TIME | 4.00 | $ 251.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 32.00 | $ 1,922.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 30.00 | $ 1,101.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201818 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 17.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 552.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 4,330.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 97.00 | $ 3,566.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 232.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,835.23 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 32.00 | $ 1,908.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 293.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 46.00 | $ 1,689.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 26.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014256 | MATTHEWS | BRADLEE | LLNVE00110 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 902.60 |
| | | | **40014256** | **Total** | | | | | | | | | **313.00** | **$ 18,630.88** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015322 | MCCULLOUGH | ESTER | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201813 | 010 | REGULAR TIME | 4.00 | $ 344.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015322 | MCCULLOUGH | ESTER | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 010 | REGULAR TIME | 10.00 | $ 861.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015322 | MCCULLOUGH | ESTER | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 8.50 | $ 738.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015322 | MCCULLOUGH | ESTER | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 9.50 | $ 554.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015322 | MCCULLOUGH | ESTER | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201825 | 010 | REGULAR TIME | 1.00 | $ 88.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015322 | MCCULLOUGH | ESTER | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201827 | 010 | REGULAR TIME | 1.00 | $ 86.97 |
| | | | **40015322** | **Total** | | | | | | | | | **34.00** | **$ 2,674.20** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 3,581.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 105.50 | $ 3,963.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 370.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 160.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 735.43 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,136.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 426.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 248.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 296.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 62.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 74.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 88.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40208087 | MCDANIEL | KOREY | LLAZC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 164.09 |
| | | | **40208087** | **Total** | | | | | | | | | **188.50** | **$ 12,309.43** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 3,385.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 73.00 | $ 2,915.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 360.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 81.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 556.17 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,461.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 479.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 265.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 318.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 76.15 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 80.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 79.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 190.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 1.00 | $ 40.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201821 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 81.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201821 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 0.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40112825 | MCDERMOTT | CLAYTON | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201821 | FLS | FLSA PREMIUM | 0.00 | $ 38.77 |
| | | | **40112825** | **Total** | | | | | | | | | **146.00** | **$ 10,409.49** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 70.00 | $ 5,398.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 040 | COMP TIME-EARNED | 20.00 | $ 796.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 52.00 | $ 2,224.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 468.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 390.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,233.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 10.00 | $ 764.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 21.00 | $ 896.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 97.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 129.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017411 | MCDONALD | MATTHEW | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 480.88 |
| | | | **40017411** | **Total** | | | | | | | | | **173.00** | **$ 12,880.56** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015350 | MCGRATH | KEITH | LLWO120500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 7,291.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015350 | MCGRATH | KEITH | LLWO120500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 99.00 | $ 6,489.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015350 | MCGRATH | KEITH | LLWO120500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 996.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015350 | MCGRATH | KEITH | LLWO120500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,497.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015350 | MCGRATH | KEITH | LLWO120500 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 3,277.77 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015350 | MCGRATH | KEITH | LLWO120500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 419.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015350 | MCGRATH | KEITH | LLWO120500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 916.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015350 | MCGRATH | KEITH | LLWO120500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 75.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015350 | MCGRATH | KEITH | LLWO120500 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 418.62 |
| | | | **40015350** | **Total** | | | | | | | | | **193.00** | **$ 21,383.21** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201809 | 010 | REGULAR TIME | 23.50 | $ 1,340.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201810 | 010 | REGULAR TIME | 9.00 | $ 513.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201810 | 040 | COMP TIME-EARNED | 6.00 | $ 210.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201810 | 230 | CREDIT HOURS-EARNED | 4.00 | $ 140.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201811 | 010 | REGULAR TIME | 39.25 | $ 2,239.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201811 | 040 | COMP TIME-EARNED | 5.00 | $ 175.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201812 | 010 | REGULAR TIME | 70.75 | $ 4,038.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201813 | 010 | REGULAR TIME | 46.50 | $ 2,654.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201813 | 110 | OVERTIME-REGULAR-UNS | 12.50 | $ 472.13 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201813 | FLS | FLSA PREMIUM | 0.00 | $ 256.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 010 | REGULAR TIME | 30.00 | $ 1,712.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 302.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201814 | FLS | FLSA PREMIUM | 0.00 | $ 151.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201815 | 010 | REGULAR TIME | 54.00 | $ 3,082.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201815 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 415.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201815 | FLS | FLSA PREMIUM | 0.00 | $ 207.70 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201816 | 010 | REGULAR TIME | 34.25 | $ 1,969.54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201816 | 110 | OVERTIME-REGULAR-UNS | 24.75 | $ 935.24 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201816 | FLS | FLSA PREMIUM | 0.00 | $ 467.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201807 | 010 | REGULAR TIME | 3.00 | $ 148.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201808 | 010 | REGULAR TIME | 42.00 | $ 2,148.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 010 | REGULAR TIME | 76.50 | $ 4,210.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 040 | COMP TIME-EARNED | 14.50 | $ 453.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 65.25 | $ 3,367.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 040 | COMP TIME-EARNED | 5.75 | $ 179.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 9.00 | $ 302.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 151.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,131.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 107.00 | $ 3,600.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 235.59 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,856.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 34.00 | $ 1,741.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 268.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 18.50 | $ 622.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 29.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 334.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 010 | REGULAR TIME | 12.50 | $ 645.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 50.75 | $ 2,599.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201823 | 010 | REGULAR TIME | 52.75 | $ 2,703.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201824 | 010 | REGULAR TIME | 29.75 | $ 1,524.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201825 | 010 | REGULAR TIME | 12.00 | $ 615.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201826 | 010 | REGULAR TIME | 22.75 | $ 1,165.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40207392 | MCKINNEY | CHELSEA | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201827 | 010 | REGULAR TIME | 22.00 | $ 1,127.06 |
| | | | **40207392** | **Total** | | | | | | | | | **1,036.50** | **$ 55,449.24** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 3.50 | $ 205.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,719.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 66.50 | $ 2,857.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 91.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 010 | REGULAR TIME | 14.50 | $ 853.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 471.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -487.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 1,206.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | NU0000 | 201817 | 010 | REGULAR TIME | 8.00 | $ 470.17 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011986 | MCKINNON | JULIE | LLNVW03000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 010 | REGULAR TIME | 5.00 | $ 294.23 |
| | | | **40011986** | **Total** | | | | | | | | | **188.50** | **$ 10,683.53** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204615 | MCMILLAN | BRIAN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 7.00 | $ 278.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204615 | MCMILLAN | BRIAN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 130.15 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40204615 | MCMILLAN | BRIAN | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 65.07 |
| | | | **40204615** | **Total** | | | | | | | | | **12.00** | **$ 474.11** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 5,002.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 91.00 | $ 4,065.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 517.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 347.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,087.77 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 953.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 269.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 438.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 65.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 81.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 197.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034469 | MEUTH | GREGORY | LLORW00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 194.81 |
| | | | **40034469** | **Total** | | | | | | | | | **198.00** | **$ 14,220.48** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 5,849.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 80.00 | $ 5,260.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 121.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,201.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,476.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 725.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 420.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 20.50 | $ 1,346.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 19.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 150.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004816 | MILLER | JEFFERY | LLWO120800 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 646.77 |
| | | | **40004816** | **Total** | | | | | | | | | **172.50** | **$ 18,216.63** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 6,862.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 92.00 | $ 1,368.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,409.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 395.53 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 15.00 | $ 927.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 11.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 423.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 4,328.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 72.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ -0.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ -0.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015697 | MITSUYASU | ROBERT | LLORN00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | FLS | FLSA PREMIUM | 0.00 | $ 2,781.24 |
| | | | **40015697** | **Total** | | | | | | | | | **187.00** | **$ 18,580.89** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011624 | MOORE | JASON | LLWO121000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 6,903.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011624 | MOORE | JASON | LLWO121000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 98.00 | $ 6,056.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011624 | MOORE | JASON | LLWO121000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 138.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011624 | MOORE | JASON | LLWO121000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,417.85 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011624 | MOORE | JASON | LLWO121000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 3,060.59 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011624 | MOORE | JASON | LLWO121000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 395.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011624 | MOORE | JASON | LLWO121000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 1,111.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011624 | MOORE | JASON | LLWO121000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 616.92 |
| | | | **40011624** | **Total** | | | | | | | | | **196.00** | **$ 19,700.18** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 3,408.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 5.75 | $ 210.52 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 11U | OVERTIME-REGULAR SCH | 59.00 | $ 2,213.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 324.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 80.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 699.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,369.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 422.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 17.00 | $ 622.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 31.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 79.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 87.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40127736 | NEEL | STEPHEN | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 303.27 |
| | | | **40127736** | **Total** | | | | | | | | | **153.75** | **$ 9,855.07** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035233 | NICHOLS | MITCHELL | LLOC368000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 24.00 | $ 1,885.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035233 | NICHOLS | MITCHELL | LLOC368000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 28.00 | $ 1,381.45 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035233 | NICHOLS | MITCHELL | LLOC368000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 16.00 | $ 1,257.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035233 | NICHOLS | MITCHELL | LLOC368000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 24.00 | $ 1,183.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035233 | NICHOLS | MITCHELL | LLOC368000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 693.27 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035233 | NICHOLS | MITCHELL | LLOC368000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -0.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40035233 | NICHOLS | MITCHELL | LLOC368000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 594.23 |
| | | | **40035233** | **Total** | | | | | | | | | **92.00** | **$ 6,995.59** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVC00010 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 24.00 | $ 1,660.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVC00010 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 1,128.27 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVC00010 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 33.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVC00010 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 94.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVC00010 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 340.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVC00010 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 607.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 545.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 310.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 188.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 93.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 112.95 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034369 | PAIVA | GEORGE | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 66.90 |
| | | | **40034369** | **Total** | | | | | | | | | **63.00** | **$ 5,183.73** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40213885 | PHILIPP | CHASE | LLWO121000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 3,226.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40213885 | PHILIPP | CHASE | LLWO121000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 046 | TRAVEL-COMP TIME-EAR | 4.00 | $ 114.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40213885 | PHILIPP | CHASE | LLWO121000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 74.00 | $ 2,269.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40213885 | PHILIPP | CHASE | LLWO121000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 290.72 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40213885 | PHILIPP | CHASE | LLWO121000 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,191.79 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40213885 | PHILIPP | CHASE | LLWO121000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 244.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40213885 | PHILIPP | CHASE | LLWO121000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 15.00 | $ 459.25 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40213885 | PHILIPP | CHASE | LLWO121000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 51.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40213885 | PHILIPP | CHASE | LLWO121000 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 252.31 |
| | | | **40213885** | **Total** | | | | | | | | | **157.00** | **$ 8,100.40** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201807 | 010 | REGULAR TIME | 33.00 | $ 1,039.87 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201808 | 010 | REGULAR TIME | 49.00 | $ 1,544.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201809 | 010 | REGULAR TIME | 30.00 | $ 945.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201809 | 52B | FERS-ANNUITANT REIMB | 0.00 | $ 755.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201810 | 010 | REGULAR TIME | 55.00 | $ 1,733.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201811 | 010 | REGULAR TIME | 35.00 | $ 1,102.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201812 | 010 | REGULAR TIME | 30.00 | $ 945.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201813 | 010 | REGULAR TIME | 29.00 | $ 913.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 010 | REGULAR TIME | 44.00 | $ 1,386.53 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201815 | 010 | REGULAR TIME | 22.00 | $ 693.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201816 | 010 | REGULAR TIME | 46.00 | $ 1,449.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 010 | REGULAR TIME | 80.00 | $ 2,520.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 468.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 80.00 | $ 2,520.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 28.00 | $ 1,638.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 2,268.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 46.00 | $ 2,691.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 64.00 | $ 2,016.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 8.00 | $ 251.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 42.00 | $ 2,457.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ 2,574.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201824 | 010 | REGULAR TIME | 31.00 | $ 976.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201825 | 010 | REGULAR TIME | 13.00 | $ 409.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201826 | 010 | REGULAR TIME | 7.00 | $ 220.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011030 | PIRTLE | MARK | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201827 | 010 | REGULAR TIME | 12.00 | $ 378.31 |
| | | | **40011030** | **Total** | | | | | | | | | **864.00** | **$ 33,903.42** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 4,011.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 61.75 | $ 2,363.65 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 351.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 87.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 329.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,175.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 285.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 14.50 | $ 605.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 53.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 86.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ -0.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 334.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -49.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017117 | PRESLEY | SHANE | LLORC00000 | 18XL5017AP | L51050000 | NU0000 | 201822 | FLS | FLSA PREMIUM | 0.00 | $ -3.45 |
| | | | **40017117** | **Total** | | | | | | | | | **140.25** | **$ 9,633.26** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40168587 | PRICE | DUANE | LLNV952100 | 18XL5017AP | L51050000 | AQ0000 | 201809 | 010 | REGULAR TIME | 6.00 | $ 456.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40168587 | PRICE | DUANE | LLNV952100 | 18XL5017AP | L51050000 | AQ0000 | 201810 | 010 | REGULAR TIME | 55.00 | $ 4,188.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40168587 | PRICE | DUANE | LLNV952100 | 18XL5017AP | L51050000 | AQ0000 | 201811 | 010 | REGULAR TIME | 4.00 | $ 304.65 |
| | | | **40168587** | **Total** | | | | | | | | | **65.00** | **$ 4,950.44** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 60.00 | $ 3,620.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 82.00 | $ 2,656.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 351.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 197.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,448.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 10.00 | $ 597.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 322.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 6.00 | $ 193.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 78.10 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 195.23 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40203566 | PURDY | KEVIN | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 132.74 |
| | | | **40203566** | **Total** | | | | | | | | | **158.00** | **$ 9,793.45** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 70.00 | $ 5,346.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 65.00 | $ 2,783.57 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 182.26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 130.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,473.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 10.00 | $ 757.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 31.50 | $ 1,348.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 51.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 129.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015979 | REGNELL | RYAN | LLCAD09500 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 801.57 |
| | | | **40015979** | **Total** | | | | | | | | | **176.50** | **$ 13,004.40** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40010930 | RICCI | LYNN | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201811 | 010 | REGULAR TIME | 1.00 | $ 90.82 |
| | | | **40010930** | **Total** | | | | | | | | | **1.00** | **$ 90.82** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40191274 | RICH | JAROD | LLUT914200 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 40.00 | $ 2,501.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40191274 | RICH | JAROD | LLUT914200 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 44.00 | $ 1,710.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40191274 | RICH | JAROD | LLUT914200 | 18XL5017AP | L51050000 | EA0000 | 201818 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 71.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40191274 | RICH | JAROD | LLUT914200 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 864.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40191274 | RICH | JAROD | LLUT914200 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 40.00 | $ 2,501.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40191274 | RICH | JAROD | LLUT914200 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 58.00 | $ 2,254.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40191274 | RICH | JAROD | LLUT914200 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 85.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40191274 | RICH | JAROD | LLUT914200 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,141.93 |
| | | | **40191274** | **Total** | | | | | | | | | **182.00** | **$ 11,128.86** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 4,447.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 104.00 | $ 4,792.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 111.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 94.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 730.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,463.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 551.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 310.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 15.00 | $ 583.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 11.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 91.23 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40005739 | ROBINSON | CHAD | LLMTB07000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 313.59 |
| | | | **40005739** | **Total** | | | | | | | | | **191.00** | **$ 14,501.16** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 3,106.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 79.00 | $ 2,831.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 332.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 147.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 638.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,405.65 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 879.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 242.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 9.75 | $ 301.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 43.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 73.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 182.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011138 | ROMERO | CLAYTON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 116.67 |
| | | | **40011138** | **Total** | | | | | | | | | **160.75** | **$ 10,302.63** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012685 | ROOP | MICHAEL | LLWO120900 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 7,712.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012685 | ROOP | MICHAEL | LLWO120900 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 95.50 | $ 6,650.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012685 | ROOP | MICHAEL | LLWO120900 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 603.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012685 | ROOP | MICHAEL | LLWO120900 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,584.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012685 | ROOP | MICHAEL | LLWO120900 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 3,269.13 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012685 | ROOP | MICHAEL | LLWO120900 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 445.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012685 | ROOP | MICHAEL | LLWO120900 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 1,113.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012685 | ROOP | MICHAEL | LLWO120900 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 70.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012685 | ROOP | MICHAEL | LLWO120900 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 520.79 |
| | | | **40012685** | **Total** | | | | | | | | | **191.50** | **$ 21,970.65** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201810 | 040 | COMP TIME-EARNED | 2.00 | $ 66.48 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201811 | 010 | REGULAR TIME | 12.00 | $ 700.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201813 | 010 | REGULAR TIME | 2.00 | $ 116.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201814 | 010 | REGULAR TIME | 11.00 | $ 642.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201815 | 010 | REGULAR TIME | 19.00 | $ 1,109.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201816 | 010 | REGULAR TIME | 13.50 | $ 793.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 010 | REGULAR TIME | 31.00 | $ 1,821.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 51.50 | $ 3,032.37 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 9.50 | $ 337.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 168.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,718.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 50.00 | $ 1,782.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 60.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 901.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 25.00 | $ 1,462.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 284.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 20.00 | $ 712.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 384.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00000 | 18XL5017AP | L51050000 | EA0000 | 201821 | 010 | REGULAR TIME | 33.00 | $ 1,941.53 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 44.00 | $ 2,573.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201822 | 110 | OVERTIME-REGULAR-UNS | 9.00 | $ 385.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201823 | 010 | REGULAR TIME | 24.00 | $ 1,403.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201824 | 010 | REGULAR TIME | 16.50 | $ 964.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201825 | 010 | REGULAR TIME | 15.00 | $ 878.15 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40063390 | ROREX | ZWAANTJE | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201826 | 010 | REGULAR TIME | 1.00 | $ 58.45 |
| | | | **40063390** | **Total** | | | | | | | | | **469.00** | **$ 27,303.12** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 3,407.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 81.50 | $ 3,534.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 342.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 84.48 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 699.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,873.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 40.00 | $ 2,413.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 17.00 | $ 673.23 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 167.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 83.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 499.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40151566 | RUSSELL | DAVID | LLUTC00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 353.60 |
| | | | **40151566** | **Total** | | | | | | | | | **194.50** | **$ 14,132.33** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 5,731.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 57.00 | $ 3,737.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201819 | 121 | OVERTIME-SUNDAY-WORK | 13.00 | $ 852.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 159.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,177.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,149.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 419.30 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 262.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201820 | 121 | OVERTIME-SUNDAY-WORK | 14.00 | $ 917.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012511 | SAKAHARA | BRYAN | LLWO120600 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 554.64 |
| | | | **40012511** | **Total** | | | | | | | | | **152.00** | **$ 15,959.64** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 48.00 | $ 2,975.77 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 77.00 | $ 2,669.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201819 | 121 | OVERTIME-SUNDAY-WORK | 5.50 | $ 190.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 50.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 84.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,475.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 172.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201820 | 120 | OVERTIME-HOLIDAY-WOR | 3.00 | $ 103.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 8.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40130051 | SARCINELLA | GARRETT | LLCAN03200 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 153.34 |
| | | | **40130051** | **Total** | | | | | | | | | **138.50** | **$ 7,885.07** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40128289 | SAWTELL | PETER | LLCAN06000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 70.00 | $ 4,097.87 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40128289 | SAWTELL | PETER | LLCAN06000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 62.00 | $ 2,085.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40128289 | SAWTELL | PETER | LLCAN06000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 380.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40128289 | SAWTELL | PETER | LLCAN06000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,134.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40128289 | SAWTELL | PETER | LLCAN06000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 21.75 | $ 731.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40128289 | SAWTELL | PETER | LLCAN06000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 72.10 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40128289 | SAWTELL | PETER | LLCAN06000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 435.50 |
| | | | **40128289** | **Total** | | | | | | | | | **153.75** | **$ 8,937.30** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 58.00 | $ 2,010.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201818 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 59.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 1,015.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,724.02 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 116.00 | $ 4,142.34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 182.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,116.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 284.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 498.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 120 | OVERTIME-HOLIDAY-WOR | 6.00 | $ 213.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164696 | SCHWIRIAN | SCOTT | LLID956000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 384.75 |
| | | | **40164696** | **Total** | | | | | | | | | **274.00** | **$ 15,631.42** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012727 | SHARKEY | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 6,828.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012727 | SHARKEY | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 57.00 | $ 3,343.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012727 | SHARKEY | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 643.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012727 | SHARKEY | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 1,402.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012727 | SHARKEY | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,830.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012727 | SHARKEY | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 431.22 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012727 | SHARKEY | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 21.00 | $ 1,131.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012727 | SHARKEY | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 78.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40012727 | SHARKEY | THOMAS | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 538.57 |
| | | | **40012727** | **Total** | | | | | | | | | **150.00** | **$ 16,228.32** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40199338 | SHEDDEN | DANIELLE | LLNVW00240 | 18XL5017AP | L51050000 | EA0000 | 201826 | 010 | REGULAR TIME | 14.00 | $ 382.73 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40199338 | SHEDDEN | DANIELLE | LLNVW00240 | 18XL5017AP | L51050000 | EA0000 | 201827 | 010 | REGULAR TIME | 4.00 | $ 109.36 |
| | | | **40199338** | **Total** | | | | | | | | | **18.00** | **$ 492.09** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 4,274.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 48.00 | $ 1,976.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 121 | OVERTIME-SUNDAY-WORK | 13.00 | $ 535.17 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 51.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 878.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,253.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 279.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 512.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 121 | OVERTIME-SUNDAY-WORK | 13.00 | $ 476.12 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 10.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40015848 | SMITH | JASON | LLAZG00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 545.79 |
| | | | **40015848** | **Total** | | | | | | | | | **160.00** | **$ 10,793.94** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 30.00 | $ 1,124.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 34.00 | $ 834.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 431.35 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 2,708.06 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 97.00 | $ 2,383.15 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,191.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 42.00 | $ 1,567.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 196.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 46.00 | $ 1,129.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40045359 | SPENCER | PAUL | LLNVC00310 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 600.99 |
| | | | **40045359** | **Total** | | | | | | | | | **321.00** | **$ 12,168.25** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 4,496.17 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 71.00 | $ 2,767.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 121 | OVERTIME-SUNDAY-WORK | 14.50 | $ 0.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 738.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201819 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 1,115.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 314.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 40.00 | $ 1,734.14 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 244.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40044703 | STOLTS | DAVID | LLNVS00570 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 184.68 |
| | | | **40044703** | **Total** | | | | | | | | | **205.50** | **$ 11,596.52** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017097 | SUMINSKI | TONI | LLAZ957100 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 143.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017097 | SUMINSKI | TONI | LLAZ957100 | 18XL5017AP | L51050000 | EA0000 | 201817 | FLS | FLSA PREMIUM | 0.00 | $ 71.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017097 | SUMINSKI | TONI | LLAZ957100 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 24.00 | $ 1,310.25 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017097 | SUMINSKI | TONI | LLAZ957100 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 31.50 | $ 1,127.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017097 | SUMINSKI | TONI | LLAZ957100 | 18XL5017AP | L51050000 | EA0000 | 201818 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 69.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017097 | SUMINSKI | TONI | LLAZ957100 | 18XL5017AP | L51050000 | EA0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 571.66 |
| | | | **40017097** | **Total** | | | | | | | | | **59.50** | **$ 3,293.56** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 3,115.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 71.00 | $ 2,093.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 43.10 |

| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 71.79 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,082.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 881.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 235.23 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 8.75 | $ 257.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 7.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 71.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40017255 | SUTTON | CHARLES | LLCAD07502 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 155.56 |
| | | | **40017255** | **Total** | | | | | | | | | **151.75** | **$ 8,014.00** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40013748 | SWISHER | GARRETT | LLNVW03000 | 18XL5017AP | L51050000 | AL0000 | 201819 | 010 | REGULAR TIME | 35.00 | $ 2,006.50 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40013748 | SWISHER | GARRETT | LLNVW03000 | 18XL5017AP | L51050000 | AL0000 | 201820 | 010 | REGULAR TIME | 38.00 | $ 2,162.16 |
| | | | **40013748** | **Total** | | | | | | | | | **73.00** | **$ 4,168.66** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 53.00 | $ 3,825.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 83.25 | $ 3,823.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 62.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 785.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 13.00 | $ 931.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 386.31 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 7.00 | $ 375.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 15.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 116.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 192.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40004012 | SZYMPRUCH | JOHN | LLAZP00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 205.49 |
| | | | **40004012** | **Total** | | | | | | | | | **156.25** | **$ 10,722.10** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40016531 | TAYLOR | ELEANOR | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 24.00 | $ 1,042.51 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40016531 | TAYLOR | ELEANOR | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 61.00 | $ 1,512.53 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40016531 | TAYLOR | ELEANOR | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 15.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40016531 | TAYLOR | ELEANOR | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 758.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40016531 | TAYLOR | ELEANOR | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 4.00 | $ 172.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40016531 | TAYLOR | ELEANOR | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 198.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40016531 | TAYLOR | ELEANOR | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 32.00 | $ 792.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40016531 | TAYLOR | ELEANOR | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 424.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40016531 | TAYLOR | ELEANOR | LLNVW00210 | 18XL5017AP | L51050000 | EA0000 | 201821 | 010 | REGULAR TIME | 8.50 | $ 368.13 |
| | | | **40016531** | **Total** | | | | | | | | | **129.50** | **$ 5,285.13** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011049 | TEMPLETON | WARREN | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 6.00 | $ 339.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011049 | TEMPLETON | WARREN | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 7,834.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011049 | TEMPLETON | WARREN | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 100.00 | $ 5,663.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011049 | TEMPLETON | WARREN | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 1,608.93 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011049 | TEMPLETON | WARREN | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,971.95 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011049 | TEMPLETON | WARREN | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 452.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011049 | TEMPLETON | WARREN | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 22.00 | $ 1,244.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40011049 | TEMPLETON | WARREN | LLWO120200 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 702.42 |
| | | | **40011049** | **Total** | | | | | | | | | **208.00** | **$ 20,816.68** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068941 | TITUS | AARON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 6,902.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068941 | TITUS | AARON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 100.50 | $ 4,869.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068941 | TITUS | AARON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 815.27 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068941 | TITUS | AARON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,621.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068941 | TITUS | AARON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 11.00 | $ 965.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068941 | TITUS | AARON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 696.29 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068941 | TITUS | AARON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 108.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40068941 | TITUS | AARON | LLCAD06500 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 355.49 |
| | | | **40068941** | **Total** | | | | | | | | | **205.50** | **$ 17,333.56** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40232616 | TRIPP | HANNAH | LLNVW03000 | 18XL5017AP | L51050000 | EA0000 | 201822 | 010 | REGULAR TIME | 12.50 | $ 273.48 |
| | | | **40232616** | **Total** | | | | | | | | | **12.50** | **$ 273.48** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 6,128.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 56.00 | $ 1,224.09 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 1,258.65 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 760.41 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 442.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 15.00 | $ 829.13 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 66.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | EAP | AVAILABILITY PAY | 0.00 | $ 157.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120000 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 342.71 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120400 | 18XL5017AP | L51050000 | NV0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 1,877.70 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120400 | 18XL5017AP | L51050000 | NV0000 | 201821 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 418.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120400 | 18XL5017AP | L51050000 | NV0000 | 201821 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ -0.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40174532 | VANAIRSDALE | GLENN | LLWO120400 | 18XL5017AP | L51050000 | NV0000 | 201821 | FLS | FLSA PREMIUM | 0.00 | $ 1,670.58 |
| | | | **40174532** | **Total** | | | | | | | | | **143.00** | **$ 15,176.28** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014611 | WEAVER | JONATHAN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 4,053.21 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014611 | WEAVER | JONATHAN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 76.75 | $ 3,480.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014611 | WEAVER | JONATHAN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 70.40 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014611 | WEAVER | JONATHAN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,754.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014611 | WEAVER | JONATHAN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 362.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014611 | WEAVER | JONATHAN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 17.00 | $ 770.14 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014611 | WEAVER | JONATHAN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 5.47 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40014611 | WEAVER | JONATHAN | LLWO120000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 417.30 |
| | | | **40014611** | **Total** | | | | | | | | | **149.75** | **$ 10,914.40** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201816 | 010 | REGULAR TIME | 6.00 | $ 269.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 24.50 | $ 1,101.13 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201818 | 040 | COMP TIME-EARNED | 7.50 | $ 203.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 3,334.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 93.00 | $ 2,801.72 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 80.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,418.37 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 24.00 | $ 1,102.90 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 240.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 29.00 | $ 873.55 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 18.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034176 | WELTY | DEVIN | LLNVC00310 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 470.96 |
| | | | **40034176** | **Total** | | | | | | | | | **256.00** | **$ 11,915.16** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40155340 | WHETSTONE | TANNER | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201810 | 010 | REGULAR TIME | 2.50 | $ 125.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40155340 | WHETSTONE | TANNER | LLNVW01000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 13.00 | $ 654.90 |
| | | | **40155340** | **Total** | | | | | | | | | **15.50** | **$ 780.84** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 72.00 | $ 4,893.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 62.00 | $ 2,690.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 415.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 603.04 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,337.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 75.34 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 22.00 | $ 952.97 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 91.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 440.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 302.95 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 27.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40034457 | WHITWORTH | LOUIE | LLIDB00000 | 18XL5017AP | L51050000 | NU0000 | 201821 | FLS | FLSA PREMIUM | 0.00 | $ 157.58 |
| | | | **40034457** | **Total** | | | | | | | | | **164.00** | **$ 11,988.97** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201818 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,240.81 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 5,160.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 78.25 | $ 4,313.91 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 434.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 107.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 638.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,108.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 616.10 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 352.39 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 9.00 | $ 495.56 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 53.18 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 106.48 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 127.49 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40070570 | WILCOX | JOSEPH | LLORP00000 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 107.61 |
| | | | **40070570** | **Total** | | | | | | | | | **175.25** | **$ 15,861.94** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,040.88 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 90.00 | $ 3,423.26 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 354.78 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 74.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 829.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,820.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 8.00 | $ 518.07 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 250.12 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 266.08 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 120 | OVERTIME-HOLIDAY-WOR | 3.75 | $ 126.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 9.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 77.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 107.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40219660 | WILCOX | JOEY | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 215.45 |
| | | | **40219660** | **Total** | | | | | | | | | **186.75** | **$ 12,115.14** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | 010 | REGULAR TIME | 56.00 | $ 4,434.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 49.00 | $ 2,217.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 457.28 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | EAP | AVAILABILITY PAY | 0.00 | $ 910.75 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,199.79 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 361.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 633.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201820 | 120 | OVERTIME-HOLIDAY-WOR | 7.00 | $ 316.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 98.33 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40006380 | WILSON | LISA | LLWO120700 | 18XL5017AP | L51050000 | NV0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 543.85 |
| | | | **40006380** | **Total** | | | | | | | | | **126.00** | **$ 11,172.88** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 1.00 | $ 34.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201817 | FLS | FLSA PREMIUM | 0.00 | $ 17.35 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 4,035.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 116.00 | $ 4,148.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 182.60 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 2,119.13 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 285.98 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 44.00 | $ 1,572.92 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 77.64 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 848.48 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 010 | REGULAR TIME | 64.00 | $ 3,133.96 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 76.00 | $ 2,638.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | NU0000 | 201818 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 63.43 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | NU0000 | 201818 | FLS | FLSA PREMIUM | 0.00 | $ 1,331.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 0.00 | $ 89.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 79.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 1.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40164371 | WISEMORE | KEVIN | LLNV954000 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 40.11 |
| | | | **40164371** | **Total** | | | | | | | | | **381.00** | **$ 20,701.08** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201808 | 010 | REGULAR TIME | 1.00 | $ 90.36 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201808 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 18.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201809 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 104.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201810 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 576.01 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201811 | 010 | REGULAR TIME | 4.50 | $ 406.59 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201811 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 209.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201811 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 84.17 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201812 | 010 | REGULAR TIME | 8.00 | $ 723.38 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201812 | 110 | OVERTIME-REGULAR-UNS | 12.00 | $ 0.00 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201812 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 149.76 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201812 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201813 | 010 | REGULAR TIME | 4.00 | $ 361.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201813 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 838.05 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201813 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 74.87 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201814 | 110 | OVERTIME-REGULAR-UNS | 12.00 | $ 628.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201814 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 149.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201815 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 418.86 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201815 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,496.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201816 | 110 | OVERTIME-REGULAR-UNS | 12.00 | $ 628.42 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201816 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 149.69 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201817 | 010 | REGULAR TIME | 5.00 | $ 455.19 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201817 | 110 | OVERTIME-REGULAR-UNS | 25.00 | $ 1,309.94 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201817 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 93.61 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201818 | 010 | REGULAR TIME | 40.00 | $ 3,641.16 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201818 | 046 | TRAVEL-COMP TIME-EAR | 13.00 | $ 635.83 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201818 | 110 | OVERTIME-REGULAR-UNS | 66.50 | $ 1,443.54 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201818 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 747.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201818 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.11 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201819 | 010 | REGULAR TIME | 80.00 | $ 7,282.32 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 116.00 | $ 1,443.66 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,495.65 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201820 | 010 | REGULAR TIME | 32.00 | $ 2,895.74 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 420.17 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 70.00 | $ 4,595.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 139.57 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 599.20 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 2,422.68 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201821 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 9,110.15 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201821 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 675.99 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201821 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ -0.02 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201821 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ -0.11 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40003647 | YOUNG | JON | LLWO120200 | 18XL5017AP | L51050000 | EA0000 | 201821 | FLS | FLSA PREMIUM | 0.00 | $ 6,162.73 |
| | | | **40003647** | **Total** | | | | | | | | | **542.00** | **$ 52,679.88** |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201818 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 204.58 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 010 | REGULAR TIME | 64.00 | $ 3,990.95 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 110 | OVERTIME-REGULAR-UNS | 59.50 | $ 2,049.84 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 341.70 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 168.63 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 819.67 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201819 | FLS | FLSA PREMIUM | 0.00 | $ 1,233.03 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 010 | REGULAR TIME | 16.00 | $ 989.82 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 051 | HOLIDAY-WORKED | 0.00 | $ 276.80 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 110 | OVERTIME-REGULAR-UNS | 36.00 | $ 1,042.35 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 192.46 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 83.62 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 204.89 |
| LV.RC.F1805950 | 2018 BURNING MAN EVENT | LLNVW03500 | 40194130 | ZOHOVETZ | PAUL | LLNVC00010 | 18XL5017AP | L51050000 | NU0000 | 201820 | FLS | FLSA PREMIUM | 0.00 | $ 571.55 |
| | | | **40194130** | **Total** | | | | | | | | | **175.50** | **$ 12,169.89** |
| | | | | **Grand Total** | | | | | | | | | **22,310.50** | **$ 1,527,140.67** |

# 2019 Burning Man Labor

| Vendor Number | Last Name | First Name | Processed Pay Period | Pay Code | Pay Name | Pay Hours | Total Labor |
|---|---|---|---|---|---|---|---|
| 40014850 | ALBRIGHT | CALVIN | 201917 | 010 | REGULAR TIME | 16.00 | $ 1,066.43 |
| 40014850 | ALBRIGHT | CALVIN | 201917 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 130.99 |
| 40014850 | ALBRIGHT | CALVIN | 201917 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 180.73 |
| 40014850 | ALBRIGHT | CALVIN | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 65.50 |
| 40014850 | ALBRIGHT | CALVIN | 201918 | 110 | OVERTIME-REGULAR-UNS | 99.50 | $ 4,372.74 |
| 40014850 | ALBRIGHT | CALVIN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 390.52 |
| 40014850 | ALBRIGHT | CALVIN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,276.08 |
| 40014850 | ALBRIGHT | CALVIN | 201919 | 110 | OVERTIME-REGULAR-UNS | 23.00 | $ 1,028.60 |
| 40014850 | ALBRIGHT | CALVIN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 53.20 |
| 40014850 | ALBRIGHT | CALVIN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 517.68 |
| **40014850** | **ALBRIGHT** | **Total** | | | | **142.50** | **$ 10,082.47** |
| 40003840 | ALLEN | CHRISTOPHER | 201917 | 110 | OVERTIME-REGULAR-UNS | 12.00 | $ 559.61 |
| 40003840 | ALLEN | CHRISTOPHER | 201918 | 010 | REGULAR TIME | 16.00 | $ 1,220.83 |
| 40003840 | ALLEN | CHRISTOPHER | 201918 | 110 | OVERTIME-REGULAR-UNS | 11.25 | $ 524.67 |
| 40003840 | ALLEN | CHRISTOPHER | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 257.03 |
| 40003840 | ALLEN | CHRISTOPHER | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 236.85 |
| **40003840** | **ALLEN** | **Total** | | | | **39.25** | **$ 2,798.99** |
| 40197200 | AMAR | PAUL | 201918 | 010 | REGULAR TIME | 80.00 | $ 4,767.23 |
| 40197200 | AMAR | PAUL | 201918 | 110 | OVERTIME-REGULAR-UNS | 64.00 | $ 2,373.74 |
| 40197200 | AMAR | PAUL | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 24.21 |
| 40197200 | AMAR | PAUL | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,191.34 |
| 40197200 | AMAR | PAUL | 201920 | 010 | REGULAR TIME | 72.00 | $ 4,343.29 |
| **40197200** | **AMAR** | **Total** | | | | **216.00** | **$ 12,699.81** |
| 40175374 | ANDRES | REBECCA | 201908 | 010 | REGULAR TIME | 13.00 | $ 856.56 |
| 40175374 | ANDRES | REBECCA | 201908 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 184.21 |
| 40175374 | ANDRES | REBECCA | 201909 | 010 | REGULAR TIME | 14.50 | $ 962.72 |
| 40175374 | ANDRES | REBECCA | 201909 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 205.53 |
| 40175374 | ANDRES | REBECCA | 201909 | FLS | FLSA PREMIUM | 0.00 | $ 135.87 |
| 40175374 | ANDRES | REBECCA | 201910 | 010 | REGULAR TIME | 2.00 | $ 132.76 |
| 40175374 | ANDRES | REBECCA | 201910 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 28.34 |
| 40175374 | ANDRES | REBECCA | 201910 | FLS | FLSA PREMIUM | 0.00 | $ 60.23 |
| 40175374 | ANDRES | REBECCA | 201911 | 010 | REGULAR TIME | 28.75 | $ 1,908.56 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40175374 | ANDRES | REBECCA | 201911 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 407.45 |
| 40175374 | ANDRES | REBECCA | 201911 | FLS | FLSA PREMIUM | 0.00 | $ 283.48 |
| 40175374 | ANDRES | REBECCA | 201912 | 010 | REGULAR TIME | 21.50 | $ 1,426.69 |
| 40175374 | ANDRES | REBECCA | 201912 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 304.57 |
| 40175374 | ANDRES | REBECCA | 201912 | FLS | FLSA PREMIUM | 0.00 | $ 351.76 |
| 40175374 | ANDRES | REBECCA | 201913 | 010 | REGULAR TIME | 19.50 | $ 1,293.89 |
| 40175374 | ANDRES | REBECCA | 201913 | 110 | OVERTIME-REGULAR-UNS | 3.00 | $ 110.09 |
| 40175374 | ANDRES | REBECCA | 201913 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 276.23 |
| 40175374 | ANDRES | REBECCA | 201913 | FLS | FLSA PREMIUM | 0.00 | $ 224.80 |
| 40175374 | ANDRES | REBECCA | 201914 | 010 | REGULAR TIME | 40.00 | $ 2,655.96 |
| 40175374 | ANDRES | REBECCA | 201914 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 567.00 |
| 40175374 | ANDRES | REBECCA | 201914 | FLS | FLSA PREMIUM | 0.00 | $ 253.89 |
| 40175374 | ANDRES | REBECCA | 201915 | 010 | REGULAR TIME | 37.50 | $ 2,507.85 |
| 40175374 | ANDRES | REBECCA | 201915 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 531.30 |
| 40175374 | ANDRES | REBECCA | 201915 | FLS | FLSA PREMIUM | 0.00 | $ 198.66 |
| 40175374 | ANDRES | REBECCA | 201916 | 010 | REGULAR TIME | 56.00 | $ 3,744.89 |
| 40175374 | ANDRES | REBECCA | 201916 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 793.40 |
| 40175374 | ANDRES | REBECCA | 201916 | FLS | FLSA PREMIUM | 0.00 | $ 507.57 |
| 40175374 | ANDRES | REBECCA | 201917 | 010 | REGULAR TIME | 51.50 | $ 3,444.28 |
| 40175374 | ANDRES | REBECCA | 201917 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 729.68 |
| 40175374 | ANDRES | REBECCA | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 499.76 |
| 40175374 | ANDRES | REBECCA | 201919 | 010 | REGULAR TIME | 17.00 | $ 1,160.12 |
| 40175374 | ANDRES | REBECCA | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 241.00 |
| 40175374 | ANDRES | REBECCA | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 44.05 |
| 40175374 | ANDRES | REBECCA | 201920 | 010 | REGULAR TIME | 29.50 | $ 2,011.61 |
| 40175374 | ANDRES | REBECCA | 201920 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 417.87 |
| 40175374 | ANDRES | REBECCA | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 126.30 |
| 40175374 | ANDRES | REBECCA | 201921 | FLS | FLSA PREMIUM | 0.00 | $ -4.37 |
| 40175374 | ANDRES | REBECCA | 201921 | FLS | FLSA PREMIUM | 0.00 | $ -4.32 |
| 40175374 | ANDRES | REBECCA | 201921 | FLS | FLSA PREMIUM | 0.00 | $ -6.93 |
| 40175374 | ANDRES | REBECCA | 201921 | 010 | REGULAR TIME | 21.50 | $ 1,469.45 |
| 40175374 | ANDRES | REBECCA | 201921 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 304.61 |
| 40175374 | ANDRES | REBECCA | 201921 | FLS | FLSA PREMIUM | 0.00 | $ 155.14 |
| 40175374 | ANDRES | REBECCA | 201922 | 010 | REGULAR TIME | 27.50 | $ 1,921.92 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40175374 | ANDRES | REBECCA | 201922 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 398.38 |
| 40175374 | ANDRES | REBECCA | 201922 | FLS | FLSA PREMIUM | 0.00 | $ 171.29 |
| 40175374 | ANDRES | REBECCA | 201924 | 010 | REGULAR TIME | 10.00 | $ 698.52 |
| 40175374 | ANDRES | REBECCA | 201924 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 144.81 |
| 40175374 | ANDRES | REBECCA | 201924 | FLS | FLSA PREMIUM | 0.00 | $ 57.99 |
| 40175374 | ANDRES | REBECCA | 201925 | 010 | REGULAR TIME | 6.00 | $ 419.45 |
| 40175374 | ANDRES | REBECCA | 201925 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 86.95 |
| 40175374 | ANDRES | REBECCA | 201926 | 010 | REGULAR TIME | 13.00 | $ 908.27 |
| 40175374 | ANDRES | REBECCA | 201926 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 188.29 |
| 40175374 | ANDRES | REBECCA | 201926 | FLS | FLSA PREMIUM | 0.00 | $ 127.91 |
| 40175374 | ANDRES | REBECCA | 202001 | 010 | REGULAR TIME | 7.00 | $ 499.30 |
| 40175374 | ANDRES | REBECCA | 202001 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 101.47 |
| 40175374 | ANDRES | REBECCA | 202001 | FLS | FLSA PREMIUM | 0.00 | $ 103.61 |
| 40175374 | ANDRES | REBECCA | 201908 | FLS | FLSA PREMIUM | 0.00 | $ 105.48 |
| 40175374 | ANDRES | REBECCA | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,390.12 |
| 40175374 | ANDRES | REBECCA | 201918 | 110 | OVERTIME-REGULAR-UNS | 101.25 | $ 5,188.93 |
| 40175374 | ANDRES | REBECCA | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 252.94 |
| 40175374 | ANDRES | REBECCA | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,134.83 |
| 40175374 | ANDRES | REBECCA | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,654.91 |
| 40175374 | ANDRES | REBECCA | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,091.87 |
| 40175374 | ANDRES | REBECCA | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 327.73 |
| 40175374 | ANDRES | REBECCA | 201919 | 110 | OVERTIME-REGULAR-UNS | 25.25 | $ 1,293.01 |
| 40175374 | ANDRES | REBECCA | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 44.33 |
| 40175374 | ANDRES | REBECCA | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 226.84 |
| 40175374 | ANDRES | REBECCA | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 717.01 |
| 40175374 | ANDRES | REBECCA | 201921 | 110 | OVERTIME-REGULAR-UNS | 2.75 | $ 108.75 |
| 40175374 | ANDRES | REBECCA | 201921 | FLS | FLSA PREMIUM | 0.00 | $ 54.47 |
| **40175374** | **ANDRES** | **Total** | | | | **644.00** | **$ 55,921.89** |
| 40012161 | ARBONIES | ANGELA | 201914 | 010 | REGULAR TIME | 0.50 | $ 28.21 |
| 40012161 | ARBONIES | ANGELA | 201915 | 010 | REGULAR TIME | 1.00 | $ 56.80 |
| **40012161** | **ARBONIES** | **Total** | | | | **1.50** | **$ 85.01** |
| 40205236 | ASSELIN | JOHN | 201918 | 010 | REGULAR TIME | 64.00 | $ 3,767.63 |
| 40205236 | ASSELIN | JOHN | 201918 | 110 | OVERTIME-REGULAR-UNS | 73.50 | $ 3,255.38 |
| 40205236 | ASSELIN | JOHN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 101.64 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40205236 | ASSELIN | JOHN | 201919 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -111.56 |
| 40205236 | ASSELIN | JOHN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 1,594.32 |
| 40205236 | ASSELIN | JOHN | 201919 | 010 | REGULAR TIME | 16.00 | $ 954.27 |
| 40205236 | ASSELIN | JOHN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 342.08 |
| 40205236 | ASSELIN | JOHN | 201919 | 110 | OVERTIME-REGULAR-UNS | 21.00 | $ 897.95 |
| 40205236 | ASSELIN | JOHN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 15.44 |
| 40205236 | ASSELIN | JOHN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 482.83 |
| **40205236** | **ASSELIN** | **Total** | | | | **174.50** | **$ 11,299.98** |
| 40145351 | AZAR | JONATHAN | 201918 | 010 | REGULAR TIME | 64.00 | $ 4,706.95 |
| 40145351 | AZAR | JONATHAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 83.00 | $ 2,399.86 |
| 40145351 | AZAR | JONATHAN | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 991.12 |
| 40145351 | AZAR | JONATHAN | 201919 | 110 | OVERTIME-REGULAR-UNS | -3.50 | $ -0.03 |
| 40145351 | AZAR | JONATHAN | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ -0.01 |
| 40145351 | AZAR | JONATHAN | 201919 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.04 |
| 40145351 | AZAR | JONATHAN | 201919 | 010 | REGULAR TIME | 12.00 | $ 893.86 |
| 40145351 | AZAR | JONATHAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 340.84 |
| 40145351 | AZAR | JONATHAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 19.00 | $ 838.21 |
| 40145351 | AZAR | JONATHAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 92.33 |
| 40145351 | AZAR | JONATHAN | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 185.71 |
| 40145351 | AZAR | JONATHAN | 201920 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 1,323.92 |
| 40145351 | AZAR | JONATHAN | 201920 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 415.04 |
| 40145351 | AZAR | JONATHAN | 201920 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ -0.04 |
| 40145351 | AZAR | JONATHAN | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 2,195.59 |
| 40145351 | AZAR | JONATHAN | 201920 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 174.59 |
| 40145351 | AZAR | JONATHAN | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 576.17 |
| **40145351** | **AZAR** | **Total** | | | | **174.50** | **$ 15,134.15** |
| 40136686 | BACA | DANIEL | 201918 | 010 | REGULAR TIME | 53.00 | $ 2,792.66 |
| 40136686 | BACA | DANIEL | 201918 | 110 | OVERTIME-REGULAR-UNS | 80.00 | $ 2,812.89 |
| 40136686 | BACA | DANIEL | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 380.74 |
| 40136686 | BACA | DANIEL | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 85.77 |
| 40136686 | BACA | DANIEL | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 587.93 |
| 40136686 | BACA | DANIEL | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,395.57 |
| 40136686 | BACA | DANIEL | 201919 | 010 | REGULAR TIME | 18.00 | $ 961.01 |
| 40136686 | BACA | DANIEL | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 288.69 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40136686 | BACA | DANIEL | 201919 | 110 | OVERTIME-REGULAR-UNS | 6.00 | $ 203.12 |
| 40136686 | BACA | DANIEL | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 46.28 |
| 40136686 | BACA | DANIEL | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 86.91 |
| 40136686 | BACA | DANIEL | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 199.65 |
| 40136686 | BACA | DANIEL | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 110.49 |
| **40136686** | **BACA** | **Total** | | | | **157.00** | **$ 9,951.71** |
| 40219380 | BALDWIN | DENIS | 201918 | 010 | REGULAR TIME | 62.00 | $ 3,376.64 |
| 40219380 | BALDWIN | DENIS | 201918 | 110 | OVERTIME-REGULAR-UNS | 88.50 | $ 3,024.75 |
| 40219380 | BALDWIN | DENIS | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 208.94 |
| 40219380 | BALDWIN | DENIS | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,558.51 |
| 40219380 | BALDWIN | DENIS | 201919 | 010 | REGULAR TIME | 8.00 | $ 487.71 |
| 40219380 | BALDWIN | DENIS | 201919 | 110 | OVERTIME-REGULAR-UNS | 18.50 | $ 709.32 |
| 40219380 | BALDWIN | DENIS | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 23.04 |
| 40219380 | BALDWIN | DENIS | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 356.44 |
| **40219380** | **BALDWIN** | **Total** | | | | **177.00** | **$ 9,745.35** |
| 40005143 | BOIK | ERIC | 201918 | 010 | REGULAR TIME | 80.00 | $ 7,227.22 |
| 40005143 | BOIK | ERIC | 201918 | 110 | OVERTIME-REGULAR-UNS | 104.00 | $ 6,932.07 |
| 40005143 | BOIK | ERIC | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 171.00 |
| 40005143 | BOIK | ERIC | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,521.60 |
| 40005143 | BOIK | ERIC | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 3,322.14 |
| 40005143 | BOIK | ERIC | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 426.36 |
| 40005143 | BOIK | ERIC | 201919 | 110 | OVERTIME-REGULAR-UNS | 22.00 | $ 1,465.58 |
| 40005143 | BOIK | ERIC | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 44.90 |
| 40005143 | BOIK | ERIC | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 692.43 |
| **40005143** | **BOIK** | **Total** | | | | **206.00** | **$ 21,803.30** |
| 40105825 | BORGREEN | MICHAEL | 201916 | 110 | OVERTIME-REGULAR-UNS | 38.50 | $ 1,523.99 |
| 40105825 | BORGREEN | MICHAEL | 201916 | FLS | FLSA PREMIUM | 0.00 | $ 762.19 |
| 40105825 | BORGREEN | MICHAEL | 201917 | 010 | REGULAR TIME | 10.00 | $ 621.75 |
| 40105825 | BORGREEN | MICHAEL | 201917 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 1,028.47 |
| 40105825 | BORGREEN | MICHAEL | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 514.37 |
| 40105825 | BORGREEN | MICHAEL | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,012.42 |
| 40105825 | BORGREEN | MICHAEL | 201918 | 110 | OVERTIME-REGULAR-UNS | 73.50 | $ 2,912.99 |
| 40105825 | BORGREEN | MICHAEL | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 96.40 |
| 40105825 | BORGREEN | MICHAEL | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,475.85 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40105825 | BORGREEN | MICHAEL | 201919 | 010 | REGULAR TIME | 48.00 | $ 3,044.18 |
| 40105825 | BORGREEN | MICHAEL | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 316.55 |
| 40105825 | BORGREEN | MICHAEL | 201919 | 110 | OVERTIME-REGULAR-UNS | 8.50 | $ 336.34 |
| 40105825 | BORGREEN | MICHAEL | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 180.97 |
| **40105825** | **BORGREEN** | **Total** | | | | **284.50** | **$ 17,826.47** |
| 40179476 | BOWEN | TODD | 201918 | 010 | REGULAR TIME | 77.00 | $ 3,877.56 |
| 40179476 | BOWEN | TODD | 201918 | 110 | OVERTIME-REGULAR-UNS | 65.50 | $ 2,240.39 |
| 40179476 | BOWEN | TODD | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 31.48 |
| 40179476 | BOWEN | TODD | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,126.21 |
| 40179476 | BOWEN | TODD | 201919 | 010 | REGULAR TIME | 8.00 | $ 408.09 |
| 40179476 | BOWEN | TODD | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 273.47 |
| 40179476 | BOWEN | TODD | 201919 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 615.31 |
| 40179476 | BOWEN | TODD | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 24.66 |
| 40179476 | BOWEN | TODD | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 334.63 |
| **40179476** | **BOWEN** | **Total** | | | | **168.50** | **$ 8,931.80** |
| 40180905 | BOWEN | ANDREA | 201918 | 010 | REGULAR TIME | 69.00 | $ 3,576.08 |
| 40180905 | BOWEN | ANDREA | 201918 | 110 | OVERTIME-REGULAR-UNS | 67.00 | $ 2,363.31 |
| 40180905 | BOWEN | ANDREA | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 38.74 |
| 40180905 | BOWEN | ANDREA | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,188.86 |
| 40180905 | BOWEN | ANDREA | 201919 | 010 | REGULAR TIME | 8.00 | $ 419.99 |
| 40180905 | BOWEN | ANDREA | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 282.01 |
| 40180905 | BOWEN | ANDREA | 201919 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 787.51 |
| 40180905 | BOWEN | ANDREA | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 25.45 |
| **40180905** | **BOWEN** | **Total** | | | | **162.00** | **$ 8,681.95** |
| 40010575 | BRISCOE | LOGAN | 201918 | 010 | REGULAR TIME | 80.00 | $ 6,631.94 |
| 40010575 | BRISCOE | LOGAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 98.75 | $ 1,989.50 |
| 40010575 | BRISCOE | LOGAN | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,396.19 |
| 40010575 | BRISCOE | LOGAN | 201918 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.08 |
| 40010575 | BRISCOE | LOGAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 4,020.46 |
| 40010575 | BRISCOE | LOGAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 293.42 |
| 40010575 | BRISCOE | LOGAN | 201919 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ -0.09 |
| 40010575 | BRISCOE | LOGAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 3,077.41 |
| 40010575 | BRISCOE | LOGAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 388.99 |
| 40010575 | BRISCOE | LOGAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 20.00 | $ 1,215.57 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40010575 | BRISCOE | LOGAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 64.39 |
| 40010575 | BRISCOE | LOGAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 660.42 |
| **40010575** | **BRISCOE** | **Total** | | | | **198.75** | **$ 19,738.28** |
| 40117616 | BROWN | JAY | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,746.82 |
| 40117616 | BROWN | JAY | 201918 | 110 | OVERTIME-REGULAR-UNS | 71.75 | $ 3,302.03 |
| 40117616 | BROWN | JAY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 93.65 |
| 40117616 | BROWN | JAY | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 91.36 |
| 40117616 | BROWN | JAY | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 788.82 |
| 40117616 | BROWN | JAY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,660.34 |
| 40117616 | BROWN | JAY | 201919 | 010 | REGULAR TIME | 8.00 | $ 541.89 |
| 40117616 | BROWN | JAY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 307.22 |
| 40117616 | BROWN | JAY | 201919 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 370.13 |
| 40117616 | BROWN | JAY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 13.87 |
| 40117616 | BROWN | JAY | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 92.45 |
| 40117616 | BROWN | JAY | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 112.59 |
| 40117616 | BROWN | JAY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 142.41 |
| 40117616 | BROWN | JAY | 201920 | 110 | OVERTIME-REGULAR-UNS | 6.00 | $ 285.40 |
| 40117616 | BROWN | JAY | 201920 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ -4.63 |
| 40117616 | BROWN | JAY | 201920 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 0.01 |
| 40117616 | BROWN | JAY | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 84.44 |
| **40117616** | **BROWN** | **Total** | | | | **149.75** | **$ 11,628.80** |
| 40182933 | BROWN | CHARLES | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,429.86 |
| 40182933 | BROWN | CHARLES | 201918 | 110 | OVERTIME-REGULAR-UNS | 79.50 | $ 4,145.05 |
| 40182933 | BROWN | CHARLES | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 59.47 |
| 40182933 | BROWN | CHARLES | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 198.06 |
| 40182933 | BROWN | CHARLES | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,143.20 |
| 40182933 | BROWN | CHARLES | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,126.63 |
| 40182933 | BROWN | CHARLES | 201919 | 010 | REGULAR TIME | 8.00 | $ 550.04 |
| 40182933 | BROWN | CHARLES | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 333.49 |
| 40182933 | BROWN | CHARLES | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 100.31 |
| 40182933 | BROWN | CHARLES | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 114.29 |
| **40182933** | **BROWN** | **Total** | | | | **167.50** | **$ 14,200.40** |
| 40036296 | BUCHANAN | STANLEY | 201918 | 010 | REGULAR TIME | 80.00 | $ 6,039.66 |
| 40036296 | BUCHANAN | STANLEY | 201918 | 110 | OVERTIME-REGULAR-UNS | 95.50 | $ 5,507.90 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40036296 | BUCHANAN | STANLEY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 783.63 |
| 40036296 | BUCHANAN | STANLEY | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,271.67 |
| 40036296 | BUCHANAN | STANLEY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,765.84 |
| 40036296 | BUCHANAN | STANLEY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 368.98 |
| 40036296 | BUCHANAN | STANLEY | 201919 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 1,037.75 |
| 40036296 | BUCHANAN | STANLEY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 116.58 |
| 40036296 | BUCHANAN | STANLEY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 569.46 |
| **40036296** | **BUCHANAN** | **Total** | | | | **193.50** | **$ 18,461.47** |
| 40070050 | BULKLEY | JASON | 201918 | 010 | REGULAR TIME | 50.00 | $ 3,213.10 |
| 40070050 | BULKLEY | JASON | 201918 | 110 | OVERTIME-REGULAR-UNS | 87.00 | $ 3,959.15 |
| 40070050 | BULKLEY | JASON | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 53.28 |
| 40070050 | BULKLEY | JASON | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 111.03 |
| 40070050 | BULKLEY | JASON | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 676.54 |
| 40070050 | BULKLEY | JASON | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,039.27 |
| 40070050 | BULKLEY | JASON | 201919 | 010 | REGULAR TIME | 20.00 | $ 1,301.35 |
| 40070050 | BULKLEY | JASON | 201919 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 427.94 |
| 40070050 | BULKLEY | JASON | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 112.38 |
| 40070050 | BULKLEY | JASON | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 270.37 |
| 40070050 | BULKLEY | JASON | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 257.54 |
| **40070050** | **BULKLEY** | **Total** | | | | **168.00** | **$ 12,421.95** |
| 40125565 | BURGESS | NATHAN | 201918 | 010 | REGULAR TIME | 53.00 | $ 3,213.36 |
| 40125565 | BURGESS | NATHAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 85.25 | $ 3,674.15 |
| 40125565 | BURGESS | NATHAN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 368.56 |
| 40125565 | BURGESS | NATHAN | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 92.10 |
| 40125565 | BURGESS | NATHAN | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 676.50 |
| 40125565 | BURGESS | NATHAN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,812.30 |
| 40125565 | BURGESS | NATHAN | 201919 | 010 | REGULAR TIME | 27.00 | $ 1,657.22 |
| 40125565 | BURGESS | NATHAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 309.82 |
| 40125565 | BURGESS | NATHAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 19.00 | $ 776.33 |
| 40125565 | BURGESS | NATHAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 99.45 |
| 40125565 | BURGESS | NATHAN | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 93.19 |
| 40125565 | BURGESS | NATHAN | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 344.27 |
| 40125565 | BURGESS | NATHAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 306.59 |
| **40125565** | **BURGESS** | **Total** | | | | **184.25** | **$ 13,423.84** |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40015510 | CARTER | CHRISTINE | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,054.64 |
| 40015510 | CARTER | CHRISTINE | 201918 | 110 | OVERTIME-REGULAR-UNS | 75.00 | $ 2,751.14 |
| 40015510 | CARTER | CHRISTINE | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 117.57 |
| 40015510 | CARTER | CHRISTINE | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,399.86 |
| 40015510 | CARTER | CHRISTINE | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 293.23 |
| 40015510 | CARTER | CHRISTINE | 201919 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 513.14 |
| 40015510 | CARTER | CHRISTINE | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 17.63 |
| 40015510 | CARTER | CHRISTINE | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 296.50 |
| **40015510** | **CARTER** | **Total** | | | | **145.00** | **$ 8,443.71** |
| 40017282 | CARTER | DOUGLAS | 201917 | 110 | OVERTIME-REGULAR-UNS | 42.00 | $ 2,135.26 |
| 40017282 | CARTER | DOUGLAS | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 1,067.63 |
| 40017282 | CARTER | DOUGLAS | 201918 | 010 | REGULAR TIME | 70.00 | $ 5,522.84 |
| 40017282 | CARTER | DOUGLAS | 201918 | 110 | OVERTIME-REGULAR-UNS | 112.00 | $ 5,703.16 |
| 40017282 | CARTER | DOUGLAS | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,851.59 |
| 40017282 | CARTER | DOUGLAS | 201919 | 010 | REGULAR TIME | 30.00 | $ 2,379.01 |
| 40017282 | CARTER | DOUGLAS | 201919 | 090 | ENVIRONMENTAL HAZARD | 0.00 | $ 164.69 |
| 40017282 | CARTER | DOUGLAS | 201919 | 110 | OVERTIME-REGULAR-UNS | 40.00 | $ 2,033.80 |
| 40017282 | CARTER | DOUGLAS | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 110.14 |
| 40017282 | CARTER | DOUGLAS | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 1,090.69 |
| 40017282 | CARTER | DOUGLAS | 201920 | 010 | REGULAR TIME | 40.00 | $ 3,195.61 |
| 40017282 | CARTER | DOUGLAS | 201920 | 110 | OVERTIME-REGULAR-UNS | 57.00 | $ 2,899.30 |
| 40017282 | CARTER | DOUGLAS | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 1,449.65 |
| **40017282** | **CARTER** | **Total** | | | | **391.00** | **$ 30,603.37** |
| 40103009 | CASTRO | JUSTIN | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,440.50 |
| 40103009 | CASTRO | JUSTIN | 201918 | 110 | OVERTIME-REGULAR-UNS | 74.00 | $ 2,997.50 |
| 40103009 | CASTRO | JUSTIN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 338.93 |
| 40103009 | CASTRO | JUSTIN | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 83.69 |
| 40103009 | CASTRO | JUSTIN | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 724.47 |
| 40103009 | CASTRO | JUSTIN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,477.80 |
| 40103009 | CASTRO | JUSTIN | 201919 | 010 | REGULAR TIME | 8.00 | $ 497.93 |
| 40103009 | CASTRO | JUSTIN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 281.77 |
| 40103009 | CASTRO | JUSTIN | 201919 | 110 | OVERTIME-REGULAR-UNS | 6.00 | $ 203.20 |
| 40103009 | CASTRO | JUSTIN | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 2.00 | $ 67.73 |
| 40103009 | CASTRO | JUSTIN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 46.62 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40103009 | CASTRO | JUSTIN | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 84.77 |
| 40103009 | CASTRO | JUSTIN | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 103.46 |
| 40103009 | CASTRO | JUSTIN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 46.74 |
| **40103009** | **CASTRO** | **Total** | | | | **146.00** | **$ 10,395.11** |
| 40220496 | COOPER | STEPHANIE | 201919 | 010 | REGULAR TIME | 12.00 | $ 474.37 |
| 40220496 | COOPER | STEPHANIE | 201918 | 010 | REGULAR TIME | 80.00 | $ 3,123.21 |
| 40220496 | COOPER | STEPHANIE | 201918 | 110 | OVERTIME-REGULAR-UNS | 67.50 | $ 1,789.51 |
| 40220496 | COOPER | STEPHANIE | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 12.61 |
| 40220496 | COOPER | STEPHANIE | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 897.30 |
| **40220496** | **COOPER** | **Total** | | | | **159.50** | **$ 6,297.00** |
| 40232837 | COPPLE | MARK | 201919 | 011 | REGULAR TIME-CASUAL | 202.50 | $ 7,533.00 |
| **40232837** | **COPPLE** | **Total** | | | | **202.50** | **$ 7,533.00** |
| 40132150 | CULVER | STEVON | 201918 | 010 | REGULAR TIME | 71.00 | $ 4,510.76 |
| 40132150 | CULVER | STEVON | 201918 | 110 | OVERTIME-REGULAR-UNS | 96.00 | $ 4,358.32 |
| 40132150 | CULVER | STEVON | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 366.59 |
| 40132150 | CULVER | STEVON | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 97.02 |
| 40132150 | CULVER | STEVON | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 949.74 |
| 40132150 | CULVER | STEVON | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,122.44 |
| 40132150 | CULVER | STEVON | 201919 | 010 | REGULAR TIME | 9.00 | $ 579.31 |
| 40132150 | CULVER | STEVON | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 326.76 |
| 40132150 | CULVER | STEVON | 201919 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 189.09 |
| 40132150 | CULVER | STEVON | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 65.53 |
| 40132150 | CULVER | STEVON | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 98.30 |
| 40132150 | CULVER | STEVON | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 120.35 |
| 40132150 | CULVER | STEVON | 201926 | FLS | FLSA PREMIUM | 0.00 | $ 53.04 |
| 40132150 | CULVER | STEVON | 201926 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -8.48 |
| **40132150** | **CULVER** | **Total** | | | | **181.00** | **$ 13,828.77** |
| 40062111 | CUNNINGHAM | STEVE | 201917 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 74.20 |
| 40062111 | CUNNINGHAM | STEVE | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 38.53 |
| 40062111 | CUNNINGHAM | STEVE | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,280.22 |
| 40062111 | CUNNINGHAM | STEVE | 201918 | 110 | OVERTIME-REGULAR-UNS | 99.00 | $ 4,825.47 |
| 40062111 | CUNNINGHAM | STEVE | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 597.95 |
| 40062111 | CUNNINGHAM | STEVE | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 370.62 |
| 40062111 | CUNNINGHAM | STEVE | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,111.60 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40062111 | CUNNINGHAM | STEVE | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,638.60 |
| 40062111 | CUNNINGHAM | STEVE | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,069.39 |
| 40062111 | CUNNINGHAM | STEVE | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 311.60 |
| 40062111 | CUNNINGHAM | STEVE | 201919 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 876.35 |
| 40062111 | CUNNINGHAM | STEVE | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 65.68 |
| 40062111 | CUNNINGHAM | STEVE | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 93.80 |
| 40062111 | CUNNINGHAM | STEVE | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 222.14 |
| 40062111 | CUNNINGHAM | STEVE | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 507.17 |
| **40062111** | **CUNNINGHAM** | **Total** | | | | **215.00** | **$ 18,083.32** |
| 40006187 | CURRY | JASON | 201918 | 010 | REGULAR TIME | 80.00 | $ 6,454.02 |
| 40006187 | CURRY | JASON | 201918 | 110 | OVERTIME-REGULAR-UNS | 63.00 | $ 3,676.30 |
| 40006187 | CURRY | JASON | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,358.74 |
| 40006187 | CURRY | JASON | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,677.87 |
| 40006187 | CURRY | JASON | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 367.82 |
| 40006187 | CURRY | JASON | 201919 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 1,034.46 |
| 40006187 | CURRY | JASON | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 486.51 |
| **40006187** | **CURRY** | **Total** | | | | **161.00** | **$ 15,055.72** |
| 40010810 | DAVIS | WESLEY | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,802.72 |
| 40010810 | DAVIS | WESLEY | 201918 | 110 | OVERTIME-REGULAR-UNS | 76.50 | $ 3,314.37 |
| 40010810 | DAVIS | WESLEY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 373.18 |
| 40010810 | DAVIS | WESLEY | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 196.29 |
| 40010810 | DAVIS | WESLEY | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 800.66 |
| 40010810 | DAVIS | WESLEY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,653.46 |
| 40010810 | DAVIS | WESLEY | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,100.42 |
| 40010810 | DAVIS | WESLEY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 330.21 |
| 40010810 | DAVIS | WESLEY | 201919 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 642.08 |
| 40010810 | DAVIS | WESLEY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 74.58 |
| 40010810 | DAVIS | WESLEY | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 198.80 |
| 40010810 | DAVIS | WESLEY | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 228.63 |
| 40010810 | DAVIS | WESLEY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 311.14 |
| **40010810** | **DAVIS** | **Total** | | | | **162.50** | **$ 13,026.54** |
| 40065725 | DEASY | JASON | 201916 | 010 | REGULAR TIME | 10.00 | $ 460.58 |
| **40065725** | **DEASY** | **Total** | | | | **10.00** | **$ 460.58** |
| 40092291 | DOLLARD | RICHARD | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,390.17 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40092291 | DOLLARD | RICHARD | 201918 | 110 | OVERTIME-REGULAR-UNS | 81.00 | $ 3,474.22 |
| 40092291 | DOLLARD | RICHARD | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 49.00 |
| 40092291 | DOLLARD | RICHARD | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 81.74 |
| 40092291 | DOLLARD | RICHARD | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 713.75 |
| 40092291 | DOLLARD | RICHARD | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,782.15 |
| 40092291 | DOLLARD | RICHARD | 201919 | 010 | REGULAR TIME | 16.00 | $ 980.29 |
| 40092291 | DOLLARD | RICHARD | 201919 | 046 | TRAVEL-COMP TIME-EAR | 4.25 | $ 136.17 |
| 40092291 | DOLLARD | RICHARD | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 274.80 |
| 40092291 | DOLLARD | RICHARD | 201919 | 110 | OVERTIME-REGULAR-UNS | 10.00 | $ 429.38 |
| 40092291 | DOLLARD | RICHARD | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 82.68 |
| 40092291 | DOLLARD | RICHARD | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 203.66 |
| 40092291 | DOLLARD | RICHARD | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 233.83 |
| **40092291** | **DOLLARD** | **Total** | | | | **167.25** | **$ 11,831.84** |
| 40068975 | DUE | STEVEN | 201918 | 010 | REGULAR TIME | 72.00 | $ 4,681.20 |
| 40068975 | DUE | STEVEN | 201918 | 046 | TRAVEL-COMP TIME-EAR | 9.00 | $ 343.17 |
| 40068975 | DUE | STEVEN | 201918 | 110 | OVERTIME-REGULAR-UNS | 84.00 | $ 3,442.45 |
| 40068975 | DUE | STEVEN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 58.34 |
| 40068975 | DUE | STEVEN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,733.42 |
| 40068975 | DUE | STEVEN | 201919 | 010 | REGULAR TIME | 32.00 | $ 2,107.40 |
| 40068975 | DUE | STEVEN | 201919 | 046 | TRAVEL-COMP TIME-EAR | 10.00 | $ 381.30 |
| 40068975 | DUE | STEVEN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 327.63 |
| 40068975 | DUE | STEVEN | 201919 | 110 | OVERTIME-REGULAR-UNS | 37.00 | $ 1,515.28 |
| 40068975 | DUE | STEVEN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 24.61 |
| 40068975 | DUE | STEVEN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 812.68 |
| **40068975** | **DUE** | **Total** | | | | **244.00** | **$ 15,427.48** |
| 40169110 | EDMONDSON | CLAY | 201917 | 010 | REGULAR TIME | 8.00 | $ 373.61 |
| 40169110 | EDMONDSON | CLAY | 201917 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 174.92 |
| **40169110** | **EDMONDSON** | **Total** | | | | **12.00** | **$ 548.53** |
| 40006920 | EDWARDS | JONATHAN | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,843.26 |
| 40006920 | EDWARDS | JONATHAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 79.50 | $ 3,813.08 |
| 40006920 | EDWARDS | JONATHAN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 413.85 |
| 40006920 | EDWARDS | JONATHAN | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 198.04 |
| 40006920 | EDWARDS | JONATHAN | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 485.46 |
| 40006920 | EDWARDS | JONATHAN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,940.97 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40006920 | EDWARDS | JONATHAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 333.49 |
| 40006920 | EDWARDS | JONATHAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 645.90 |
| 40006920 | EDWARDS | JONATHAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 90.37 |
| 40006920 | EDWARDS | JONATHAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 327.53 |
| **40006920** | **EDWARDS** | **Total** | | | | **151.50** | **$ 12,091.95** |
| 40014207 | ENTRICAN | DARREN | 201920 | 010 | REGULAR TIME | 0.00 | $ 299.82 |
| 40014207 | ENTRICAN | DARREN | 201920 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 302.26 |
| 40014207 | ENTRICAN | DARREN | 201920 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 4.14 |
| 40014207 | ENTRICAN | DARREN | 201920 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 8.28 |
| 40014207 | ENTRICAN | DARREN | 201920 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 62.48 |
| 40014207 | ENTRICAN | DARREN | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 148.37 |
| 40014207 | ENTRICAN | DARREN | 201920 | 010 | REGULAR TIME | 0.00 | $ 85.66 |
| 40014207 | ENTRICAN | DARREN | 201920 | 051 | HOLIDAY-WORKED | 0.00 | $ 27.82 |
| 40014207 | ENTRICAN | DARREN | 201920 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 121.77 |
| 40014207 | ENTRICAN | DARREN | 201920 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 1.67 |
| 40014207 | ENTRICAN | DARREN | 201920 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 8.28 |
| 40014207 | ENTRICAN | DARREN | 201920 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 17.85 |
| 40014207 | ENTRICAN | DARREN | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 61.69 |
| 40014207 | ENTRICAN | DARREN | 201924 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -767.16 |
| 40014207 | ENTRICAN | DARREN | 201924 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ -790.99 |
| 40014207 | ENTRICAN | DARREN | 201924 | FLS | FLSA PREMIUM | 0.00 | $ -305.50 |
| 40014207 | ENTRICAN | DARREN | 201924 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ -309.07 |
| 40014207 | ENTRICAN | DARREN | 201924 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ -225.99 |
| 40014207 | ENTRICAN | DARREN | 201924 | FLS | FLSA PREMIUM | 0.00 | $ -69.46 |
| 40014207 | ENTRICAN | DARREN | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,932.62 |
| 40014207 | ENTRICAN | DARREN | 201918 | 110 | OVERTIME-REGULAR-UNS | 69.50 | $ 3,522.89 |
| 40014207 | ENTRICAN | DARREN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 48.17 |
| 40014207 | ENTRICAN | DARREN | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 96.36 |
| 40014207 | ENTRICAN | DARREN | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 827.89 |
| 40014207 | ENTRICAN | DARREN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,734.71 |
| 40014207 | ENTRICAN | DARREN | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,137.82 |
| 40014207 | ENTRICAN | DARREN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 324.06 |
| 40014207 | ENTRICAN | DARREN | 201919 | 110 | OVERTIME-REGULAR-UNS | 28.00 | $ 1,417.72 |
| 40014207 | ENTRICAN | DARREN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 19.50 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40014207 | ENTRICAN | DARREN | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 97.53 |
| 40014207 | ENTRICAN | DARREN | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 236.35 |
| 40014207 | ENTRICAN | DARREN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 717.44 |
| **40014207** | **ENTRICAN** | **Total** | | | | **169.50** | **$ 12,794.98** |
| 40012335 | ETCHEVERRY | JOHN | 201916 | 010 | REGULAR TIME | 10.00 | $ 571.60 |
| **40012335** | **ETCHEVERRY** | **Total** | | | | **10.00** | **$ 571.60** |
| 40131688 | FELIX | ERNESTO | 201918 | 010 | REGULAR TIME | 56.00 | $ 4,461.04 |
| 40131688 | FELIX | ERNESTO | 201918 | 110 | OVERTIME-REGULAR-UNS | 72.00 | $ 4,188.62 |
| 40131688 | FELIX | ERNESTO | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 491.49 |
| 40131688 | FELIX | ERNESTO | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 331.49 |
| 40131688 | FELIX | ERNESTO | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 939.27 |
| 40131688 | FELIX | ERNESTO | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,258.14 |
| 40131688 | FELIX | ERNESTO | 201919 | 010 | REGULAR TIME | 8.00 | $ 624.13 |
| 40131688 | FELIX | ERNESTO | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 354.25 |
| 40131688 | FELIX | ERNESTO | 201919 | 110 | OVERTIME-REGULAR-UNS | 9.00 | $ 425.67 |
| 40131688 | FELIX | ERNESTO | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 111.83 |
| 40131688 | FELIX | ERNESTO | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 106.55 |
| 40131688 | FELIX | ERNESTO | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 129.66 |
| 40131688 | FELIX | ERNESTO | 201920 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 109.90 |
| 40131688 | FELIX | ERNESTO | 201920 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 0.02 |
| 40131688 | FELIX | ERNESTO | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 57.74 |
| **40131688** | **FELIX** | **Total** | | | | **147.00** | **$ 14,589.80** |
| 40068059 | FINCHER | JASON | 201918 | 010 | REGULAR TIME | 80.00 | $ 4,830.88 |
| 40068059 | FINCHER | JASON | 201918 | 110 | OVERTIME-REGULAR-UNS | 51.00 | $ 1,738.69 |
| 40068059 | FINCHER | JASON | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 267.61 |
| 40068059 | FINCHER | JASON | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 926.54 |
| 40068059 | FINCHER | JASON | 201919 | 010 | REGULAR TIME | 30.00 | $ 1,835.48 |
| 40068059 | FINCHER | JASON | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 340.81 |
| 40068059 | FINCHER | JASON | 201919 | 121 | OVERTIME-SUNDAY-WORK | 4.00 | $ 136.33 |
| 40068059 | FINCHER | JASON | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 45.18 |
| 40068059 | FINCHER | JASON | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 102.55 |
| 40068059 | FINCHER | JASON | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 89.20 |
| **40068059** | **FINCHER** | **Total** | | | | **165.00** | **$ 10,313.27** |
| 40043515 | FISCHER | SCOTT | 201916 | 010 | REGULAR TIME | 4.00 | $ 265.34 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40043515 | FISCHER | SCOTT | 201916 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 56.23 |
| 40043515 | FISCHER | SCOTT | 201917 | 010 | REGULAR TIME | 2.00 | $ 132.67 |
| 40043515 | FISCHER | SCOTT | 201917 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 28.10 |
| 40043515 | FISCHER | SCOTT | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,342.70 |
| 40043515 | FISCHER | SCOTT | 201918 | 110 | OVERTIME-REGULAR-UNS | 67.00 | $ 3,435.63 |
| 40043515 | FISCHER | SCOTT | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 147.24 |
| 40043515 | FISCHER | SCOTT | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,124.84 |
| 40043515 | FISCHER | SCOTT | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,602.54 |
| 40043515 | FISCHER | SCOTT | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,082.62 |
| 40043515 | FISCHER | SCOTT | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 328.07 |
| 40043515 | FISCHER | SCOTT | 201919 | 110 | OVERTIME-REGULAR-UNS | 19.00 | $ 973.95 |
| 40043515 | FISCHER | SCOTT | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 34.51 |
| 40043515 | FISCHER | SCOTT | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 224.91 |
| 40043515 | FISCHER | SCOTT | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 370.39 |
| **40043515** | **FISCHER** | **Total** | | | | **188.00** | **$ 15,149.74** |
| 40050726 | FONKEN | PETER | 201918 | 010 | REGULAR TIME | 80.00 | $ 6,396.36 |
| 40050726 | FONKEN | PETER | 201918 | 046 | TRAVEL-COMP TIME-EAR | 2.00 | $ 86.84 |
| 40050726 | FONKEN | PETER | 201918 | 110 | OVERTIME-REGULAR-UNS | 99.00 | $ 4,795.71 |
| 40050726 | FONKEN | PETER | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 88.61 |
| 40050726 | FONKEN | PETER | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 277.12 |
| 40050726 | FONKEN | PETER | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 808.09 |
| 40050726 | FONKEN | PETER | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,553.61 |
| 40050726 | FONKEN | PETER | 201919 | 010 | REGULAR TIME | 10.00 | $ 808.96 |
| 40050726 | FONKEN | PETER | 201919 | 046 | TRAVEL-COMP TIME-EAR | 3.00 | $ 130.26 |
| 40050726 | FONKEN | PETER | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 465.48 |
| 40050726 | FONKEN | PETER | 201919 | 110 | OVERTIME-REGULAR-UNS | 3.00 | $ 156.68 |
| 40050726 | FONKEN | PETER | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 140.09 |
| 40050726 | FONKEN | PETER | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 100.84 |
| 40050726 | FONKEN | PETER | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 41.04 |
| **40050726** | **FONKEN** | **Total** | | | | **197.00** | **$ 16,849.69** |
| 40082943 | FREIDANK | JOEL | 201918 | 010 | REGULAR TIME | 72.00 | $ 4,197.66 |
| 40082943 | FREIDANK | JOEL | 201918 | 110 | OVERTIME-REGULAR-UNS | 62.50 | $ 2,000.31 |
| 40082943 | FREIDANK | JOEL | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 45.59 |
| 40082943 | FREIDANK | JOEL | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 76.05 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40082943 | FREIDANK | JOEL | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,034.13 |
| 40082943 | FREIDANK | JOEL | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 255.86 |
| 40082943 | FREIDANK | JOEL | 201919 | 110 | OVERTIME-REGULAR-UNS | 24.00 | $ 767.59 |
| 40082943 | FREIDANK | JOEL | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 7.69 |
| 40082943 | FREIDANK | JOEL | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 77.03 |
| 40082943 | FREIDANK | JOEL | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 440.17 |
| **40082943** | **FREIDANK** | **Total** | | | | **158.50** | **$ 8,902.08** |
| 40214975 | GAARD | BRAYDON | 201912 | 010 | REGULAR TIME | 2.00 | $ 72.01 |
| 40214975 | GAARD | BRAYDON | 201914 | 010 | REGULAR TIME | 10.00 | $ 360.11 |
| 40214975 | GAARD | BRAYDON | 201916 | 010 | REGULAR TIME | 12.00 | $ 526.76 |
| 40214975 | GAARD | BRAYDON | 201916 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 128.41 |
| 40214975 | GAARD | BRAYDON | 201916 | FLS | FLSA PREMIUM | 0.00 | $ 64.20 |
| **40214975** | **GAARD** | **Total** | | | | **28.00** | **$ 1,151.49** |
| 40010284 | GARCIA | BRIAN | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,591.14 |
| 40010284 | GARCIA | BRIAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 83.00 | $ 3,956.78 |
| 40010284 | GARCIA | BRIAN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 410.69 |
| 40010284 | GARCIA | BRIAN | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 96.65 |
| 40010284 | GARCIA | BRIAN | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 756.00 |
| 40010284 | GARCIA | BRIAN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,974.01 |
| 40010284 | GARCIA | BRIAN | 201919 | 010 | REGULAR TIME | 8.00 | $ 519.90 |
| 40010284 | GARCIA | BRIAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 325.36 |
| 40010284 | GARCIA | BRIAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 29.00 | $ 1,340.24 |
| 40010284 | GARCIA | BRIAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 88.15 |
| 40010284 | GARCIA | BRIAN | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 97.93 |
| 40010284 | GARCIA | BRIAN | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 108.00 |
| 40010284 | GARCIA | BRIAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 692.89 |
| 40010284 | GARCIA | BRIAN | 201922 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 98.14 |
| 40010284 | GARCIA | BRIAN | 201922 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 0.01 |
| 40010284 | GARCIA | BRIAN | 201922 | FLS | FLSA PREMIUM | 0.00 | $ 36.34 |
| **40010284** | **GARCIA** | **Total** | | | | **176.00** | **$ 14,092.23** |
| 40135029 | GARSIDE | SHANE | 201917 | 010 | REGULAR TIME | 1.00 | $ 39.51 |
| 40135029 | GARSIDE | SHANE | 201918 | 010 | REGULAR TIME | 80.00 | $ 3,180.90 |
| 40135029 | GARSIDE | SHANE | 201918 | 110 | OVERTIME-REGULAR-UNS | 63.00 | $ 1,669.81 |
| 40135029 | GARSIDE | SHANE | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 15.76 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40135029 | GARSIDE | SHANE | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 837.28 |
| 40135029 | GARSIDE | SHANE | 201919 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 211.76 |
| 40135029 | GARSIDE | SHANE | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 105.92 |
| **40135029** | **GARSIDE** | **Total** | | | | **152.00** | **$ 6,060.94** |
| 40035995 | GATES | RUSTY | 201918 | 010 | REGULAR TIME | 72.00 | $ 3,667.82 |
| 40035995 | GATES | RUSTY | 201918 | 110 | OVERTIME-REGULAR-UNS | 82.00 | $ 2,604.00 |
| 40035995 | GATES | RUSTY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 33.97 |
| 40035995 | GATES | RUSTY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,309.04 |
| 40035995 | GATES | RUSTY | 201919 | 010 | REGULAR TIME | 24.00 | $ 1,238.03 |
| 40035995 | GATES | RUSTY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 253.77 |
| 40035995 | GATES | RUSTY | 201919 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 824.75 |
| 40035995 | GATES | RUSTY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 21.01 |
| 40035995 | GATES | RUSTY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 445.55 |
| **40035995** | **GATES** | **Total** | | | | **204.00** | **$ 10,397.94** |
| 40116353 | GENTZEL | COLEY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 365.02 |
| 40116353 | GENTZEL | COLEY | 201919 | 110 | OVERTIME-REGULAR-UNS | 22.00 | $ 1,036.63 |
| 40116353 | GENTZEL | COLEY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 131.84 |
| 40116353 | GENTZEL | COLEY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 597.96 |
| 40116353 | GENTZEL | COLEY | 201920 | 110 | OVERTIME-REGULAR-UNS | 62.75 | $ 2,963.37 |
| 40116353 | GENTZEL | COLEY | 201920 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 490.00 |
| 40116353 | GENTZEL | COLEY | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 1,621.45 |
| **40116353** | **GENTZEL** | **Total** | | | | **84.75** | **$ 7,206.27** |
| 40144053 | GOCHIS | MATTHEW | 201918 | 010 | REGULAR TIME | 72.00 | $ 3,263.27 |
| 40144053 | GOCHIS | MATTHEW | 201918 | 110 | OVERTIME-REGULAR-UNS | 98.00 | $ 3,356.39 |
| 40144053 | GOCHIS | MATTHEW | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 309.44 |
| 40144053 | GOCHIS | MATTHEW | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 195.28 |
| 40144053 | GOCHIS | MATTHEW | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 687.03 |
| 40144053 | GOCHIS | MATTHEW | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,694.64 |
| 40144053 | GOCHIS | MATTHEW | 201919 | 010 | REGULAR TIME | 8.00 | $ 367.33 |
| 40144053 | GOCHIS | MATTHEW | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 219.10 |
| 40144053 | GOCHIS | MATTHEW | 201919 | 110 | OVERTIME-REGULAR-UNS | 13.00 | $ 395.58 |
| 40144053 | GOCHIS | MATTHEW | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 39.60 |
| 40144053 | GOCHIS | MATTHEW | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 65.94 |
| 40144053 | GOCHIS | MATTHEW | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 76.32 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40144053 | GOCHIS | MATTHEW | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 123.32 |
| **40144053** | **GOCHIS** | **Total** | | | | **191.00** | **$ 10,793.24** |
| 40010963 | GONZALEZ | RENE | 201918 | 010 | REGULAR TIME | 72.00 | $ 4,322.29 |
| 40010963 | GONZALEZ | RENE | 201918 | 040 | COMP TIME-EARNED | 65.00 | $ 2,636.40 |
| 40010963 | GONZALEZ | RENE | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 388.16 |
| 40010963 | GONZALEZ | RENE | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 728.02 |
| 40010963 | GONZALEZ | RENE | 201919 | 010 | REGULAR TIME | 16.00 | $ 973.39 |
| 40010963 | GONZALEZ | RENE | 201919 | 040 | COMP TIME-EARNED | 16.00 | $ 648.96 |
| 40010963 | GONZALEZ | RENE | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 290.56 |
| 40010963 | GONZALEZ | RENE | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 161.79 |
| **40010963** | **GONZALEZ** | **Total** | | | | **169.00** | **$ 10,149.57** |
| 40142214 | GOOCH | SAMANTHA | 201921 | 010 | REGULAR TIME | 12.00 | $ 588.93 |
| **40142214** | **GOOCH** | **Total** | | | | **12.00** | **$ 588.93** |
| 40142910 | GRAHAM | JEFFREY | 201918 | 010 | REGULAR TIME | 72.00 | $ 3,095.20 |
| 40142910 | GRAHAM | JEFFREY | 201918 | 110 | OVERTIME-REGULAR-UNS | 82.00 | $ 2,065.79 |
| 40142910 | GRAHAM | JEFFREY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 32.89 |
| 40142910 | GRAHAM | JEFFREY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,040.36 |
| 40142910 | GRAHAM | JEFFREY | 201919 | 010 | REGULAR TIME | 28.00 | $ 1,218.42 |
| 40142910 | GRAHAM | JEFFREY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 201.21 |
| 40142910 | GRAHAM | JEFFREY | 201919 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 653.90 |
| 40142910 | GRAHAM | JEFFREY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 16.64 |
| 40142910 | GRAHAM | JEFFREY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 353.24 |
| **40142910** | **GRAHAM** | **Total** | | | | **208.00** | **$ 8,677.65** |
| 40035210 | GRIMES | MICHAEL | 201917 | 010 | REGULAR TIME | 31.00 | $ 1,795.37 |
| 40035210 | GRIMES | MICHAEL | 201917 | 110 | OVERTIME-REGULAR-UNS | 37.00 | $ 1,459.73 |
| 40035210 | GRIMES | MICHAEL | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 729.87 |
| 40035210 | GRIMES | MICHAEL | 201918 | 010 | REGULAR TIME | 72.00 | $ 4,198.11 |
| 40035210 | GRIMES | MICHAEL | 201918 | 110 | OVERTIME-REGULAR-UNS | 110.00 | $ 4,342.49 |
| 40035210 | GRIMES | MICHAEL | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 84.38 |
| 40035210 | GRIMES | MICHAEL | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,191.37 |
| 40035210 | GRIMES | MICHAEL | 201919 | 010 | REGULAR TIME | 32.00 | $ 1,890.55 |
| 40035210 | GRIMES | MICHAEL | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 315.75 |
| 40035210 | GRIMES | MICHAEL | 201919 | 110 | OVERTIME-REGULAR-UNS | 36.00 | $ 1,420.88 |
| 40035210 | GRIMES | MICHAEL | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 748.77 |

# 2019 Burning Man Labor

| 40035210 | GRIMES | Total | | | | 318.00 | $ 19,177.27 |
|---|---|---|---|---|---|---|---|
| 40044663 | HALL | MARK | 201908 | 51G | FEGLI-GOVERNMENT SHA | 0.00 | $ 0.07 |
| 40044663 | HALL | MARK | 201908 | 51X | TSP-GOVERNMENT MATCH | 0.00 | $ 2.30 |
| 40044663 | HALL | MARK | 201908 | 51Y | TSP-GOVERNMENT BASIC | 0.00 | $ 0.58 |
| 40044663 | HALL | MARK | 201908 | 51G | FEGLI-GOVERNMENT SHA | 0.00 | $ 0.07 |
| 40044663 | HALL | MARK | 201908 | 51X | TSP-GOVERNMENT MATCH | 0.00 | $ 2.30 |
| 40044663 | HALL | MARK | 201908 | 51Y | TSP-GOVERNMENT BASIC | 0.00 | $ 0.58 |
| 40044663 | HALL | MARK | 201908 | 51G | FEGLI-GOVERNMENT SHA | 0.00 | $ 0.07 |
| 40044663 | HALL | MARK | 201908 | 51X | TSP-GOVERNMENT MATCH | 0.00 | $ 2.30 |
| 40044663 | HALL | MARK | 201908 | 51Y | TSP-GOVERNMENT BASIC | 0.00 | $ 0.58 |
| 40044663 | HALL | MARK | 201908 | 51G | FEGLI-GOVERNMENT SHA | 0.00 | $ 0.07 |
| 40044663 | HALL | MARK | 201908 | 51X | TSP-GOVERNMENT MATCH | 0.00 | $ 2.30 |
| 40044663 | HALL | MARK | 201908 | 51Y | TSP-GOVERNMENT BASIC | 0.00 | $ 0.58 |
| 40044663 | HALL | MARK | 201908 | 51G | FEGLI-GOVERNMENT SHA | 0.00 | $ 0.07 |
| 40044663 | HALL | MARK | 201908 | 51X | TSP-GOVERNMENT MATCH | 0.00 | $ 2.30 |
| 40044663 | HALL | MARK | 201908 | 51Y | TSP-GOVERNMENT BASIC | 0.00 | $ 0.58 |
| 40044663 | HALL | MARK | 201908 | 51G | FEGLI-GOVERNMENT SHA | 0.00 | $ 0.07 |
| 40044663 | HALL | MARK | 201908 | 51X | TSP-GOVERNMENT MATCH | 0.00 | $ 2.30 |
| 40044663 | HALL | MARK | 201908 | 51Y | TSP-GOVERNMENT BASIC | 0.00 | $ 0.58 |
| 40044663 | HALL | MARK | 201908 | 010 | REGULAR TIME | 3.00 | $ 214.55 |
| 40044663 | HALL | MARK | 201909 | 010 | REGULAR TIME | 1.50 | $ 108.09 |
| 40044663 | HALL | MARK | 201910 | 010 | REGULAR TIME | 4.00 | $ 288.27 |
| 40044663 | HALL | MARK | 201911 | 010 | REGULAR TIME | 8.50 | $ 612.62 |
| 40044663 | HALL | MARK | 201912 | 010 | REGULAR TIME | 5.50 | $ 396.24 |
| 40044663 | HALL | MARK | 201913 | 010 | REGULAR TIME | 11.50 | $ 828.47 |
| 40044663 | HALL | MARK | 201914 | 010 | REGULAR TIME | 7.50 | $ 540.56 |
| 40044663 | HALL | MARK | 201915 | 010 | REGULAR TIME | 10.00 | $ 725.97 |
| 40044663 | HALL | MARK | 201916 | 010 | REGULAR TIME | 8.50 | $ 617.42 |
| 40044663 | HALL | MARK | 201916 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 518.13 |
| 40044663 | HALL | MARK | 201916 | FLS | FLSA PREMIUM | 0.00 | $ 259.06 |
| 40044663 | HALL | MARK | 201917 | 010 | REGULAR TIME | 12.50 | $ 908.77 |
| 40044663 | HALL | MARK | 201918 | 010 | REGULAR TIME | 57.25 | $ 4,190.54 |
| 40044663 | HALL | MARK | 201918 | 110 | OVERTIME-REGULAR-UNS | 72.00 | $ 3,397.74 |
| 40044663 | HALL | MARK | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 154.02 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40044663 | HALL | MARK | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,729.82 |
| 40044663 | HALL | MARK | 201919 | 010 | REGULAR TIME | 21.50 | $ 1,593.16 |
| 40044663 | HALL | MARK | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 377.00 |
| 40044663 | HALL | MARK | 201919 | 110 | OVERTIME-REGULAR-UNS | 9.00 | $ 424.12 |
| 40044663 | HALL | MARK | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 4.50 | $ 212.06 |
| 40044663 | HALL | MARK | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 42.53 |
| 40044663 | HALL | MARK | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 347.91 |
| 40044663 | HALL | MARK | 201920 | 010 | REGULAR TIME | 0.50 | $ 37.03 |
| 40044663 | HALL | MARK | 201921 | 010 | REGULAR TIME | 2.00 | $ 148.40 |
| 40044663 | HALL | MARK | 201922 | 010 | REGULAR TIME | 12.00 | $ 904.95 |
| 40044663 | HALL | MARK | 201924 | 010 | REGULAR TIME | 2.00 | $ 155.26 |
| 40044663 | HALL | MARK | 201925 | 010 | REGULAR TIME | 1.50 | $ 116.51 |
| 40044663 | HALL | MARK | 201926 | 010 | REGULAR TIME | 1.50 | $ 116.44 |
| 40044663 | HALL | MARK | 202002 | 010 | REGULAR TIME | 1.00 | $ 81.35 |
| 40044663 | HALL | MARK | 202002 | 110 | OVERTIME-REGULAR-UNS | 1.50 | $ 75.00 |
| **40044663** | **HALL** | **Total** | | | | **269.75** | **$ 20,139.69** |
| 40209874 | HALLETT | KENNETH | 201918 | 010 | REGULAR TIME | 24.00 | $ 1,503.52 |
| 40209874 | HALLETT | KENNETH | 201918 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 81.05 |
| 40209874 | HALLETT | KENNETH | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 40.52 |
| **40209874** | **HALLETT** | **Total** | | | | **26.00** | **$ 1,625.09** |
| 40155459 | HARDING | REX | 201918 | 010 | REGULAR TIME | 51.00 | $ 2,765.70 |
| 40155459 | HARDING | REX | 201918 | 110 | OVERTIME-REGULAR-UNS | 76.00 | $ 2,591.14 |
| 40155459 | HARDING | REX | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 44.60 |
| 40155459 | HARDING | REX | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 80.99 |
| 40155459 | HARDING | REX | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,360.46 |
| 40155459 | HARDING | REX | 201919 | 010 | REGULAR TIME | 13.00 | $ 722.75 |
| 40155459 | HARDING | REX | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 272.36 |
| 40155459 | HARDING | REX | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 81.97 |
| **40155459** | **HARDING** | **Total** | | | | **140.00** | **$ 7,919.97** |
| 40035145 | HAUCK | MICHAEL | 201918 | 010 | REGULAR TIME | 56.00 | $ 4,305.06 |
| 40035145 | HAUCK | MICHAEL | 201918 | 110 | OVERTIME-REGULAR-UNS | 56.00 | $ 3,133.91 |
| 40035145 | HAUCK | MICHAEL | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 906.43 |
| 40035145 | HAUCK | MICHAEL | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,412.92 |
| 40035145 | HAUCK | MICHAEL | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 357.78 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40035145 | HAUCK | MICHAEL | 201919 | 110 | OVERTIME-REGULAR-UNS | 21.00 | $ 1,173.97 |
| 40035145 | HAUCK | MICHAEL | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 563.70 |
| **40035145** | **HAUCK** | **Total** | | | | **133.00** | **$ 11,853.77** |
| 40205266 | HAWKINS | TRAVIS | 201918 | 010 | REGULAR TIME | 64.00 | $ 4,011.83 |
| 40205266 | HAWKINS | TRAVIS | 201918 | 110 | OVERTIME-REGULAR-UNS | 59.00 | $ 2,345.56 |
| 40205266 | HAWKINS | TRAVIS | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 56.60 |
| 40205266 | HAWKINS | TRAVIS | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 844.81 |
| 40205266 | HAWKINS | TRAVIS | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,225.57 |
| 40205266 | HAWKINS | TRAVIS | 201919 | 010 | REGULAR TIME | 8.00 | $ 508.21 |
| 40205266 | HAWKINS | TRAVIS | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 318.04 |
| 40205266 | HAWKINS | TRAVIS | 201919 | 110 | OVERTIME-REGULAR-UNS | 15.00 | $ 596.32 |
| 40205266 | HAWKINS | TRAVIS | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 9.56 |
| 40205266 | HAWKINS | TRAVIS | 201919 | EAP | AVAILABILITY PAY | 0.00 | $ 105.59 |
| 40205266 | HAWKINS | TRAVIS | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 381.08 |
| **40205266** | **HAWKINS** | **Total** | | | | **146.00** | **$ 10,403.17** |
| 40045678 | HILL | THOMAS | 201918 | 010 | REGULAR TIME | 68.00 | $ 4,632.24 |
| 40045678 | HILL | THOMAS | 201918 | 110 | OVERTIME-REGULAR-UNS | 45.00 | $ 1,739.57 |
| 40045678 | HILL | THOMAS | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 357.75 |
| 40045678 | HILL | THOMAS | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 975.26 |
| 40045678 | HILL | THOMAS | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 933.07 |
| 40045678 | HILL | THOMAS | 201919 | 010 | REGULAR TIME | 8.00 | $ 552.24 |
| 40045678 | HILL | THOMAS | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 309.21 |
| 40045678 | HILL | THOMAS | 201919 | 110 | OVERTIME-REGULAR-UNS | 22.50 | $ 869.65 |
| 40045678 | HILL | THOMAS | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 85.98 |
| 40045678 | HILL | THOMAS | 201919 | EAP | AVAILABILITY PAY | 0.00 | $ 114.72 |
| 40045678 | HILL | THOMAS | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 424.26 |
| **40045678** | **HILL** | **Total** | | | | **143.50** | **$ 10,993.95** |
| 40118641 | HOEPER | DAVID | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,268.76 |
| 40118641 | HOEPER | DAVID | 201918 | 046 | TRAVEL-COMP TIME-EAR | 1.00 | $ 32.80 |
| 40118641 | HOEPER | DAVID | 201918 | 110 | OVERTIME-REGULAR-UNS | 63.00 | $ 2,473.62 |
| 40118641 | HOEPER | DAVID | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 376.99 |
| 40118641 | HOEPER | DAVID | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 251.31 |
| 40118641 | HOEPER | DAVID | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 550.66 |
| 40118641 | HOEPER | DAVID | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,348.31 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40118641 | HOEPER | DAVID | 201919 | 010 | REGULAR TIME | 8.00 | $ 472.99 |
| 40118641 | HOEPER | DAVID | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 282.00 |
| 40118641 | HOEPER | DAVID | 201919 | 110 | OVERTIME-REGULAR-UNS | 7.00 | $ 252.68 |
| 40118641 | HOEPER | DAVID | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 67.87 |
| 40118641 | HOEPER | DAVID | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 84.84 |
| 40118641 | HOEPER | DAVID | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 78.63 |
| 40118641 | HOEPER | DAVID | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 143.01 |
| **40118641** | **HOEPER** | **Total** | | | | **135.00** | **$ 9,684.47** |
| 40186801 | HONE | JASON | 201918 | 010 | REGULAR TIME | 24.00 | $ 2,323.39 |
| 40186801 | HONE | JASON | 201918 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 1,494.34 |
| 40186801 | HONE | JASON | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 54.66 |
| 40186801 | HONE | JASON | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 489.22 |
| **40186801** | **HONE** | **Total** | | | | **50.00** | **$ 4,361.61** |
| 40044215 | HUSTON | CHARLES | 201917 | 010 | REGULAR TIME | 24.00 | $ 1,633.92 |
| 40044215 | HUSTON | CHARLES | 201917 | 110 | OVERTIME-REGULAR-UNS | 7.00 | $ 321.17 |
| 40044215 | HUSTON | CHARLES | 201917 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 346.17 |
| 40044215 | HUSTON | CHARLES | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 97.48 |
| 40044215 | HUSTON | CHARLES | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,486.38 |
| 40044215 | HUSTON | CHARLES | 201918 | 110 | OVERTIME-REGULAR-UNS | 110.00 | $ 5,433.98 |
| 40044215 | HUSTON | CHARLES | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 662.02 |
| 40044215 | HUSTON | CHARLES | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 281.71 |
| 40044215 | HUSTON | CHARLES | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,155.09 |
| 40044215 | HUSTON | CHARLES | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,801.40 |
| 40044215 | HUSTON | CHARLES | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,110.58 |
| 40044215 | HUSTON | CHARLES | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 315.56 |
| 40044215 | HUSTON | CHARLES | 201919 | 110 | OVERTIME-REGULAR-UNS | 23.25 | $ 926.37 |
| 40044215 | HUSTON | CHARLES | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 113.99 |
| 40044215 | HUSTON | CHARLES | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 189.96 |
| 40044215 | HUSTON | CHARLES | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 230.71 |
| 40044215 | HUSTON | CHARLES | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 488.52 |
| **40044215** | **HUSTON** | **Total** | | | | **260.25** | **$ 21,595.01** |
| 40004647 | IAGULLI | JAMES | 201917 | 010 | REGULAR TIME | 32.00 | $ 2,050.79 |
| 40004647 | IAGULLI | JAMES | 201917 | 110 | OVERTIME-REGULAR-UNS | 38.00 | $ 1,719.40 |
| 40004647 | IAGULLI | JAMES | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 859.90 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40004647 | IAGULLI | JAMES | 201918 | 010 | REGULAR TIME | 72.00 | $ 4,645.82 |
| 40004647 | IAGULLI | JAMES | 201918 | 110 | OVERTIME-REGULAR-UNS | 110.00 | $ 4,980.48 |
| 40004647 | IAGULLI | JAMES | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 709.81 |
| 40004647 | IAGULLI | JAMES | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,663.61 |
| 40004647 | IAGULLI | JAMES | 201919 | 010 | REGULAR TIME | 24.00 | $ 1,545.41 |
| 40004647 | IAGULLI | JAMES | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 362.16 |
| 40004647 | IAGULLI | JAMES | 201919 | 110 | OVERTIME-REGULAR-UNS | 34.00 | $ 1,539.18 |
| 40004647 | IAGULLI | JAMES | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 196.16 |
| 40004647 | IAGULLI | JAMES | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 867.41 |
| **40004647** | **IAGULLI** | **Total** | | | | **310.00** | **$ 22,140.13** |
| 40009304 | JENSEN | WESLEY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 350.71 |
| 40009304 | JENSEN | WESLEY | 201919 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 701.41 |
| 40009304 | JENSEN | WESLEY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 10.55 |
| 40009304 | JENSEN | WESLEY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 384.83 |
| 40009304 | JENSEN | WESLEY | 201918 | 010 | REGULAR TIME | 64.00 | $ 4,804.82 |
| 40009304 | JENSEN | WESLEY | 201918 | 110 | OVERTIME-REGULAR-UNS | 57.00 | $ 2,501.23 |
| 40009304 | JENSEN | WESLEY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 62.61 |
| 40009304 | JENSEN | WESLEY | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 1,011.75 |
| 40009304 | JENSEN | WESLEY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,292.37 |
| **40009304** | **JENSEN** | **Total** | | | | **137.00** | **$ 11,120.28** |
| 40114851 | JOHNSON | GREGORY | 201918 | 010 | REGULAR TIME | 72.00 | $ 4,247.76 |
| 40114851 | JOHNSON | GREGORY | 201918 | 110 | OVERTIME-REGULAR-UNS | 91.50 | $ 3,997.65 |
| 40114851 | JOHNSON | GREGORY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 559.49 |
| 40114851 | JOHNSON | GREGORY | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 84.78 |
| 40114851 | JOHNSON | GREGORY | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 894.41 |
| 40114851 | JOHNSON | GREGORY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,161.43 |
| 40114851 | JOHNSON | GREGORY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 285.22 |
| 40114851 | JOHNSON | GREGORY | 201919 | 110 | OVERTIME-REGULAR-UNS | 24.50 | $ 1,091.89 |
| 40114851 | JOHNSON | GREGORY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 113.73 |
| 40114851 | JOHNSON | GREGORY | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 85.82 |
| 40114851 | JOHNSON | GREGORY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 631.63 |
| **40114851** | **JOHNSON** | **Total** | | | | **188.00** | **$ 14,153.81** |
| 40003238 | JONES | JENNIFER | 201915 | 010 | REGULAR TIME | 1.00 | $ 58.57 |
| 40003238 | JONES | JENNIFER | 201908 | 110 | OVERTIME-REGULAR-UNS | 0.50 | $ 21.84 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40003238 | JONES | JENNIFER | 201910 | 010 | REGULAR TIME | 0.50 | $ 29.05 |
| 40003238 | JONES | JENNIFER | 201912 | 010 | REGULAR TIME | 1.75 | $ 101.70 |
| 40003238 | JONES | JENNIFER | 201915 | 010 | REGULAR TIME | 1.50 | $ 87.86 |
| 40003238 | JONES | JENNIFER | 201917 | 110 | OVERTIME-REGULAR-UNS | 7.00 | $ 305.94 |
| 40003238 | JONES | JENNIFER | 201918 | 010 | REGULAR TIME | 80.00 | $ 4,722.67 |
| 40003238 | JONES | JENNIFER | 201918 | 110 | OVERTIME-REGULAR-UNS | 91.00 | $ 3,847.82 |
| 40003238 | JONES | JENNIFER | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 220.78 |
| 40003238 | JONES | JENNIFER | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,973.85 |
| 40003238 | JONES | JENNIFER | 201919 | 010 | REGULAR TIME | 24.00 | $ 1,435.17 |
| 40003238 | JONES | JENNIFER | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 338.08 |
| 40003238 | JONES | JENNIFER | 201919 | 110 | OVERTIME-REGULAR-UNS | 22.00 | $ 929.72 |
| 40003238 | JONES | JENNIFER | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 10.00 | $ 422.60 |
| 40003238 | JONES | JENNIFER | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 33.05 |
| 40003238 | JONES | JENNIFER | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 722.60 |
| **40003238** | **JONES** | **Total** | | | | **239.25** | **$ 15,251.30** |
| 40123154 | JONES | BRADLEY | 201918 | 010 | REGULAR TIME | 64.00 | $ 4,178.13 |
| 40123154 | JONES | BRADLEY | 201918 | 110 | OVERTIME-REGULAR-UNS | 73.00 | $ 3,625.65 |
| 40123154 | JONES | BRADLEY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 56.57 |
| 40123154 | JONES | BRADLEY | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 94.33 |
| 40123154 | JONES | BRADLEY | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 879.87 |
| 40123154 | JONES | BRADLEY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,843.29 |
| 40123154 | JONES | BRADLEY | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,058.15 |
| 40123154 | JONES | BRADLEY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 317.67 |
| 40123154 | JONES | BRADLEY | 201919 | 110 | OVERTIME-REGULAR-UNS | 9.00 | $ 393.96 |
| 40123154 | JONES | BRADLEY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 9.55 |
| 40123154 | JONES | BRADLEY | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 95.54 |
| 40123154 | JONES | BRADLEY | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 219.87 |
| **40123154** | **JONES** | **Total** | | | | **162.00** | **$ 12,772.58** |
| 40229921 | KEACH | LEVI | 201918 | 010 | REGULAR TIME | 26.00 | $ 1,380.62 |
| 40229921 | KEACH | LEVI | 201918 | 110 | OVERTIME-REGULAR-UNS | 10.00 | $ 330.36 |
| 40229921 | KEACH | LEVI | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 165.16 |
| **40229921** | **KEACH** | **Total** | | | | **36.00** | **$ 1,876.14** |
| 40127746 | KING | RYAN | 201909 | 110 | OVERTIME-REGULAR-UNS | 1.00 | $ 39.60 |
| 40127746 | KING | RYAN | 201909 | FLS | FLSA PREMIUM | 0.00 | $ 19.81 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40127746 | KING | RYAN | 201910 | 110 | OVERTIME-REGULAR-UNS | 1.00 | $ 39.60 |
| 40127746 | KING | RYAN | 201910 | FLS | FLSA PREMIUM | 0.00 | $ 19.80 |
| 40127746 | KING | RYAN | 201911 | 110 | OVERTIME-REGULAR-UNS | 6.00 | $ 237.70 |
| 40127746 | KING | RYAN | 201911 | FLS | FLSA PREMIUM | 0.00 | $ 118.85 |
| 40127746 | KING | RYAN | 201912 | 110 | OVERTIME-REGULAR-UNS | 7.00 | $ 277.35 |
| 40127746 | KING | RYAN | 201912 | FLS | FLSA PREMIUM | 0.00 | $ 138.67 |
| 40127746 | KING | RYAN | 201913 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 317.16 |
| 40127746 | KING | RYAN | 201913 | FLS | FLSA PREMIUM | 0.00 | $ 158.58 |
| 40127746 | KING | RYAN | 201914 | 010 | REGULAR TIME | 2.00 | $ 122.25 |
| 40127746 | KING | RYAN | 201914 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 317.23 |
| 40127746 | KING | RYAN | 201914 | FLS | FLSA PREMIUM | 0.00 | $ 158.61 |
| 40127746 | KING | RYAN | 201915 | 110 | OVERTIME-REGULAR-UNS | 12.00 | $ 475.60 |
| 40127746 | KING | RYAN | 201915 | FLS | FLSA PREMIUM | 0.00 | $ 237.81 |
| 40127746 | KING | RYAN | 201916 | 110 | OVERTIME-REGULAR-UNS | 12.00 | $ 475.60 |
| 40127746 | KING | RYAN | 201916 | FLS | FLSA PREMIUM | 0.00 | $ 237.80 |
| 40127746 | KING | RYAN | 201917 | 010 | REGULAR TIME | 44.00 | $ 2,793.47 |
| 40127746 | KING | RYAN | 201917 | 110 | OVERTIME-REGULAR-UNS | 70.50 | $ 2,892.62 |
| 40127746 | KING | RYAN | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 1,446.70 |
| 40127746 | KING | RYAN | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,113.11 |
| 40127746 | KING | RYAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 116.00 | $ 4,762.28 |
| 40127746 | KING | RYAN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 341.34 |
| 40127746 | KING | RYAN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,466.54 |
| 40127746 | KING | RYAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 123.70 |
| 40127746 | KING | RYAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 23.54 |
| 40127746 | KING | RYAN | 201919 | 010 | REGULAR TIME | 32.00 | $ 2,071.30 |
| 40127746 | KING | RYAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 328.14 |
| 40127746 | KING | RYAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 46.00 | $ 1,886.82 |
| 40127746 | KING | RYAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 123.43 |
| 40127746 | KING | RYAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 1,022.21 |
| **40127746** | **KING** | **Total** | | | | **445.50** | **$ 28,787.22** |
| 40218456 | LANNEN-LITTLEFIE | ANDREA | 201917 | 010 | REGULAR TIME | 16.00 | $ 975.67 |
| 40218456 | LANNEN-LITTLEFIE | ANDREA | 201917 | 110 | OVERTIME-REGULAR-UNS | 23.50 | $ 1,170.77 |
| 40218456 | LANNEN-LITTLEFIE | ANDREA | 201917 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 18.40 |
| 40218456 | LANNEN-LITTLEFIE | ANDREA | 201918 | 010 | REGULAR TIME | 72.00 | $ 4,418.04 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40218456 | LANNEN-LITTLEFIE | ANDREA | 201918 | 110 | OVERTIME-REGULAR-UNS | 110.00 | $ 3,757.38 |
| 40218456 | LANNEN-LITTLEFIE | ANDREA | 201918 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.04 |
| 40218456 | LANNEN-LITTLEFIE | ANDREA | 201919 | 010 | REGULAR TIME | 16.00 | $ 994.99 |
| 40218456 | LANNEN-LITTLEFIE | ANDREA | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 311.32 |
| 40218456 | LANNEN-LITTLEFIE | ANDREA | 201919 | 110 | OVERTIME-REGULAR-UNS | 32.00 | $ 1,594.25 |
| **40218456** | **LANNEN-LITTLEFIE** | **Total** | | | | **269.50** | **$ 13,240.86** |
| 40005899 | LLOYD | RICHARD | 201918 | 010 | REGULAR TIME | 56.00 | $ 4,193.76 |
| 40005899 | LLOYD | RICHARD | 201918 | 110 | OVERTIME-REGULAR-UNS | 87.25 | $ 4,588.19 |
| 40005899 | LLOYD | RICHARD | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 98.15 |
| 40005899 | LLOYD | RICHARD | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 103.36 |
| 40005899 | LLOYD | RICHARD | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 882.92 |
| 40005899 | LLOYD | RICHARD | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,359.99 |
| 40005899 | LLOYD | RICHARD | 201919 | 010 | REGULAR TIME | 8.00 | $ 599.60 |
| 40005899 | LLOYD | RICHARD | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 347.87 |
| 40005899 | LLOYD | RICHARD | 201919 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 365.21 |
| 40005899 | LLOYD | RICHARD | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 15.69 |
| 40005899 | LLOYD | RICHARD | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 104.68 |
| 40005899 | LLOYD | RICHARD | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 124.58 |
| 40005899 | LLOYD | RICHARD | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 201.72 |
| **40005899** | **LLOYD** | **Total** | | | | **159.25** | **$ 13,985.72** |
| 40005796 | LODA | KENTON | 201917 | 010 | REGULAR TIME | 8.00 | $ 521.14 |
| 40005796 | LODA | KENTON | 201917 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 94.24 |
| 40005796 | LODA | KENTON | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 47.15 |
| **40005796** | **LODA** | **Total** | | | | **10.00** | **$ 662.53** |
| 40180943 | LONTOC | ROSALINA | 201910 | 010 | REGULAR TIME | 0.50 | $ 20.06 |
| 40180943 | LONTOC | ROSALINA | 201912 | 010 | REGULAR TIME | 0.50 | $ 20.06 |
| **40180943** | **LONTOC** | **Total** | | | | **1.00** | **$ 40.12** |
| 40234908 | LUKINS | GABRIELLE | 201925 | 010 | REGULAR TIME | 4.00 | $ 136.12 |
| 40234908 | LUKINS | GABRIELLE | 201925 | 110 | OVERTIME-REGULAR-UNS | 3.50 | $ 75.70 |
| 40234908 | LUKINS | GABRIELLE | 201925 | FLS | FLSA PREMIUM | 0.00 | $ 37.87 |
| 40234908 | LUKINS | GABRIELLE | 201926 | 010 | REGULAR TIME | 10.00 | $ 339.80 |
| 40234908 | LUKINS | GABRIELLE | 201926 | 110 | OVERTIME-REGULAR-UNS | 3.00 | $ 64.77 |
| 40234908 | LUKINS | GABRIELLE | 201926 | FLS | FLSA PREMIUM | 0.00 | $ 32.39 |
| **40234908** | **LUKINS** | **Total** | | | | **20.50** | **$ 686.65** |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40234908 | LUKINS | GABRIELLE | 201917 | 010 | REGULAR TIME | 11.50 | $ 370.92 |
| **40234908** | **LUKINS** | **Total** | | | | **11.50** | **$ 370.92** |
| 40203437 | MARTIN | ANDREW | 201918 | 010 | REGULAR TIME | 72.00 | $ 4,424.43 |
| 40203437 | MARTIN | ANDREW | 201918 | 110 | OVERTIME-REGULAR-UNS | 63.00 | $ 2,215.31 |
| 40203437 | MARTIN | ANDREW | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 372.53 |
| 40203437 | MARTIN | ANDREW | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 167.40 |
| 40203437 | MARTIN | ANDREW | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 931.66 |
| 40203437 | MARTIN | ANDREW | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,209.25 |
| 40203437 | MARTIN | ANDREW | 201919 | 010 | REGULAR TIME | 16.00 | $ 996.10 |
| 40203437 | MARTIN | ANDREW | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 281.87 |
| 40203437 | MARTIN | ANDREW | 201919 | 110 | OVERTIME-REGULAR-UNS | 32.00 | $ 1,284.88 |
| 40203437 | MARTIN | ANDREW | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 152.63 |
| 40203437 | MARTIN | ANDREW | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 206.97 |
| 40203437 | MARTIN | ANDREW | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 697.11 |
| **40203437** | **MARTIN** | **Total** | | | | **183.00** | **$ 12,940.14** |
| 40206369 | MATOS-PAGAN | ROBERTO | 201918 | 010 | REGULAR TIME | 40.00 | $ 2,311.18 |
| 40206369 | MATOS-PAGAN | ROBERTO | 201918 | 110 | OVERTIME-REGULAR-UNS | 91.00 | $ 3,106.02 |
| 40206369 | MATOS-PAGAN | ROBERTO | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 365.32 |
| 40206369 | MATOS-PAGAN | ROBERTO | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 101.36 |
| 40206369 | MATOS-PAGAN | ROBERTO | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,708.64 |
| 40206369 | MATOS-PAGAN | ROBERTO | 201919 | 010 | REGULAR TIME | 10.00 | $ 590.72 |
| 40206369 | MATOS-PAGAN | ROBERTO | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 341.06 |
| 40206369 | MATOS-PAGAN | ROBERTO | 201919 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 272.84 |
| 40206369 | MATOS-PAGAN | ROBERTO | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 102.64 |
| 40206369 | MATOS-PAGAN | ROBERTO | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 171.96 |
| **40206369** | **MATOS-PAGAN** | **Total** | | | | **149.00** | **$ 9,071.74** |
| 40014256 | MATTHEWS | BRADLEE | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,021.44 |
| 40014256 | MATTHEWS | BRADLEE | 201918 | 110 | OVERTIME-REGULAR-UNS | 102.00 | $ 4,047.74 |
| 40014256 | MATTHEWS | BRADLEE | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 65.92 |
| 40014256 | MATTHEWS | BRADLEE | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,039.73 |
| 40014256 | MATTHEWS | BRADLEE | 201919 | 010 | REGULAR TIME | 32.00 | $ 2,035.03 |
| 40014256 | MATTHEWS | BRADLEE | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 317.36 |
| 40014256 | MATTHEWS | BRADLEE | 201919 | 110 | OVERTIME-REGULAR-UNS | 47.00 | $ 1,864.49 |
| 40014256 | MATTHEWS | BRADLEE | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 28.61 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40014256 | MATTHEWS | BRADLEE | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 985.51 |
| 40014256 | MATTHEWS | BRADLEE | 201921 | 010 | REGULAR TIME | 40.00 | $ 2,553.52 |
| 40014256 | MATTHEWS | BRADLEE | 201921 | 110 | OVERTIME-REGULAR-UNS | 38.00 | $ 1,510.71 |
| 40014256 | MATTHEWS | BRADLEE | 201921 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 28.74 |
| 40014256 | MATTHEWS | BRADLEE | 201921 | FLS | FLSA PREMIUM | 0.00 | $ 759.24 |
| 40014256 | MATTHEWS | BRADLEE | 201917 | 010 | REGULAR TIME | 40.00 | $ 2,491.98 |
| 40014256 | MATTHEWS | BRADLEE | 201917 | 110 | OVERTIME-REGULAR-UNS | 38.00 | $ 1,659.58 |
| 40014256 | MATTHEWS | BRADLEE | 201917 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 28.05 |
| 40014256 | MATTHEWS | BRADLEE | 201921 | 010 | REGULAR TIME | -40.00 | $ -2,553.52 |
| 40014256 | MATTHEWS | BRADLEE | 201921 | 110 | OVERTIME-REGULAR-UNS | -38.00 | $ -1,665.34 |
| 40014256 | MATTHEWS | BRADLEE | 201921 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ -28.74 |
| **40014256** | **MATTHEWS** | **Total** | | | | **339.00** | **$ 21,190.05** |
| 40015322 | MCCULLOUGH | ESTER | 201911 | 010 | REGULAR TIME | 14.00 | $ 1,224.07 |
| 40015322 | MCCULLOUGH | ESTER | 201914 | 010 | REGULAR TIME | 2.00 | $ 174.88 |
| 40015322 | MCCULLOUGH | ESTER | 201915 | 010 | REGULAR TIME | 4.00 | $ 352.41 |
| 40015322 | MCCULLOUGH | ESTER | 201916 | 010 | REGULAR TIME | 2.00 | $ 176.23 |
| 40015322 | MCCULLOUGH | ESTER | 201917 | 010 | REGULAR TIME | 3.00 | $ 264.31 |
| 40015322 | MCCULLOUGH | ESTER | 201918 | 010 | REGULAR TIME | 14.00 | $ 1,241.62 |
| 40015322 | MCCULLOUGH | ESTER | 201918 | 110 | OVERTIME-REGULAR-UNS | 12.00 | $ 734.01 |
| 40015322 | MCCULLOUGH | ESTER | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 367.02 |
| **40015322** | **MCCULLOUGH** | **Total** | | | | **51.00** | **$ 4,534.55** |
| 40017411 | MCDONALD | MATTHEW | 201918 | 010 | REGULAR TIME | 70.00 | $ 5,365.60 |
| 40017411 | MCDONALD | MATTHEW | 201918 | 040 | COMP TIME-EARNED | 33.00 | $ 1,342.44 |
| 40017411 | MCDONALD | MATTHEW | 201918 | 110 | OVERTIME-REGULAR-UNS | 25.00 | $ 1,090.67 |
| 40017411 | MCDONALD | MATTHEW | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 62.18 |
| 40017411 | MCDONALD | MATTHEW | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 129.51 |
| 40017411 | MCDONALD | MATTHEW | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 565.97 |
| 40017411 | MCDONALD | MATTHEW | 201919 | 010 | REGULAR TIME | 10.00 | $ 776.92 |
| 40017411 | MCDONALD | MATTHEW | 201919 | 040 | COMP TIME-EARNED | 30.00 | $ 1,220.40 |
| 40017411 | MCDONALD | MATTHEW | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 436.35 |
| 40017411 | MCDONALD | MATTHEW | 201919 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 785.43 |
| 40017411 | MCDONALD | MATTHEW | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 26.27 |
| 40017411 | MCDONALD | MATTHEW | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 131.27 |
| 40017411 | MCDONALD | MATTHEW | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 450.83 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **40017411** | **MCDONALD** | **Total** | | | | **186.00** | **$ 12,383.84** |
| 40015350 | MCGRATH | KEITH | 201918 | 010 | REGULAR TIME | 80.00 | $ 7,417.88 |
| 40015350 | MCGRATH | KEITH | 201918 | 110 | OVERTIME-REGULAR-UNS | 100.00 | $ 6,854.30 |
| 40015350 | MCGRATH | KEITH | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 934.31 |
| 40015350 | MCGRATH | KEITH | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,561.93 |
| 40015350 | MCGRATH | KEITH | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 3,446.46 |
| 40015350 | MCGRATH | KEITH | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 438.34 |
| 40015350 | MCGRATH | KEITH | 201919 | 110 | OVERTIME-REGULAR-UNS | 17.00 | $ 1,164.38 |
| 40015350 | MCGRATH | KEITH | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 131.87 |
| 40015350 | MCGRATH | KEITH | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 639.08 |
| **40015350** | **MCGRATH** | **Total** | | | | **197.00** | **$ 22,588.55** |
| 40207392 | MCKINNEY | CHELSEA | 201909 | 010 | REGULAR TIME | 8.50 | $ 440.74 |
| 40207392 | MCKINNEY | CHELSEA | 201910 | 010 | REGULAR TIME | 29.25 | $ 1,516.65 |
| 40207392 | MCKINNEY | CHELSEA | 201911 | 010 | REGULAR TIME | 24.75 | $ 1,284.05 |
| 40207392 | MCKINNEY | CHELSEA | 201912 | 010 | REGULAR TIME | 29.50 | $ 1,530.21 |
| 40207392 | MCKINNEY | CHELSEA | 201912 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 387.43 |
| 40207392 | MCKINNEY | CHELSEA | 201912 | FLS | FLSA PREMIUM | 0.00 | $ 193.71 |
| 40207392 | MCKINNEY | CHELSEA | 201913 | 010 | REGULAR TIME | 70.00 | $ 3,934.50 |
| 40207392 | MCKINNEY | CHELSEA | 201913 | 040 | COMP TIME-EARNED | 12.00 | $ 428.88 |
| 40207392 | MCKINNEY | CHELSEA | 201914 | 010 | REGULAR TIME | 46.00 | $ 2,588.23 |
| 40207392 | MCKINNEY | CHELSEA | 201915 | 010 | REGULAR TIME | 24.00 | $ 1,359.30 |
| 40207392 | MCKINNEY | CHELSEA | 201916 | 010 | REGULAR TIME | 43.00 | $ 2,437.33 |
| 40207392 | MCKINNEY | CHELSEA | 201916 | 110 | OVERTIME-REGULAR-UNS | 19.00 | $ 729.66 |
| 40207392 | MCKINNEY | CHELSEA | 201916 | FLS | FLSA PREMIUM | 0.00 | $ 364.82 |
| 40207392 | MCKINNEY | CHELSEA | 201917 | 010 | REGULAR TIME | 73.00 | $ 4,138.23 |
| 40207392 | MCKINNEY | CHELSEA | 201917 | 110 | OVERTIME-REGULAR-UNS | 31.00 | $ 1,190.65 |
| 40207392 | MCKINNEY | CHELSEA | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 595.30 |
| 40207392 | MCKINNEY | CHELSEA | 201918 | 010 | REGULAR TIME | 80.00 | $ 4,566.29 |
| 40207392 | MCKINNEY | CHELSEA | 201918 | 110 | OVERTIME-REGULAR-UNS | 97.00 | $ 3,728.40 |
| 40207392 | MCKINNEY | CHELSEA | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 250.75 |
| 40207392 | MCKINNEY | CHELSEA | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,921.58 |
| 40207392 | MCKINNEY | CHELSEA | 201919 | 010 | REGULAR TIME | 49.00 | $ 2,832.74 |
| 40207392 | MCKINNEY | CHELSEA | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 307.27 |
| 40207392 | MCKINNEY | CHELSEA | 201919 | 110 | OVERTIME-REGULAR-UNS | 24.00 | $ 921.81 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40207392 | MCKINNEY | CHELSEA | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 4.00 | $ 153.63 |
| 40207392 | MCKINNEY | CHELSEA | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 23.08 |
| 40207392 | MCKINNEY | CHELSEA | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 580.15 |
| 40207392 | MCKINNEY | CHELSEA | 201920 | 010 | REGULAR TIME | 22.00 | $ 1,271.18 |
| 40207392 | MCKINNEY | CHELSEA | 201921 | 010 | REGULAR TIME | 51.00 | $ 2,954.06 |
| 40207392 | MCKINNEY | CHELSEA | 201921 | 040 | COMP TIME-EARNED | 7.00 | $ 250.18 |
| 40207392 | MCKINNEY | CHELSEA | 201921 | 110 | OVERTIME-REGULAR-UNS | 20.00 | $ 767.92 |
| 40207392 | MCKINNEY | CHELSEA | 201921 | FLS | FLSA PREMIUM | 0.00 | $ 383.95 |
| 40207392 | MCKINNEY | CHELSEA | 201922 | 010 | REGULAR TIME | 30.00 | $ 1,766.39 |
| 40207392 | MCKINNEY | CHELSEA | 201923 | 010 | REGULAR TIME | 14.00 | $ 824.29 |
| 40207392 | MCKINNEY | CHELSEA | 201924 | 010 | REGULAR TIME | 18.00 | $ 1,060.16 |
| 40207392 | MCKINNEY | CHELSEA | 202002 | 010 | REGULAR TIME | 25.00 | $ 1,543.67 |
| 40207392 | MCKINNEY | CHELSEA | 202002 | 230 | CREDIT HOURS-EARNED | 1.00 | $ 36.76 |
| **40207392** | **MCKINNEY** | **Total** | | | | **863.00** | **$ 49,263.95** |
| 40011986 | MCKINNON | JULIE | 201913 | 010 | REGULAR TIME | 8.00 | $ 460.24 |
| **40011986** | **MCKINNON** | **Total** | | | | **8.00** | **$ 460.24** |
| 40011986 | MCKINNON | JULIE | 201916 | 010 | REGULAR TIME | 2.00 | $ 116.01 |
| 40011986 | MCKINNON | JULIE | 201917 | 010 | REGULAR TIME | 25.25 | $ 1,463.74 |
| **40011986** | **MCKINNON** | **Total** | | | | **27.25** | **$ 1,579.75** |
| 40204615 | MCMILLAN | BRIAN | 201917 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 119.06 |
| 40204615 | MCMILLAN | BRIAN | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 59.56 |
| 40204615 | MCMILLAN | BRIAN | 201918 | 010 | REGULAR TIME | 16.00 | $ 576.67 |
| 40204615 | MCMILLAN | BRIAN | 201921 | 010 | REGULAR TIME | 24.50 | $ 897.10 |
| **40204615** | **MCMILLAN** | **Total** | | | | **45.50** | **$ 1,652.39** |
| 40034469 | MEUTH | GREGORY | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,141.56 |
| 40034469 | MEUTH | GREGORY | 201918 | 110 | OVERTIME-REGULAR-UNS | 99.00 | $ 4,628.48 |
| 40034469 | MEUTH | GREGORY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 608.59 |
| 40034469 | MEUTH | GREGORY | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 355.40 |
| 40034469 | MEUTH | GREGORY | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,082.58 |
| 40034469 | MEUTH | GREGORY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,398.05 |
| 40034469 | MEUTH | GREGORY | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,041.68 |
| 40034469 | MEUTH | GREGORY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 299.01 |
| 40034469 | MEUTH | GREGORY | 201919 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 654.10 |
| 40034469 | MEUTH | GREGORY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 80.99 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40034469 | MEUTH | GREGORY | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 89.97 |
| 40034469 | MEUTH | GREGORY | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 216.43 |
| 40034469 | MEUTH | GREGORY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 362.94 |
| **40034469** | **MEUTH** | **Total** | | | | **209.00** | **$ 16,959.78** |
| 40179995 | MIERS | KURT | 201915 | 010 | REGULAR TIME | 2.50 | $ 122.34 |
| **40179995** | **MIERS** | **Total** | | | | **2.50** | **$ 122.34** |
| 40015697 | MITSUYASU | ROBERT | 201918 | 010 | REGULAR TIME | 56.00 | $ 4,773.68 |
| 40015697 | MITSUYASU | ROBERT | 201918 | 110 | OVERTIME-REGULAR-UNS | 71.00 | $ 1,813.79 |
| 40015697 | MITSUYASU | ROBERT | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,005.03 |
| 40015697 | MITSUYASU | ROBERT | 201918 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.03 |
| 40015697 | MITSUYASU | ROBERT | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,382.54 |
| 40015697 | MITSUYASU | ROBERT | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 403.21 |
| 40015697 | MITSUYASU | ROBERT | 201919 | 110 | OVERTIME-REGULAR-UNS | 25.00 | $ 1,575.04 |
| 40015697 | MITSUYASU | ROBERT | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 18.18 |
| 40015697 | MITSUYASU | ROBERT | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 287.21 |
| 40015697 | MITSUYASU | ROBERT | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 772.56 |
| 40015697 | MITSUYASU | ROBERT | 201920 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 2,664.99 |
| 40015697 | MITSUYASU | ROBERT | 201920 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 72.90 |
| 40015697 | MITSUYASU | ROBERT | 201920 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ -0.03 |
| 40015697 | MITSUYASU | ROBERT | 201920 | FLS | FLSA PREMIUM | 0.00 | $ 2,084.14 |
| **40015697** | **MITSUYASU** | **Total** | | | | **168.00** | **$ 16,853.27** |
| 40216262 | MODELSKI | EMILY | 201921 | 010 | REGULAR TIME | 11.50 | $ 453.56 |
| 40216262 | MODELSKI | EMILY | 201921 | 110 | OVERTIME-REGULAR-UNS | 9.75 | $ 258.31 |
| 40216262 | MODELSKI | EMILY | 201921 | FLS | FLSA PREMIUM | 0.00 | $ 129.19 |
| **40216262** | **MODELSKI** | **Total** | | | | **21.25** | **$ 841.06** |
| 40011624 | MOORE | JASON | 201918 | 010 | REGULAR TIME | 80.00 | $ 7,032.68 |
| 40011624 | MOORE | JASON | 201918 | 110 | OVERTIME-REGULAR-UNS | 98.00 | $ 6,342.71 |
| 40011624 | MOORE | JASON | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 141.50 |
| 40011624 | MOORE | JASON | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,480.65 |
| 40011624 | MOORE | JASON | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 3,205.57 |
| 40011624 | MOORE | JASON | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 413.64 |
| 40011624 | MOORE | JASON | 201919 | 110 | OVERTIME-REGULAR-UNS | 20.00 | $ 1,292.60 |
| 40011624 | MOORE | JASON | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 18.67 |
| 40011624 | MOORE | JASON | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 717.87 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **40011624** | **MOORE** | **Total** | | | | **198.00** | **$ 20,645.89** |
| 40007975 | NARDINGER | JOSEPH | 201918 | 110 | OVERTIME-REGULAR-UNS | 60.00 | $ 2,920.46 |
| 40007975 | NARDINGER | JOSEPH | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 75.07 |
| 40007975 | NARDINGER | JOSEPH | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,528.23 |
| 40007975 | NARDINGER | JOSEPH | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 389.28 |
| 40007975 | NARDINGER | JOSEPH | 201919 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 875.89 |
| 40007975 | NARDINGER | JOSEPH | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 23.40 |
| 40007975 | NARDINGER | JOSEPH | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 538.98 |
| **40007975** | **NARDINGER** | **Total** | | | | **78.00** | **$ 6,351.31** |
| 40035233 | NICHOLS | MITCHELL | 201917 | 110 | OVERTIME-REGULAR-UNS | 32.00 | $ 1,654.82 |
| 40035233 | NICHOLS | MITCHELL | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 827.59 |
| 40035233 | NICHOLS | MITCHELL | 201918 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 413.22 |
| **40035233** | **NICHOLS** | **Total** | | | | **40.00** | **$ 2,895.63** |
| 40233605 | NORTHRUP | JOSHUA | 201917 | 010 | REGULAR TIME | 30.00 | $ 1,053.09 |
| 40233605 | NORTHRUP | JOSHUA | 201917 | 110 | OVERTIME-REGULAR-UNS | 40.00 | $ 1,060.73 |
| 40233605 | NORTHRUP | JOSHUA | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 530.59 |
| 40233605 | NORTHRUP | JOSHUA | 201918 | 010 | REGULAR TIME | 48.00 | $ 1,695.32 |
| 40233605 | NORTHRUP | JOSHUA | 201918 | 110 | OVERTIME-REGULAR-UNS | 64.00 | $ 1,696.92 |
| 40233605 | NORTHRUP | JOSHUA | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 75.71 |
| 40233605 | NORTHRUP | JOSHUA | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 862.56 |
| 40233605 | NORTHRUP | JOSHUA | 201919 | 010 | REGULAR TIME | 40.00 | $ 1,431.15 |
| 40233605 | NORTHRUP | JOSHUA | 201919 | 110 | OVERTIME-REGULAR-UNS | 22.00 | $ 583.04 |
| 40233605 | NORTHRUP | JOSHUA | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 291.63 |
| **40233605** | **NORTHRUP** | **Total** | | | | **244.00** | **$ 9,280.74** |
| 40206895 | PINCUS | JARED | 201917 | 110 | OVERTIME-REGULAR-UNS | 20.00 | $ 594.46 |
| 40206895 | PINCUS | JARED | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 297.23 |
| 40206895 | PINCUS | JARED | 201918 | 110 | OVERTIME-REGULAR-UNS | 3.00 | $ 89.08 |
| 40206895 | PINCUS | JARED | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 44.54 |
| **40206895** | **PINCUS** | **Total** | | | | **23.00** | **$ 1,025.31** |
| 40011030 | PIRTLE | MARK | 201908 | 010 | REGULAR TIME | 37.00 | $ 1,201.90 |
| 40011030 | PIRTLE | MARK | 201909 | 010 | REGULAR TIME | 40.00 | $ 1,299.31 |
| 40011030 | PIRTLE | MARK | 201910 | 010 | REGULAR TIME | 37.00 | $ 1,201.90 |
| 40011030 | PIRTLE | MARK | 201911 | 010 | REGULAR TIME | 41.00 | $ 1,331.84 |
| 40011030 | PIRTLE | MARK | 201912 | 010 | REGULAR TIME | 31.00 | $ 1,007.02 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40011030 | PIRTLE | MARK | 201913 | 010 | REGULAR TIME | 36.00 | $ 1,169.37 |
| 40011030 | PIRTLE | MARK | 201913 | 52B | FERS-ANNUITANT REIMB | 0.00 | $ 906.48 |
| 40011030 | PIRTLE | MARK | 201914 | 010 | REGULAR TIME | 13.00 | $ 422.40 |
| 40011030 | PIRTLE | MARK | 201915 | 010 | REGULAR TIME | 36.00 | $ 1,169.38 |
| 40011030 | PIRTLE | MARK | 201916 | 010 | REGULAR TIME | 72.00 | $ 2,338.62 |
| 40011030 | PIRTLE | MARK | 201916 | 110 | OVERTIME-REGULAR-UNS | 12.00 | $ 713.72 |
| 40011030 | PIRTLE | MARK | 201916 | FLS | FLSA PREMIUM | 0.00 | $ 356.93 |
| 40011030 | PIRTLE | MARK | 201917 | 010 | REGULAR TIME | 80.00 | $ 2,598.47 |
| 40011030 | PIRTLE | MARK | 201917 | 110 | OVERTIME-REGULAR-UNS | 32.00 | $ 1,903.25 |
| 40011030 | PIRTLE | MARK | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 951.80 |
| 40011030 | PIRTLE | MARK | 201918 | 010 | REGULAR TIME | 80.00 | $ 2,598.47 |
| 40011030 | PIRTLE | MARK | 201918 | 110 | OVERTIME-REGULAR-UNS | 89.00 | $ 5,293.42 |
| 40011030 | PIRTLE | MARK | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,647.20 |
| 40011030 | PIRTLE | MARK | 201919 | 010 | REGULAR TIME | 36.00 | $ 1,169.38 |
| 40011030 | PIRTLE | MARK | 201920 | 010 | REGULAR TIME | 20.00 | $ 649.74 |
| 40011030 | PIRTLE | MARK | 201921 | 010 | REGULAR TIME | 20.00 | $ 649.72 |
| 40011030 | PIRTLE | MARK | 201922 | 010 | REGULAR TIME | 42.00 | $ 1,364.29 |
| 40011030 | PIRTLE | MARK | 201923 | 010 | REGULAR TIME | 35.00 | $ 1,136.94 |
| 40011030 | PIRTLE | MARK | 201924 | 010 | REGULAR TIME | 20.00 | $ 649.73 |
| 40011030 | PIRTLE | MARK | 201925 | 010 | REGULAR TIME | 6.00 | $ 195.06 |
| **40011030** | **PIRTLE** | **Total** | | | | **815.00** | **$ 34,926.34** |
| 40168587 | PRICE | DUANE | 201910 | 010 | REGULAR TIME | 4.00 | $ 306.46 |
| 40168587 | PRICE | DUANE | 201911 | 010 | REGULAR TIME | 11.00 | $ 842.87 |
| **40168587** | **PRICE** | **Total** | | | | **15.00** | **$ 1,149.33** |
| 40203566 | PURDY | KEVIN | 201918 | 010 | REGULAR TIME | 60.00 | $ 3,694.28 |
| 40203566 | PURDY | KEVIN | 201918 | 110 | OVERTIME-REGULAR-UNS | 78.00 | $ 2,658.13 |
| 40203566 | PURDY | KEVIN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 52.70 |
| 40203566 | PURDY | KEVIN | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 101.19 |
| 40203566 | PURDY | KEVIN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,381.55 |
| 40203566 | PURDY | KEVIN | 201919 | 010 | REGULAR TIME | 10.00 | $ 622.78 |
| 40203566 | PURDY | KEVIN | 201919 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 67.95 |
| 40203566 | PURDY | KEVIN | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 102.27 |
| 40203566 | PURDY | KEVIN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 44.09 |
| **40203566** | **PURDY** | **Total** | | | | **150.00** | **$ 8,724.94** |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40015979 | REGNELL | RYAN | 201918 | 010 | REGULAR TIME | 70.00 | $ 5,443.24 |
| 40015979 | REGNELL | RYAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 65.50 | $ 2,943.18 |
| 40015979 | REGNELL | RYAN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 64.01 |
| 40015979 | REGNELL | RYAN | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 133.39 |
| 40015979 | REGNELL | RYAN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,531.13 |
| 40015979 | REGNELL | RYAN | 201919 | 010 | REGULAR TIME | 10.00 | $ 787.66 |
| 40015979 | REGNELL | RYAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 449.01 |
| 40015979 | REGNELL | RYAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 17.00 | $ 763.32 |
| 40015979 | REGNELL | RYAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 10.80 |
| 40015979 | REGNELL | RYAN | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 135.08 |
| 40015979 | REGNELL | RYAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 466.76 |
| **40015979** | **REGNELL** | **Total** | | | | **162.50** | **$ 12,727.58** |
| 40079536 | RICHARDS | BRIAN | 201918 | 010 | REGULAR TIME | 64.00 | $ 5,791.17 |
| 40079536 | RICHARDS | BRIAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 58.00 | $ 3,052.67 |
| 40079536 | RICHARDS | BRIAN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 562.46 |
| 40079536 | RICHARDS | BRIAN | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 1,219.28 |
| 40079536 | RICHARDS | BRIAN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,671.21 |
| 40079536 | RICHARDS | BRIAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 420.99 |
| 40079536 | RICHARDS | BRIAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 736.73 |
| 40079536 | RICHARDS | BRIAN | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 5.00 | $ 263.12 |
| 40079536 | RICHARDS | BRIAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 113.98 |
| 40079536 | RICHARDS | BRIAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 571.09 |
| **40079536** | **RICHARDS** | **Total** | | | | **141.00** | **$ 14,402.70** |
| 40015765 | ROBERTS | JEFFERY | 201918 | 010 | REGULAR TIME | 64.00 | $ 4,525.09 |
| 40015765 | ROBERTS | JEFFERY | 201918 | 110 | OVERTIME-REGULAR-UNS | 71.00 | $ 2,496.09 |
| 40015765 | ROBERTS | JEFFERY | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 952.70 |
| 40015765 | ROBERTS | JEFFERY | 201918 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ 0.16 |
| 40015765 | ROBERTS | JEFFERY | 201919 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 791.25 |
| 40015765 | ROBERTS | JEFFERY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 59.23 |
| 40015765 | ROBERTS | JEFFERY | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ -0.02 |
| 40015765 | ROBERTS | JEFFERY | 201919 | CAR | OVERTIME CUTBACK-REA | 0.00 | $ -0.16 |
| 40015765 | ROBERTS | JEFFERY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 1,735.41 |
| 40015765 | ROBERTS | JEFFERY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 326.16 |
| 40015765 | ROBERTS | JEFFERY | 201919 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 696.47 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **40015765** | **ROBERTS** | **Total** | | | | **151.00** | **$ 11,582.38** |
| 40005739 | ROBINSON | CHAD | 201917 | 010 | REGULAR TIME | 8.50 | $ 578.40 |
| 40005739 | ROBINSON | CHAD | 201917 | 110 | OVERTIME-REGULAR-UNS | 4.25 | $ 162.30 |
| 40005739 | ROBINSON | CHAD | 201917 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 122.55 |
| 40005739 | ROBINSON | CHAD | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 82.78 |
| 40005739 | ROBINSON | CHAD | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,488.34 |
| 40005739 | ROBINSON | CHAD | 201918 | 110 | OVERTIME-REGULAR-UNS | 108.75 | $ 5,149.70 |
| 40005739 | ROBINSON | CHAD | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 131.54 |
| 40005739 | ROBINSON | CHAD | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 187.92 |
| 40005739 | ROBINSON | CHAD | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,155.49 |
| 40005739 | ROBINSON | CHAD | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,736.88 |
| 40005739 | ROBINSON | CHAD | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,111.19 |
| 40005739 | ROBINSON | CHAD | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 315.82 |
| 40005739 | ROBINSON | CHAD | 201919 | 110 | OVERTIME-REGULAR-UNS | 30.00 | $ 1,283.80 |
| 40005739 | ROBINSON | CHAD | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 28.52 |
| 40005739 | ROBINSON | CHAD | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 95.06 |
| 40005739 | ROBINSON | CHAD | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 230.83 |
| 40005739 | ROBINSON | CHAD | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 702.60 |
| **40005739** | **ROBINSON** | **Total** | | | | **247.50** | **$ 19,563.72** |
| 40011138 | ROMERO | CLAYTON | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,076.86 |
| 40011138 | ROMERO | CLAYTON | 201918 | 110 | OVERTIME-REGULAR-UNS | 73.75 | $ 2,390.25 |
| 40011138 | ROMERO | CLAYTON | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 279.05 |
| 40011138 | ROMERO | CLAYTON | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 293.34 |
| 40011138 | ROMERO | CLAYTON | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 647.92 |
| 40011138 | ROMERO | CLAYTON | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,203.28 |
| 40011138 | ROMERO | CLAYTON | 201919 | 010 | REGULAR TIME | 16.00 | $ 889.90 |
| 40011138 | ROMERO | CLAYTON | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 246.53 |
| 40011138 | ROMERO | CLAYTON | 201919 | 110 | OVERTIME-REGULAR-UNS | 15.00 | $ 523.81 |
| 40011138 | ROMERO | CLAYTON | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 81.71 |
| 40011138 | ROMERO | CLAYTON | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 148.38 |
| 40011138 | ROMERO | CLAYTON | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 184.91 |
| 40011138 | ROMERO | CLAYTON | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 188.89 |
| **40011138** | **ROMERO** | **Total** | | | | **160.75** | **$ 10,154.83** |
| 40012685 | ROOP | MICHAEL | 201918 | 010 | REGULAR TIME | 80.00 | $ 7,865.82 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40012685 | ROOP | MICHAEL | 201918 | 110 | OVERTIME-REGULAR-UNS | 94.75 | $ 6,915.39 |
| 40012685 | ROOP | MICHAEL | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 617.18 |
| 40012685 | ROOP | MICHAEL | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,656.16 |
| 40012685 | ROOP | MICHAEL | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 3,398.71 |
| 40012685 | ROOP | MICHAEL | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 466.88 |
| 40012685 | ROOP | MICHAEL | 201919 | 110 | OVERTIME-REGULAR-UNS | 17.00 | $ 1,240.16 |
| 40012685 | ROOP | MICHAEL | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 80.78 |
| 40012685 | ROOP | MICHAEL | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 565.56 |
| **40012685** | **ROOP** | **Total** | | | | **191.75** | **$ 22,806.64** |
| 40063390 | ROREX | ZWAANTJE | 201908 | 010 | REGULAR TIME | 1.00 | $ 57.69 |
| 40063390 | ROREX | ZWAANTJE | 201909 | 010 | REGULAR TIME | 0.00 | $ 0.81 |
| 40063390 | ROREX | ZWAANTJE | 201909 | 010 | REGULAR TIME | 0.50 | $ 29.50 |
| 40063390 | ROREX | ZWAANTJE | 201910 | 010 | REGULAR TIME | 1.00 | $ 58.98 |
| 40063390 | ROREX | ZWAANTJE | 201911 | 010 | REGULAR TIME | 1.00 | $ 58.97 |
| 40063390 | ROREX | ZWAANTJE | 201913 | 010 | REGULAR TIME | 3.00 | $ 176.88 |
| 40063390 | ROREX | ZWAANTJE | 201914 | 010 | REGULAR TIME | 7.00 | $ 413.18 |
| 40063390 | ROREX | ZWAANTJE | 201915 | 010 | REGULAR TIME | 3.00 | $ 178.23 |
| 40063390 | ROREX | ZWAANTJE | 201916 | 010 | REGULAR TIME | 8.00 | $ 475.80 |
| 40063390 | ROREX | ZWAANTJE | 201916 | 110 | OVERTIME-REGULAR-UNS | 6.50 | $ 283.42 |
| 40063390 | ROREX | ZWAANTJE | 201917 | 010 | REGULAR TIME | 25.50 | $ 1,514.98 |
| 40063390 | ROREX | ZWAANTJE | 201918 | 010 | REGULAR TIME | 80.00 | $ 4,793.97 |
| 40063390 | ROREX | ZWAANTJE | 201918 | 110 | OVERTIME-REGULAR-UNS | 64.00 | $ 2,795.25 |
| 40063390 | ROREX | ZWAANTJE | 201919 | 010 | REGULAR TIME | 57.00 | $ 3,456.61 |
| 40063390 | ROREX | ZWAANTJE | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 298.01 |
| 40063390 | ROREX | ZWAANTJE | 201919 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 217.96 |
| 40063390 | ROREX | ZWAANTJE | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 4.00 | $ 174.36 |
| 40063390 | ROREX | ZWAANTJE | 201920 | 010 | REGULAR TIME | 15.50 | $ 939.64 |
| 40063390 | ROREX | ZWAANTJE | 201920 | 110 | OVERTIME-REGULAR-UNS | 9.00 | $ 392.14 |
| 40063390 | ROREX | ZWAANTJE | 201921 | 010 | REGULAR TIME | 51.50 | $ 3,128.48 |
| 40063390 | ROREX | ZWAANTJE | 201921 | 110 | OVERTIME-REGULAR-UNS | 7.00 | $ 304.94 |
| 40063390 | ROREX | ZWAANTJE | 201922 | 010 | REGULAR TIME | 22.50 | $ 1,388.10 |
| 40063390 | ROREX | ZWAANTJE | 201922 | 110 | OVERTIME-REGULAR-UNS | 2.00 | $ 87.10 |
| **40063390** | **ROREX** | **Total** | | | | **374.00** | **$ 21,225.00** |
| 40151566 | RUSSELL | DAVID | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,598.81 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40151566 | RUSSELL | DAVID | 201918 | 110 | OVERTIME-REGULAR-UNS | 80.00 | $ 3,116.46 |
| 40151566 | RUSSELL | DAVID | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 386.43 |
| 40151566 | RUSSELL | DAVID | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 88.84 |
| 40151566 | RUSSELL | DAVID | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 757.71 |
| 40151566 | RUSSELL | DAVID | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,812.41 |
| 40151566 | RUSSELL | DAVID | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,041.19 |
| 40151566 | RUSSELL | DAVID | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 298.81 |
| 40151566 | RUSSELL | DAVID | 201919 | 110 | OVERTIME-REGULAR-UNS | 10.00 | $ 395.26 |
| 40151566 | RUSSELL | DAVID | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 76.44 |
| 40151566 | RUSSELL | DAVID | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 89.91 |
| 40151566 | RUSSELL | DAVID | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 216.33 |
| 40151566 | RUSSELL | DAVID | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 262.31 |
| **40151566** | **RUSSELL** | **Total** | | | | **162.00** | **$ 12,140.91** |
| 40130051 | SARCINELLA | GARRETT | 201918 | 110 | OVERTIME-REGULAR-UNS | 61.00 | $ 2,214.54 |
| 40130051 | SARCINELLA | GARRETT | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 344.85 |
| 40130051 | SARCINELLA | GARRETT | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 172.44 |
| 40130051 | SARCINELLA | GARRETT | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,211.45 |
| 40130051 | SARCINELLA | GARRETT | 201919 | 010 | REGULAR TIME | 9.00 | $ 582.48 |
| 40130051 | SARCINELLA | GARRETT | 201919 | 110 | OVERTIME-REGULAR-UNS | 31.75 | $ 1,152.39 |
| 40130051 | SARCINELLA | GARRETT | 201919 | 121 | OVERTIME-SUNDAY-WORK | 5.00 | $ 181.48 |
| 40130051 | SARCINELLA | GARRETT | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 87.36 |
| 40130051 | SARCINELLA | GARRETT | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 87.36 |
| 40130051 | SARCINELLA | GARRETT | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 724.54 |
| 40130051 | SARCINELLA | GARRETT | 201920 | 010 | REGULAR TIME | 64.00 | $ 4,149.62 |
| 40130051 | SARCINELLA | GARRETT | 201920 | 110 | OVERTIME-REGULAR-UNS | -1.00 | $ -36.40 |
| 40130051 | SARCINELLA | GARRETT | 201920 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 26.27 |
| 40130051 | SARCINELLA | GARRETT | 201920 | FLS | FLSA PREMIUM | 0.00 | $ -15.37 |
| **40130051** | **SARCINELLA** | **Total** | | | | **169.75** | **$ 10,883.01** |
| 40128289 | SAWTELL | PETER | 201918 | 010 | REGULAR TIME | 40.00 | $ 2,449.81 |
| 40128289 | SAWTELL | PETER | 201918 | 110 | OVERTIME-REGULAR-UNS | 92.75 | $ 3,270.37 |
| 40128289 | SAWTELL | PETER | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 339.13 |
| 40128289 | SAWTELL | PETER | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 104.67 |
| 40128289 | SAWTELL | PETER | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,762.88 |
| 40128289 | SAWTELL | PETER | 201919 | 010 | REGULAR TIME | 10.00 | $ 610.55 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40128289 | SAWTELL | PETER | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 352.19 |
| 40128289 | SAWTELL | PETER | 201919 | 110 | OVERTIME-REGULAR-UNS | 5.00 | $ 176.09 |
| 40128289 | SAWTELL | PETER | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 67.81 |
| 40128289 | SAWTELL | PETER | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 105.95 |
| 40128289 | SAWTELL | PETER | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 118.11 |
| **40128289** | **SAWTELL** | **Total** | | | | **147.75** | **$ 9,357.56** |
| 40164696 | SCHWIRIAN | SCOTT | 201917 | 010 | REGULAR TIME | 40.00 | $ 2,323.39 |
| 40164696 | SCHWIRIAN | SCOTT | 201917 | 110 | OVERTIME-REGULAR-UNS | 54.00 | $ 1,958.53 |
| 40164696 | SCHWIRIAN | SCOTT | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 979.27 |
| 40164696 | SCHWIRIAN | SCOTT | 201918 | 010 | REGULAR TIME | 72.00 | $ 4,212.01 |
| 40164696 | SCHWIRIAN | SCOTT | 201918 | 110 | OVERTIME-REGULAR-UNS | 110.00 | $ 3,994.30 |
| 40164696 | SCHWIRIAN | SCOTT | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,997.16 |
| 40164696 | SCHWIRIAN | SCOTT | 201919 | 010 | REGULAR TIME | 8.00 | $ 470.83 |
| 40164696 | SCHWIRIAN | SCOTT | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 289.92 |
| 40164696 | SCHWIRIAN | SCOTT | 201919 | 110 | OVERTIME-REGULAR-UNS | 20.00 | $ 1,087.20 |
| 40164696 | SCHWIRIAN | SCOTT | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 6.00 | $ 261.91 |
| **40164696** | **SCHWIRIAN** | **Total** | | | | **310.00** | **$ 17,574.52** |
| 40204635 | SHAARDA | KRISTINA | 201918 | 010 | REGULAR TIME | 30.00 | $ 885.80 |
| 40204635 | SHAARDA | KRISTINA | 201918 | 110 | OVERTIME-REGULAR-UNS | 32.00 | $ 691.87 |
| 40204635 | SHAARDA | KRISTINA | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 346.12 |
| 40204635 | SHAARDA | KRISTINA | 201919 | 010 | REGULAR TIME | 20.00 | $ 598.14 |
| 40204635 | SHAARDA | KRISTINA | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 172.86 |
| 40204635 | SHAARDA | KRISTINA | 201919 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 172.86 |
| 40204635 | SHAARDA | KRISTINA | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 4.00 | $ 86.42 |
| 40204635 | SHAARDA | KRISTINA | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 140.89 |
| **40204635** | **SHAARDA** | **Total** | | | | **94.00** | **$ 3,094.96** |
| 40011992 | SHARKEY | ANNE-MARIE | 201918 | 010 | REGULAR TIME | 42.00 | $ 3,486.64 |
| 40011992 | SHARKEY | ANNE-MARIE | 201918 | 110 | OVERTIME-REGULAR-UNS | 63.00 | $ 3,065.27 |
| 40011992 | SHARKEY | ANNE-MARIE | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 248.19 |
| 40011992 | SHARKEY | ANNE-MARIE | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 734.01 |
| 40011992 | SHARKEY | ANNE-MARIE | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,626.31 |
| 40011992 | SHARKEY | ANNE-MARIE | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 388.56 |
| 40011992 | SHARKEY | ANNE-MARIE | 201919 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 679.98 |
| 40011992 | SHARKEY | ANNE-MARIE | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 364.32 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **40011992** | **SHARKEY** | **Total** | | | | **119.00** | **$ 10,593.28** |
| 40044282 | SHEDDEN | KENNETH | 201918 | 010 | REGULAR TIME | 16.00 | $ 901.47 |
| 40044282 | SHEDDEN | KENNETH | 201918 | 110 | OVERTIME-REGULAR-UNS | 8.00 | $ 348.96 |
| **40044282** | **SHEDDEN** | **Total** | | | | **24.00** | **$ 1,250.43** |
| 40236100 | SOLIS | PAULINA | 201918 | 010 | REGULAR TIME | 64.00 | $ 2,048.24 |
| 40236100 | SOLIS | PAULINA | 201918 | 110 | OVERTIME-REGULAR-UNS | 79.50 | $ 1,910.20 |
| 40236100 | SOLIS | PAULINA | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 218.06 |
| 40236100 | SOLIS | PAULINA | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,001.30 |
| 40236100 | SOLIS | PAULINA | 201919 | 010 | REGULAR TIME | 8.00 | $ 285.64 |
| 40236100 | SOLIS | PAULINA | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 191.84 |
| 40236100 | SOLIS | PAULINA | 201919 | 110 | OVERTIME-REGULAR-UNS | 13.75 | $ 329.71 |
| 40236100 | SOLIS | PAULINA | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 4.00 | $ 95.92 |
| 40236100 | SOLIS | PAULINA | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 33.84 |
| 40236100 | SOLIS | PAULINA | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 232.83 |
| **40236100** | **SOLIS** | **Total** | | | | **169.25** | **$ 6,347.58** |
| 40045359 | SPENCER | PAUL | 201917 | 010 | REGULAR TIME | 30.00 | $ 1,119.13 |
| 40045359 | SPENCER | PAUL | 201917 | 110 | OVERTIME-REGULAR-UNS | 35.00 | $ 876.84 |
| 40045359 | SPENCER | PAUL | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 438.42 |
| 40045359 | SPENCER | PAUL | 201918 | 010 | REGULAR TIME | 70.00 | $ 2,628.55 |
| 40045359 | SPENCER | PAUL | 201918 | 110 | OVERTIME-REGULAR-UNS | 99.00 | $ 2,481.22 |
| 40045359 | SPENCER | PAUL | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,240.60 |
| 40045359 | SPENCER | PAUL | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 250.44 |
| 40045359 | SPENCER | PAUL | 201919 | 110 | OVERTIME-REGULAR-UNS | 16.00 | $ 400.70 |
| 40045359 | SPENCER | PAUL | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 236.10 |
| **40045359** | **SPENCER** | **Total** | | | | **250.00** | **$ 9,672.00** |
| 40043809 | STEPLETON | FRANK | 201918 | 010 | REGULAR TIME | 64.00 | $ 3,508.92 |
| 40043809 | STEPLETON | FRANK | 201918 | 110 | OVERTIME-REGULAR-UNS | 73.25 | $ 2,715.85 |
| 40043809 | STEPLETON | FRANK | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 330.76 |
| 40043809 | STEPLETON | FRANK | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 146.78 |
| 40043809 | STEPLETON | FRANK | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 591.14 |
| 40043809 | STEPLETON | FRANK | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,461.78 |
| 40043809 | STEPLETON | FRANK | 201919 | 010 | REGULAR TIME | 8.00 | $ 444.12 |
| 40043809 | STEPLETON | FRANK | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 246.84 |
| 40043809 | STEPLETON | FRANK | 201919 | 110 | OVERTIME-REGULAR-UNS | 17.00 | $ 604.91 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40043809 | STEPLETON | FRANK | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 44.64 |
| 40043809 | STEPLETON | FRANK | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 74.28 |
| 40043809 | STEPLETON | FRANK | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 73.83 |
| 40043809 | STEPLETON | FRANK | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 331.70 |
| **40043809** | **STEPLETON** | **Total** | | | | **162.25** | **$ 10,575.55** |
| 40043500 | STEVENS | ANGELA | 201918 | 010 | REGULAR TIME | 40.00 | $ 3,380.20 |
| 40043500 | STEVENS | ANGELA | 201918 | 110 | OVERTIME-REGULAR-UNS | 40.00 | $ 2,079.56 |
| 40043500 | STEVENS | ANGELA | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 203.55 |
| 40043500 | STEVENS | ANGELA | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 711.68 |
| 40043500 | STEVENS | ANGELA | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 415.85 |
| 40043500 | STEVENS | ANGELA | 201919 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 727.75 |
| 40043500 | STEVENS | ANGELA | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 4.00 | $ 207.93 |
| **40043500** | **STEVENS** | **Total** | | | | **98.00** | **$ 7,726.52** |
| 40044703 | STOLTS | DAVID | 201918 | 010 | REGULAR TIME | 64.00 | $ 4,596.39 |
| 40044703 | STOLTS | DAVID | 201918 | 110 | OVERTIME-REGULAR-UNS | 67.50 | $ 2,983.02 |
| 40044703 | STOLTS | DAVID | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 413.06 |
| 40044703 | STOLTS | DAVID | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 774.22 |
| 40044703 | STOLTS | DAVID | 201919 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 371.00 |
| 40044703 | STOLTS | DAVID | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 1,776.90 |
| 40044703 | STOLTS | DAVID | 201919 | 010 | REGULAR TIME | 16.00 | $ 1,164.26 |
| 40044703 | STOLTS | DAVID | 201919 | 110 | OVERTIME-REGULAR-UNS | 34.00 | $ 1,688.29 |
| 40044703 | STOLTS | DAVID | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 176.86 |
| 40044703 | STOLTS | DAVID | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 193.51 |
| 40044703 | STOLTS | DAVID | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 877.77 |
| **40044703** | **STOLTS** | **Total** | | | | **181.50** | **$ 15,015.28** |
| 40142983 | STORLA | LAUREN | 201918 | 010 | REGULAR TIME | 80.00 | $ 3,936.62 |
| 40142983 | STORLA | LAUREN | 201918 | 110 | OVERTIME-REGULAR-UNS | 101.00 | $ 2,995.05 |
| 40142983 | STORLA | LAUREN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,497.50 |
| 40142983 | STORLA | LAUREN | 201919 | 010 | REGULAR TIME | 32.00 | $ 1,594.83 |
| 40142983 | STORLA | LAUREN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 237.03 |
| 40142983 | STORLA | LAUREN | 201919 | 110 | OVERTIME-REGULAR-UNS | 57.00 | $ 1,688.82 |
| 40142983 | STORLA | LAUREN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 893.94 |
| **40142983** | **STORLA** | **Total** | | | | **270.00** | **$ 12,843.79** |
| 40043796 | STRICKLAND | CLARENCE | 201911 | 010 | REGULAR TIME | 3.00 | $ 229.39 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **40043796** | **STRICKLAND** | **Total** | | | | **3.00** | **$ 229.39** |
| 40210894 | SULLINS | BARRY | 201918 | 010 | REGULAR TIME | 48.00 | $ 3,081.70 |
| 40210894 | SULLINS | BARRY | 201918 | 110 | OVERTIME-REGULAR-UNS | 74.50 | $ 3,093.07 |
| 40210894 | SULLINS | BARRY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 331.57 |
| 40210894 | SULLINS | BARRY | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 261.78 |
| 40210894 | SULLINS | BARRY | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 648.83 |
| 40210894 | SULLINS | BARRY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,722.69 |
| 40210894 | SULLINS | BARRY | 201919 | 010 | REGULAR TIME | 12.00 | $ 780.04 |
| 40210894 | SULLINS | BARRY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 293.54 |
| 40210894 | SULLINS | BARRY | 201919 | 110 | OVERTIME-REGULAR-UNS | 11.00 | $ 436.34 |
| 40210894 | SULLINS | BARRY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 39.75 |
| 40210894 | SULLINS | BARRY | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 162.06 |
| 40210894 | SULLINS | BARRY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 259.67 |
| **40210894** | **SULLINS** | **Total** | | | | **145.50** | **$ 11,111.04** |
| 40017255 | SUTTON | CHARLES | 201918 | 010 | REGULAR TIME | 64.00 | $ 4,073.52 |
| 40017255 | SUTTON | CHARLES | 201918 | 110 | OVERTIME-REGULAR-UNS | 60.00 | $ 2,729.09 |
| 40017255 | SUTTON | CHARLES | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 345.74 |
| 40017255 | SUTTON | CHARLES | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 857.81 |
| 40017255 | SUTTON | CHARLES | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,309.55 |
| 40017255 | SUTTON | CHARLES | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 290.94 |
| 40017255 | SUTTON | CHARLES | 201919 | 110 | OVERTIME-REGULAR-UNS | 26.00 | $ 1,181.96 |
| 40017255 | SUTTON | CHARLES | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 74.41 |
| 40017255 | SUTTON | CHARLES | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 590.54 |
| **40017255** | **SUTTON** | **Total** | | | | **150.00** | **$ 11,453.56** |
| 40011084 | SWANSON | SCOTT | 201918 | 010 | REGULAR TIME | 64.00 | $ 5,255.85 |
| 40011084 | SWANSON | SCOTT | 201918 | 110 | OVERTIME-REGULAR-UNS | 55.00 | $ 2,607.34 |
| 40011084 | SWANSON | SCOTT | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 456.43 |
| 40011084 | SWANSON | SCOTT | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 1,106.64 |
| 40011084 | SWANSON | SCOTT | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,417.79 |
| 40011084 | SWANSON | SCOTT | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 379.16 |
| 40011084 | SWANSON | SCOTT | 201919 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 663.54 |
| 40011084 | SWANSON | SCOTT | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 355.50 |
| **40011084** | **SWANSON** | **Total** | | | | **133.00** | **$ 12,242.25** |
| 40013748 | SWISHER | GARRETT | 201918 | 010 | REGULAR TIME | 8.00 | $ 454.76 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40013748 | SWISHER | GARRETT | 201918 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 491.50 |
| 40013748 | SWISHER | GARRETT | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 20.83 |
| 40013748 | SWISHER | GARRETT | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 247.08 |
| **40013748** | **SWISHER** | **Total** | | | | **22.00** | **$ 1,214.17** |
| 40016531 | TAYLOR | ELEANOR | 201921 | 010 | REGULAR TIME | 6.00 | $ 261.81 |
| 40016531 | TAYLOR | ELEANOR | 201921 | 110 | OVERTIME-REGULAR-UNS | 18.00 | $ 453.04 |
| 40016531 | TAYLOR | ELEANOR | 201921 | FLS | FLSA PREMIUM | 0.00 | $ 226.61 |
| 40016531 | TAYLOR | ELEANOR | 201922 | 010 | REGULAR TIME | 12.00 | $ 530.59 |
| **40016531** | **TAYLOR** | **Total** | | | | **36.00** | **$ 1,472.05** |
| 40011049 | TEMPLETON | WARREN | 201918 | 010 | REGULAR TIME | 80.00 | $ 7,450.64 |
| 40011049 | TEMPLETON | WARREN | 201918 | 110 | OVERTIME-REGULAR-UNS | 81.00 | $ 4,461.77 |
| 40011049 | TEMPLETON | WARREN | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 1,568.74 |
| 40011049 | TEMPLETON | WARREN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,337.74 |
| 40011049 | TEMPLETON | WARREN | 201919 | 010 | REGULAR TIME | 8.00 | $ 754.80 |
| 40011049 | TEMPLETON | WARREN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 440.41 |
| 40011049 | TEMPLETON | WARREN | 201919 | 110 | OVERTIME-REGULAR-UNS | 21.00 | $ 1,156.08 |
| 40011049 | TEMPLETON | WARREN | 201919 | EAP | AVAILABILITY PAY | 0.00 | $ 156.80 |
| 40011049 | TEMPLETON | WARREN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 706.46 |
| **40011049** | **TEMPLETON** | **Total** | | | | **190.00** | **$ 19,033.44** |
| 40068941 | TITUS | AARON | 201918 | 010 | REGULAR TIME | 62.00 | $ 5,367.67 |
| 40068941 | TITUS | AARON | 201918 | 110 | OVERTIME-REGULAR-UNS | 75.00 | $ 4,774.28 |
| 40068941 | TITUS | AARON | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 553.29 |
| 40068941 | TITUS | AARON | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 136.05 |
| 40068941 | TITUS | AARON | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,130.07 |
| 40068941 | TITUS | AARON | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,344.65 |
| 40068941 | TITUS | AARON | 201919 | 010 | REGULAR TIME | 27.00 | $ 2,366.87 |
| 40068941 | TITUS | AARON | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 457.77 |
| 40068941 | TITUS | AARON | 201919 | 110 | OVERTIME-REGULAR-UNS | 23.00 | $ 1,462.30 |
| 40068941 | TITUS | AARON | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 244.83 |
| 40068941 | TITUS | AARON | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 491.70 |
| 40068941 | TITUS | AARON | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 613.88 |
| **40068941** | **TITUS** | **Total** | | | | **187.00** | **$ 19,943.36** |
| 40012149 | TORRENCE | KATHLEEN | 201916 | 010 | REGULAR TIME | 10.00 | $ 536.25 |
| 40012149 | TORRENCE | KATHLEEN | 201917 | 110 | OVERTIME-REGULAR-UNS | 10.50 | $ 381.26 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40012149 | TORRENCE | KATHLEEN | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 190.63 |
| 40012149 | TORRENCE | KATHLEEN | 201918 | 010 | REGULAR TIME | 80.00 | $ 4,321.95 |
| 40012149 | TORRENCE | KATHLEEN | 201918 | 110 | OVERTIME-REGULAR-UNS | 70.50 | $ 2,562.31 |
| 40012149 | TORRENCE | KATHLEEN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 36.69 |
| 40012149 | TORRENCE | KATHLEEN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,288.73 |
| 40012149 | TORRENCE | KATHLEEN | 201919 | 010 | REGULAR TIME | 16.00 | $ 875.55 |
| 40012149 | TORRENCE | KATHLEEN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 290.56 |
| 40012149 | TORRENCE | KATHLEEN | 201919 | 110 | OVERTIME-REGULAR-UNS | 18.25 | $ 662.84 |
| 40012149 | TORRENCE | KATHLEEN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 7.65 |
| 40012149 | TORRENCE | KATHLEEN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 359.08 |
| 40012149 | TORRENCE | KATHLEEN | 201921 | 010 | REGULAR TIME | 16.00 | $ 877.37 |
| 40012149 | TORRENCE | KATHLEEN | 201921 | 110 | OVERTIME-REGULAR-UNS | 10.50 | $ 381.30 |
| 40012149 | TORRENCE | KATHLEEN | 201921 | FLS | FLSA PREMIUM | 0.00 | $ 190.67 |
| **40012149** | **TORRENCE** | **Total** | | | | **231.75** | **$ 12,962.84** |
| 40197902 | TORRES | ANTHONY | 201918 | 010 | REGULAR TIME | 56.00 | $ 4,010.80 |
| 40197902 | TORRES | ANTHONY | 201918 | 046 | TRAVEL-COMP TIME-EAR | 2.00 | $ 77.16 |
| 40197902 | TORRES | ANTHONY | 201918 | 110 | OVERTIME-REGULAR-UNS | 55.00 | $ 2,279.50 |
| 40197902 | TORRES | ANTHONY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 393.89 |
| 40197902 | TORRES | ANTHONY | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 844.36 |
| 40197902 | TORRES | ANTHONY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,238.49 |
| 40197902 | TORRES | ANTHONY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 331.22 |
| 40197902 | TORRES | ANTHONY | 201919 | 110 | OVERTIME-REGULAR-UNS | 14.00 | $ 579.63 |
| 40197902 | TORRES | ANTHONY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 49.86 |
| 40197902 | TORRES | ANTHONY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 230.23 |
| **40197902** | **TORRES** | **Total** | | | | **127.00** | **$ 10,035.14** |
| 40017554 | WAGGONER | SEAN | 201918 | 010 | REGULAR TIME | 64.00 | $ 4,627.73 |
| 40017554 | WAGGONER | SEAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 57.00 | $ 2,469.76 |
| 40017554 | WAGGONER | SEAN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 61.69 |
| 40017554 | WAGGONER | SEAN | 201918 | EAP | AVAILABILITY PAY | 0.00 | $ 974.31 |
| 40017554 | WAGGONER | SEAN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,276.17 |
| 40017554 | WAGGONER | SEAN | 201919 | 010 | REGULAR TIME | 32.00 | $ 2,344.17 |
| 40017554 | WAGGONER | SEAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 346.48 |
| 40017554 | WAGGONER | SEAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 28.00 | $ 1,212.66 |
| 40017554 | WAGGONER | SEAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 20.85 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40017554 | WAGGONER | SEAN | 201919 | EAP | AVAILABILITY PAY | 0.00 | $ 486.99 |
| 40017554 | WAGGONER | SEAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 694.70 |
| **40017554** | **WAGGONER** | **Total** | | | | **181.00** | **$ 14,515.51** |
| 40014611 | WEAVER | JONATHAN | 201918 | 010 | REGULAR TIME | 72.00 | $ 5,160.65 |
| 40014611 | WEAVER | JONATHAN | 201918 | 110 | OVERTIME-REGULAR-UNS | 73.50 | $ 3,388.59 |
| 40014611 | WEAVER | JONATHAN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 73.91 |
| 40014611 | WEAVER | JONATHAN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,708.92 |
| 40014611 | WEAVER | JONATHAN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 368.48 |
| 40014611 | WEAVER | JONATHAN | 201919 | 110 | OVERTIME-REGULAR-UNS | 19.00 | $ 875.15 |
| 40014611 | WEAVER | JONATHAN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 11.07 |
| 40014611 | WEAVER | JONATHAN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 473.78 |
| **40014611** | **WEAVER** | **Total** | | | | **164.50** | **$ 12,060.55** |
| 40034176 | WELTY | DEVIN | 201917 | 010 | REGULAR TIME | 13.00 | $ 596.43 |
| 40034176 | WELTY | DEVIN | 201918 | 010 | REGULAR TIME | 72.00 | $ 3,324.87 |
| 40034176 | WELTY | DEVIN | 201918 | 110 | OVERTIME-REGULAR-UNS | 97.00 | $ 2,980.70 |
| 40034176 | WELTY | DEVIN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 73.12 |
| 40034176 | WELTY | DEVIN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,507.56 |
| 40034176 | WELTY | DEVIN | 201919 | 010 | REGULAR TIME | 0.00 | $ 93.55 |
| 40034176 | WELTY | DEVIN | 201919 | 110 | OVERTIME-REGULAR-UNS | 0.00 | $ 92.93 |
| 40034176 | WELTY | DEVIN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 2.06 |
| 40034176 | WELTY | DEVIN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 47.01 |
| 40034176 | WELTY | DEVIN | 201919 | 010 | REGULAR TIME | 32.00 | $ 1,540.78 |
| 40034176 | WELTY | DEVIN | 201919 | 110 | OVERTIME-REGULAR-UNS | 25.00 | $ 792.07 |
| 40034176 | WELTY | DEVIN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 11.42 |
| 40034176 | WELTY | DEVIN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 426.45 |
| **40034176** | **WELTY** | **Total** | | | | **239.00** | **$ 11,488.95** |
| 40155340 | WHETSTONE | TANNER | 202002 | 010 | REGULAR TIME | 3.00 | $ 168.39 |
| **40155340** | **WHETSTONE** | **Total** | | | | **3.00** | **$ 168.39** |
| 40219660 | WILCOX | JOEY | 201918 | 010 | REGULAR TIME | 48.00 | $ 2,643.65 |
| 40219660 | WILCOX | JOEY | 201918 | 110 | OVERTIME-REGULAR-UNS | 74.00 | $ 2,860.92 |
| 40219660 | WILCOX | JOEY | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 227.45 |
| 40219660 | WILCOX | JOEY | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 81.23 |
| 40219660 | WILCOX | JOEY | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 556.60 |
| 40219660 | WILCOX | JOEY | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,586.52 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40219660 | WILCOX | JOEY | 201919 | 010 | REGULAR TIME | 8.00 | $ 446.33 |
| 40219660 | WILCOX | JOEY | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 273.56 |
| 40219660 | WILCOX | JOEY | 201919 | 120 | OVERTIME-HOLIDAY-WOR | 5.00 | $ 192.11 |
| 40219660 | WILCOX | JOEY | 201919 | 121 | OVERTIME-SUNDAY-WORK | 6.00 | $ 230.53 |
| 40219660 | WILCOX | JOEY | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 78.16 |
| 40219660 | WILCOX | JOEY | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 82.25 |
| 40219660 | WILCOX | JOEY | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 92.72 |
| 40219660 | WILCOX | JOEY | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 233.64 |
| **40219660** | **WILCOX** | **Total** | | | | **141.00** | **$ 9,585.67** |
| 40164371 | WISEMORE | KEVIN | 201908 | 010 | REGULAR TIME | 0.50 | $ 25.21 |
| 40164371 | WISEMORE | KEVIN | 201909 | 010 | REGULAR TIME | 0.50 | $ 25.39 |
| 40164371 | WISEMORE | KEVIN | 201910 | 010 | REGULAR TIME | 6.00 | $ 304.46 |
| 40164371 | WISEMORE | KEVIN | 201911 | 010 | REGULAR TIME | 3.50 | $ 177.62 |
| 40164371 | WISEMORE | KEVIN | 201912 | 010 | REGULAR TIME | 9.00 | $ 456.80 |
| 40164371 | WISEMORE | KEVIN | 201913 | 010 | REGULAR TIME | 5.75 | $ 291.89 |
| 40164371 | WISEMORE | KEVIN | 201914 | 010 | REGULAR TIME | 5.00 | $ 253.85 |
| 40164371 | WISEMORE | KEVIN | 201915 | 010 | REGULAR TIME | 14.00 | $ 716.09 |
| 40164371 | WISEMORE | KEVIN | 201915 | 110 | OVERTIME-REGULAR-UNS | 6.50 | $ 243.08 |
| 40164371 | WISEMORE | KEVIN | 201915 | FLS | FLSA PREMIUM | 0.00 | $ 121.56 |
| 40164371 | WISEMORE | KEVIN | 201916 | 010 | REGULAR TIME | 6.50 | $ 331.43 |
| 40164371 | WISEMORE | KEVIN | 201916 | 110 | OVERTIME-REGULAR-UNS | 6.50 | $ 243.15 |
| 40164371 | WISEMORE | KEVIN | 201916 | FLS | FLSA PREMIUM | 0.00 | $ 125.58 |
| 40164371 | WISEMORE | KEVIN | 201917 | 010 | REGULAR TIME | 60.00 | $ 3,070.75 |
| 40164371 | WISEMORE | KEVIN | 201917 | 110 | OVERTIME-REGULAR-UNS | 74.50 | $ 2,787.98 |
| 40164371 | WISEMORE | KEVIN | 201917 | FLS | FLSA PREMIUM | 0.00 | $ 1,394.38 |
| 40164371 | WISEMORE | KEVIN | 201918 | 010 | REGULAR TIME | 72.00 | $ 3,708.62 |
| 40164371 | WISEMORE | KEVIN | 201918 | 110 | OVERTIME-REGULAR-UNS | 110.00 | $ 4,117.21 |
| 40164371 | WISEMORE | KEVIN | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 173.38 |
| 40164371 | WISEMORE | KEVIN | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 2,100.63 |
| 40164371 | WISEMORE | KEVIN | 201919 | 010 | REGULAR TIME | 32.00 | $ 1,664.71 |
| 40164371 | WISEMORE | KEVIN | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 299.41 |
| 40164371 | WISEMORE | KEVIN | 201919 | 110 | OVERTIME-REGULAR-UNS | 42.00 | $ 1,571.90 |
| 40164371 | WISEMORE | KEVIN | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 72.08 |
| 40164371 | WISEMORE | KEVIN | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 857.11 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40164371 | WISEMORE | KEVIN | 201920 | 010 | REGULAR TIME | 1.00 | $ 51.86 |
| **40164371** | **WISEMORE** | **Total** | | | | **455.25** | **$ 25,186.13** |
| 40129004 | WOOD | NICHOLAS | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,407.30 |
| 40129004 | WOOD | NICHOLAS | 201918 | 110 | OVERTIME-REGULAR-UNS | 67.00 | $ 2,449.11 |
| 40129004 | WOOD | NICHOLAS | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 204.90 |
| 40129004 | WOOD | NICHOLAS | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 167.27 |
| 40129004 | WOOD | NICHOLAS | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 717.48 |
| 40129004 | WOOD | NICHOLAS | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,413.93 |
| 40129004 | WOOD | NICHOLAS | 201919 | 010 | REGULAR TIME | 10.00 | $ 615.76 |
| 40129004 | WOOD | NICHOLAS | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 351.49 |
| 40129004 | WOOD | NICHOLAS | 201919 | 110 | OVERTIME-REGULAR-UNS | 4.00 | $ 162.54 |
| 40129004 | WOOD | NICHOLAS | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 54.98 |
| 40129004 | WOOD | NICHOLAS | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 127.94 |
| 40129004 | WOOD | NICHOLAS | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 55.17 |
| 40129004 | WOOD | NICHOLAS | 201921 | 010 | REGULAR TIME | 4.00 | $ 247.66 |
| 40129004 | WOOD | NICHOLAS | 201921 | 110 | OVERTIME-REGULAR-UNS | -1.00 | $ -33.48 |
| 40129004 | WOOD | NICHOLAS | 201921 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 140.50 |
| 40129004 | WOOD | NICHOLAS | 201921 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 42.57 |
| 40129004 | WOOD | NICHOLAS | 201921 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 51.33 |
| 40129004 | WOOD | NICHOLAS | 201921 | FLS | FLSA PREMIUM | 0.00 | $ -22.16 |
| **40129004** | **WOOD** | **Total** | | | | **140.00** | **$ 10,154.29** |
| 40015002 | WOSTAL | CARRIE | 201918 | 010 | REGULAR TIME | 56.00 | $ 3,783.73 |
| 40015002 | WOSTAL | CARRIE | 201918 | 110 | OVERTIME-REGULAR-UNS | 78.00 | $ 3,278.59 |
| 40015002 | WOSTAL | CARRIE | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 373.22 |
| 40015002 | WOSTAL | CARRIE | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 293.04 |
| 40015002 | WOSTAL | CARRIE | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 796.71 |
| 40015002 | WOSTAL | CARRIE | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,814.36 |
| 40015002 | WOSTAL | CARRIE | 201919 | 010 | REGULAR TIME | 12.00 | $ 821.44 |
| 40015002 | WOSTAL | CARRIE | 201919 | 051 | HOLIDAY-WORKED | 0.00 | $ 328.74 |
| 40015002 | WOSTAL | CARRIE | 201919 | 110 | OVERTIME-REGULAR-UNS | 7.00 | $ 306.00 |
| 40015002 | WOSTAL | CARRIE | 201919 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 54.36 |
| 40015002 | WOSTAL | CARRIE | 201919 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 197.90 |
| 40015002 | WOSTAL | CARRIE | 201919 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 170.67 |
| 40015002 | WOSTAL | CARRIE | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 115.06 |

# 2019 Burning Man Labor

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **40015002** | **WOSTAL** | **Total** | | | | **153.00** | **$ 12,333.82** |
| 40194130 | ZOHOVETZ | PAUL | 201918 | 010 | REGULAR TIME | 80.00 | $ 5,101.55 |
| 40194130 | ZOHOVETZ | PAUL | 201918 | 110 | OVERTIME-REGULAR-UNS | 59.50 | $ 2,551.84 |
| 40194130 | ZOHOVETZ | PAUL | 201918 | 130 | NIGHT DIFFERENTIAL-W | 0.00 | $ 389.81 |
| 40194130 | ZOHOVETZ | PAUL | 201918 | 140 | SUNDAY PREMIUM-WORKE | 0.00 | $ 97.47 |
| 40194130 | ZOHOVETZ | PAUL | 201918 | 180 | ADMIN UNCONTROLED OV | 0.00 | $ 1,073.97 |
| 40194130 | ZOHOVETZ | PAUL | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 1,234.60 |
| 40194130 | ZOHOVETZ | PAUL | 201919 | 110 | OVERTIME-REGULAR-UNS | 12.00 | $ 413.77 |
| 40194130 | ZOHOVETZ | PAUL | 201919 | FLS | FLSA PREMIUM | 0.00 | $ 114.26 |
| **40194130** | **ZOHOVETZ** | **Total** | | | | **151.50** | **$ 10,977.27** |
| 40006921 | ZURFLUH | ROBERT | 201918 | 010 | REGULAR TIME | 16.00 | $ 860.49 |
| 40006921 | ZURFLUH | ROBERT | 201918 | 110 | OVERTIME-REGULAR-UNS | 10.00 | $ 385.28 |
| 40006921 | ZURFLUH | ROBERT | 201918 | FLS | FLSA PREMIUM | 0.00 | $ 192.70 |
| 40006921 | ZURFLUH | ROBERT | 201919 | 055 | HOLIDAY-CALLBACK-WOR | 0.00 | $ 77.06 |
| **40006921** | **ZURFLUH** | **Total** | | | | **26.00** | **$ 1,515.53** |
| | **Grand** | **Total** | | | | **22,306.00** | **$ 1,542,258.95** |

VERONICA LARVIE
Acting Regional Solicitor
JANELL M. BOGUE
Assistant Regional Solicitor
U.S. Department of the Interior
Office of the Regional Solicitor
Pacific Southwest Region
2800 Cottage Way, Room E-1712
Sacramento, CA 95825
Telephone: (916) 978-5690
Facsimile: (916) 978-5694
janell.bogue@sol.doi.gov

Attorneys for the Bureau of Land Management

UNITED STATES DEPARTMENT OF THE INTERIOR
OFFICE OF HEARINGS AND APPEALS
INTERIOR BOARD OF LAND APPEALS

| | |
|---|---|
| BLACK ROCK CITY LLC,<br><br>Appellant,<br><br>v.<br><br>BUREAU OF LAND MANAGEMENT,<br><br>Respondent. | IBLA 2018-86<br><br>Appeal from Cost Recovery Decision for Burning Man 2017 Special Recreation Permit |

**BLM ANSWER TO STATEMENT OF REASONS**

The United States of America, Department of the Interior, Bureau of Land Management ("BLM"), by and through its attorney of record, does hereby submit the BLM's answer to Black Rock City LLC's ("BRC's") statement of reasons ("Appeal") to the Interior Board of Land Appeals ("Board"). The BLM hereby requests that the Board affirm the BLM's above-captioned decision.

## I. BACKGROUND

### A. Event history

Burning Man is a combination art festival, social event, and experiment in community living. Administrative Record Document # ("AR") 10 at 1-1.[1] Burning Man was first held on

[1] Much of this background is also set forth in the BLM's Answer in Appellant's appeals of the 2015 and 2016 Burning Man event cost recovery decisions docketed as IBLA 2016-115 and 2017-126. AR 103, 184.

public lands of the Black Rock Desert in 1990 and has continued on an annual basis. *Id.* Attendance at Burning Man has generally grown steadily on an annual basis, although the population limit has remained at 70,000 paid participants for the past three years. *Id.*; AR 61, 123, 141, 200.

BRC applied for and received a multi-year special recreation permit ("SRP") from the BLM to conduct the Burning Man event for the years of 1992 to 1995. AR 10 at 1-1. Due to the increasing size of the event and issues associated with that growth, the BLM completed additional environmental analysis and BRC applied for and received a second SRP from the BLM in 1996. *See Coalition for the High Rock/Black Rock Emigrant Trail National Conservation Area*, 147 IBLA 92 (1998). In 1997, Burning Man was held on private land on Hualapai Flat in Washoe County, Nevada. AR 10 at 1-1. In 1998 and 1999, Burning Man was moved back onto public lands at the southern end of the Black Rock Desert playa, about four miles north of Gerlach, Nevada. *Id.* The BLM completed an Environmental Assessment ("EA") under the National Environmental Policy Act and issued an SRP for these years. *Id.* From 2000 to 2011, the event was held approximately 8.5 miles northeast of Gerlach after the preparation of four EAs and the issuance of an SRP for each year. *Id.* In 2011, the event sold out for the first time. *Id.* In 2012, the BLM prepared an EA that analyzed Burning Man for the years 2012 through 2016. As the Proposed Action, the EA analyzed a Burning Man event with a maximum population of 58,000 to 70,000 people, with the BLM authorized officer determining the maximum population within that range for each year of the permit. For the 2017 event, the BLM prepared a Determination of NEPA Adequacy ("DNA") that outlined how the existing EA analyzed the 2017 event. AR 198. The BLM then issued an SRP, including special stipulations, to BRC on July 30, 2017 for a maximum population of 70,000 paid participants. AR 199, 200. The Burning Man event is the largest, most complex SRP that the BLM issues and administers. Declaration of Mark E. Hall ("Hall") at ¶13.

**B. Cost recovery**

From at least 2000 through 2006, BRC paid a permit fee for its SRP based upon "per person per day" use. *See Black Rock City LLC*, 173 IBLA 49, 51 (2007). A portion of that fee

covered the BLM's costs of processing and administering the permit. *Id.* at 52. That fee grew as the event's population and the participants' length of stay grew. For example, the fee paid by BRC went from approximately $484,000 in 2000 to $710,000 in 2005. *Id.* Starting in 2007, the BLM determined that the Burning Man event required cost recovery under the BLM's SRP regulations. *See* 43 C.F.R. § 2932.30.

Relevant to this appeal, the BLM determined that more than 50 hours of staff time would be required to process the SRP for the 2017 Burning Man event and thus cost recovery of direct and indirect expenses related to issuing and administering the permit must be charged under the BLM's regulations. *Id.*; AR 168, 196. The BLM calculated an estimate of the direct and indirect costs for its administration of the 2017 Burning Man SRP in two phases.[2] For Phase 1, which included the initial planning for the 2017 Burning Man event, the estimated costs were $472,238. AR 165, 168. Phase 2 included the balance of the estimated costs for the BLM to administer the SRP, or $2,031,215. AR 196. The BLM's total estimated costs for the 2017 Burning Man event were $2,503,453. *Id.* The BLM transmitted both the Phase 1 and Phase 2 estimates as decisions (collectively as the "Estimate Decision") and BRC signed them, without filing any appeal. AR 168, 196. BRC began making payments on the estimated costs and paid the full amount prior to the beginning of the 2017 Burning Man event, in accordance with the BLM's regulations. AR 195; s*ee also* 43 C.F.R. § 2932.32.

After the event was complete and the BLM compiled its total actual costs for administering the SRP and the 2017 Burning Man event, it issued a decision transmitting those costs to BRC. AR 223 through 229 ("Closeout Decision"). The Closeout Decision dated January 16, 2018 explained that based upon the Estimate Decision and the actual costs incurred

[2] BRC complains about the increases in costs for previous Burning Man events. Appeal at 5-15. None of those previous event costs are included in the decision under appeal and in some cases, BRC complains about costs that were never actually included in the relevant event cost recovery decisions. Appeal at 9-10. BRC could have appealed those BLM decisions, but the time for such appeals has long since passed. 43 C.F.R. § 4.411. For the 2015 and 2016 Burning Man events, BRC did in fact appeal (IBLA 2016-115 and 2017-126). Likewise, BRC's background section includes numerous unsupported assertions about BLM's administration of previous Burning Man event SRPs, which are not at issue in this appeal. Appeal at 5-15. Accordingly, BRC's complaints about past BLM actions are not relevant to this appeal and the Board should not give any weight to BRC's unsubstantiated assertions of BLM error in past years.

by the BLM, BRC was owed a refund of $161,747.66 due to overpayment. AR 223 at 1. BRC timely filed its appeal from the Closeout Decision.

## II. STATUTE, REGULATION, AND POLICY

### A. FLPMA

SRPs are issued under the general authority of the Secretary of the Interior to administer use of the public lands, pursuant to section 310 of the Federal Land Policy and Management Act (FLPMA). 43 U.S.C. § 1740; *see also Michael Voegele*, 174 IBLA 313, 318 (2008). Section 304(a) of FLPMA authorizes the Department of the Interior to establish reasonable charges with respect to applications for use of the public lands. 43 U.S.C. § 1734(a). The Secretary of the Interior may "require a deposit of any payments intended to reimburse the United States for reasonable costs with respect to applications…relating to such lands." *Id.* Section 304(b) of FLPMA states that reasonable costs include, but are not limited to the costs of "monitoring construction, operation, maintenance and termination of any authorized facility; or other special activities." 43 U.S.C. § 1734(b). That section further provides:

> In determining whether costs are reasonable under this section, the Secretary may take into consideration actual costs (exclusive of management overhead), the monetary value of the rights or privileges sought by the applicant, the efficiency to the government processing involved, that portion of the cost incurred for the benefit of the general public interest rather than for the exclusive benefit of the applicant, the public service provided, and other factors relevant to determining the reasonableness of the costs.

*Id.*; *see also Michael Voegele*, 174 IBLA at 318 (emphasis added). Section 303 grants the Secretary of the Interior the authority to enforce Federal law on public lands. 43 U.S.C. § 1733(a); *see also Black Rock City LLC*, 173 IBLA 49 at fn.11-12 (2007).

### B. FLREA

The Federal Lands Recreation Enhancement Act of 2004 (FLREA) (16 U.S.C. § 6801-6813) repealed the relevant provisions of the Land and Water Conservation Fund Act and authorized the Secretary of the Interior to issue SRPs and charge fees for specialized recreation uses of Federal recreation lands and waters such as group activities, recreation events, and motorized recreational vehicle use. 16 U.S.C. § 6802(h). The FLREA states that any recreation fee must be consistent with the following six criteria:

> (1) The amount of the recreation fee shall be commensurate with the benefits and services provided to the visitor.
> (2) The Secretary shall consider the aggregate effect of recreation fees on recreation users and recreation service providers.
> (3) The Secretary shall consider comparable fees charged elsewhere and by other public agencies and by nearby private sector operators.
> (4) The Secretary shall consider the public policy or management objectives served by the recreation fee.
> (5) The Secretary shall obtain input from the appropriate Recreation Resource Advisory Committee, as provided in section 4(d) [16 USCS § 6803(d)].
> (6) The Secretary shall consider such other factors or criteria as determined appropriate by the Secretary.

16 U.S.C. § 6802(b). Recreation fee is defined as "…an entrance fee, standard amenity recreation fee, expanded amenity recreation fee, or special recreation permit fee." 16 U.S.C. § 6801(8). While FLREA is the sole authority for recreation fees, other federal and state laws are unaffected. 16 U.S.C. § 6813(a), (d).

### C. SRP Regulations

The SRP regulations were promulgated by the Department of the Interior and became effective in 2002.[3] 43 C.F.R. § 2930; 67 Fed. Reg. 61732 (October 1, 2002). The Burning Man event has been classified by the BLM as a commercial use event, since BRC receives money from participants for the Burning Man event held on public land. *See* 43 C.F.R. § 2932.5. The BLM is authorized to charge a fee for commercial use of the public lands under an SRP in an amount set by the BLM Director.[4] 43 C.F.R. § 2932.31(a). The BLM Director may adjust those fees, as necessary, and must publish fees and adjustments in the Federal Register.[5] 43 C.F.R. § 2932.31(b), (c).

In addition to the commercial use fee set by the BLM Director described above, if the BLM anticipates that it will need more than 50 hours of staff time to process an SRP for commercial use in one year, it may charge a fee for recovery of the processing costs. 43 C.F.R. §

[3] The Department of the Interior issued a proposed rule to modify the regulations to comply with FLREA on November 22, 2005 (70 Fed. Reg. 70570) and issued the final rule on February 21, 2007 (72 Fed. Reg. 7832). Those changes are not relevant to this appeal. *See Black Rock City LLC*, 173 IBLA at 58.

[4]BLM Instruction Memorandum 2014-055 sets forth the national special recreation permit fee schedule and establishes commercial use fees at 3% of gross revenue effective March 1, 2014. AR 29 and 30.

[5]Effective October 1, 1999, fee adjustments are made every three years using 1984 as the base year and based on the change in the Implicit Price Deflator Index. The automatic three-year fee adjustment policy and fee calculation method were published in the Federal Register in 1989 and 1999. *See* 54 Fed. Reg. 42998 and 64 Fed. Reg. 41133.

2932.31(e)(1). Cost recovery charges include the BLM's costs of issuing the permit, including necessary environmental documentation, on-site monitoring, and permit enforcement. 43 C.F.R. § 2932.31(e)(3). All fees must be paid before the BLM will authorize use and any overpayment may be refunded. 43 C.F.R. §§ 2932.32, 2932.33. Fees may be waived on a case-by-case basis for accredited academic, scientific, and research institutions, therapeutic, or administrative uses. 43 C.F.R. § 2932.34. In accordance with FLPMA, SRPs must provide for the protection of natural resources and public safety on the public lands. 43 C.F.R. §§ 2932.26, 2932.41.

**D. 1323 Manual**

The BLM's Manual 1323 – Cost Recovery for Reimbursable Projects/Activities ("1323 Manual") describes its policies and procedures for cost recovery. AR 1. The 1323 Manual states that the BLM's policy is that applicants "…will reimburse the Government for direct and indirect costs involved in processing applications." *Id.* at .06A. Indirect costs are defined as:

> …costs expressed as a percent of direct costs which are of such a nature that the amounts applicable to a specific project cannot be accurately or readily determined. Indirect/overhead costs are incurred either jointly for the benefit of more than· one cost reimbursable project, or in units which are so small that they cannot practically be reported separately on Time and Attendance Reports or other accounting documents. Indirect/overhead costs include any costs which must be coded to the following "overhead" activities: General Administration, Data Management, and Equal Employment Opportunity costs relative to BLM employment.

*Id.* at Glossary page 2. The 1323 Manual also describes the accounting procedures for calculating indirect costs.

> The Bureau's indirect/ overhead costs, exclusive of management overhead, are recovered by the application of a single predetermined indirect cost rate to direct costs incurred. The Bureau has only one indirect cost rate and it is applicable to all cost recoverable services. This rate is subject to periodic review and change. These indirect costs are automatically included in the category fee schedule.

*Id.* at .18B4 (emphasis added).

**E. SRP Handbook**

The BLM Recreation Permit Administration Handbook H-2930-1 ("SRP Handbook") was updated on November 17, 2014 and describes both SRP administration and cost recovery procedures. AR 46. "For commercial permits that exceed the 50-hour threshold, the BLM charges cost recovery in addition to fees arising from the national recreation fee schedule." *Id.* at

1-22. "Cost recovery covers all federal activities that convey special benefits to recipients beyond those accruing to the general public." *Id* at 1-20. The SRP program uses the same cost recovery procedures as the BLM's lands and realty program, so the 1323 Manual is applicable to cost recovery for SRPs. *Id.* at 1-27. The SRP Handbook defines indirect costs consistent with the 1323 Manual, but with more detailed examples.

> Indirect costs represent those administrative and program costs that may be attributed to processing the application, including a portion of the costs of equipment, space rental, telephone services, postage, personnel transfer costs, administrative and clerical support, training, safety, public information, cartography and basic series mapping, aviation management, telecommunications, equipment maintenance, and systems design and implementation. Excluded from indirect costs are management overhead, managerial work, evaluations of office activities, program coordination, technical program direction, environmental education and interpretation, interagency planning, studies and research, preparation of NEPA documents relating to general program planning, law enforcement, and firefighting. Nominal indirect costs are recovered through the indirect cost rate, determined annually by the BLM's budget office in consultation with the Interior Business Center (IBC) (22.9 percent of total direct costs as of 2014), as part of the administration of cost recovery accounts.

*Id.* at 1-30. The SRP Handbook also requires the BLM to ensure public safety and resource protection. *Id.* at vii, 1-3. As part of this requirement, law enforcement related to the SRP is described as a direct cost. *Id.* at 1-28.

### F. Office of Management and Budget Circular No. A-25 (Revised)

The Office of Management and Budget ("OMB") Circular A-25, released on July 8, 1993, establishes Federal policy regarding fees assessed for the use of Government resources. AR 2.[6] OMB developed Circular A-25 in accordance with Title V of the Independent Offices Appropriations Act of 1952 ("IOAA"), codified at 31 U.S.C. § 9701. *Id.* Circular A-25 establishes a policy that "user charges will be sufficient to recover the full cost to the Federal Government…" *Id.* at Section 6.a.2. Section 6.d.1. defines full cost as "all direct and indirect costs to any part of the Federal Government" and includes direct and indirect personnel costs, physical overhead, and other indirect costs such as material and supply costs, utilities, insurance,

[6] The revised version of OMB Circular A-25 was also published in the Federal Register. 58 FR 38142 (July 15, 1993). That version is included in the record as AR 3.

travel, rents or imputed rents, and management and supervisory costs. *Id.* at Section 6.d.1.(a) through (e); *see also Black Rock City LLC*, 173 IBLA at 58, fn.5.

**G. BLM Instruction Memorandums and Policy**

In compliance with its law, regulation, and policy described above, the BLM has issued Instruction Memorandums ("IMs") outlining SRP administration and cost recovery. AR 28 and 29 (IM 2014-032 - indirect cost recovery rate and waiver), 30 and 31 (IM 2014-055 - adjustment of minimum SRP fees), 43 and 44 (IM 2014-119 - SRP administration). For example, IM 2014-032 describes how the BLM must engage in cost recovery.

> The BLM incurs administrative costs on all cost-recoverable, reimbursable, contributed trust account, and road maintenance projects. As these are real administrative costs, the BLM should realize full cost recovery unless an approved waiver or reduction request of the indirect administrative cost rate can be justified.

AR 28 at 3. That IM also provides examples of indirect costs, including administrative support such as procurement, contracting, finance, office services, and record management, public information, budget development, and training. *Id.* To implement the 1323 Manual's explanation regarding a single indirect rate, the BLM set the indirect cost rate at 23.4 percent of direct costs across the BLM for Fiscal Year 2017. AR 134. Processing of SRPs for commercial activities or groups is specifically listed as requiring the indirect cost recovery rate. AR 94 at 2, 242 at 2.

**III. LEGAL ARGUMENTS**

**A. Standard and Scope of Review**

SRPs are issued under the general authority of the Secretary of the Interior to administer use of the public lands, in accordance with FLPMA and FLREA. BLM has considerable discretion under section 302(b) of FLPMA in approving and issuing SRPs. 43 C.F.R. § 2932.26; *Michael Voegele*, 174 IBLA at 318; *Bookcliff Rattlers Motorcycle Club*, 171 IBLA 6, 13 (2006); *Daniel T. Cooper*, 150 IBLA 286, 291 (1999). If a BLM decision has any rational basis, it will not be held arbitrary and capricious, or an abuse of discretion. *Michael Voegele*, 174 IBLA at 318; *Obsidian Services, Inc.*, 155 IBLA 239, 248 (2001). An appellant challenging a decision bears the burden of proof to show by a preponderance of the evidence that a challenged decision

is in error. *Bookcliff Rattlers Motorcycle Club*, 171 IBLA at 13. To demonstrate error by preponderance of the evidence, an appellant must "prove that something is more likely so than not so; in other words, the 'preponderance of the evidence' means such evidence, when considered and compared with that opposed to it, has more convincing force and produces in your minds belief that what is sought to be proved is more likely to be true than not true." *United States v. Feezor*, 130 IBLA 146, 200 (1994). "Statements alleging impropriety unaccompanied by evidence and supporting documentation or mere differences of opinion are insufficient to demonstrate error in BLM's decision." *Animal Protection Institute of America*, 118 IBLA 63, 66-67 (1991).

BRC generally challenges the BLM's administration of the SRP for the Burning Man event. *See e.g.,* Appeal at 32 (arguing that the BLM should not have designated the event as "mission-critical"), 37 (claiming that BLM staff spent excessive time providing communications and technology services). The record, however, shows that the BLM's administration is reasonable and informed by the opinions of its staff, who are experts in their areas of work. BRC's opinion is that the BLM should have administered the SRP differently, possibly resulting in lower cost recovery for BRC. However, in such instances, the Board has held that the BLM is entitled to rely upon the opinions of its staff. "The Secretary is entitled to rely upon his technical experts; absent showing of error by a preponderance of the evidence, a mere difference of opinion with BLM's expert will not overcome the reasoned opinions of the Secretary's technical staff." *Susan J. Doyle*, 138 IBLA 324, 327 (1997).

As a remedy, BRC asks that the Board order the BLM to refund either in full or in part the amount paid under the Closeout Decision. For example, BRC asks the Board to refund "any amounts charged for law enforcement labor in 2017 that exceeded the reasonable public safety needs of the Burning Man event." Appeal at 28. BRC also requests that the Board require the BLM to "revisit and correct all aspects of its Burning Man operations…" Appeal at 21. Such a remedy is not appropriate, nor is it within the scope of the Board's jurisdiction because the Board has no general supervisory authority over the BLM. *See Western Watersheds Project*, 175 IBLA 237, 263 (2008); *see also Yates Petroleum Corporation*, 175 IBLA 44, 48 ("[A]lthough we may

consider BLM decisions 'as fully...as might the Secretary,' we cannot manage the public lands as a proxy for BLM. Rather, we may modify a BLM decision only to correct an underlying error of law or fact in the context of a challenge to the merits of that BLM decision."). BRC asks the Board to put itself in the shoes of the BLM to weigh and balance what is necessary to administer the Burning Man SRP, but such a determination is not properly within the scope of the Board's review. Instead, if the Board finds that the BLM's Closeout Decision was not adequately supported, it should remand the decision back to the agency for action consistent with the Board's opinion.

**B. The BLM's Closeout Decision is rational and adequately supported**

BRC first complains that the BLM failed to sufficiently explain its costs for the 2017 Burning Man event. Appeal at 17-20. BRC's attempt to characterize its disagreement with the Closeout Decision as BLM's failure to explain the costs does not support BRC's burden on appeal. The BLM provided ample explanation of its actual costs for administering the SRP along with the Closeout Decision. The explanation included: 1) a summary of the BLM's total costs, breaking out labor costs, equipment charges, travel costs, and the indirect cost recovery rate; 2) a project log naming each person working on the Burning Man 2017 SRP, the dates they worked, their position, their duties before, during, and after the event, and the amount charged for that work; 3) a summary sheet showing each contract entered into by the BLM for the Burning Man 2017 SRP and the purpose and cost of that contract, as well as copies of the contracts themselves; 4) travel expenses incurred by each person working on the Burning Man 2017 SRP; 5) vehicle utilization for each vehicle used for the Burning Man 2017 SRP; and 6) a list of the supplies and equipment used for the Burning Man 2017 SRP, as well as the receipts supporting each expense. AR 223 through 229. BRC was also provided with comparisons between the Estimate and Closeout Decisions and 2016-2017 costs. AR 235-236.

The Closeout Decision was compiled from actual expense data which was formatted into user-friendly documents that were provided to BRC. Declaration of Mark Pirtle ("Pirtle") at ¶4. Rather than rely upon the detailed information provided by the BLM, BRC argues that the BLM must provide more detailed time records, including pay grades, for all staff and "the same

information that BLM would itself require to support a claim for reimbursement" for travel. Appeal at 18-19. BRC further alleges that the BLM is "choosing to utilize personnel who have a higher pay grade than necessary," inferring that the agency has a duty to use the lowest pay level required for each position it staffs. *Id.* at 18. BRC does not provide any evidence to support its claim. Nor does BRC outline any legal foundation for its argument, likely because no law, regulation, or policy requires such action by the BLM. Instead, "[t]he recipient of a BLM decision is entitled to a reasoned and factual explanation providing a basis for understanding and accepting the decision or, alternatively, for appealing and disputing it before the Board." *Bookcliff Rattlers*, 171 IBLA at 21. The Closeout Decision, including the explanatory spreadsheets, copies of receipts and contracts, as well as the documents comprising the administrative record (which include emails, letters, and memorandums between the BLM and BRC throughout the processing of the SRP) indeed provide a reasoned and factual explanation of the total costs charged to BRC through cost recovery for the 2017 Burning Man event. BRC's opinion that more detail should have been provided or that the costs should have been lower does not show error in the Closeout Decision.

Under the BLM's SRP regulations, cost recovery charges consist of the BLM's costs of issuing the permit, including necessary environmental documentation, on-site monitoring, and permit enforcement. 43 C.F.R. § 2932.31(e)(3); *see also Bookcliff Rattlers*, 171 IBLA at 17-18 ("We find that the limiting language in 43 C.F.R. § 2932.31(e)(3) is consistent with [FLPMA] section 304(b), and that its inclusion in the SRP cost recovery regulation meets the 'reasonableness' test set forth by the Court in *Nevada Power Co. v. Watt*, 711 F.2d at 927."). BRC has provided no evidence to show that the Closeout Decision includes more than those costs incurred by the BLM for the 2017 Burning Man event. The BLM provided BRC with not only a summary of those costs, but also the detailed contracts, invoices, and pay broken out by each employee who worked to administer the SRP. BRC complains about the specific level of detail provided by the BLM, but BRC's complaint is only a difference of opinion rather than a demonstration of error. For example, BRC argues that the BLM should provide BRC with more detailed information about the tasks performed by each employee charged through the Closeout

Decision. *See* Appeal at 18 (arguing that the BLM should have provided the pay level for each employee and that more details must be provided about each individual's travel). BRC provides no support for its claim, and in any event, the BLM did actually provide such detail. AR 225 (description of work, total hours worked, and total pay for each employee charged to the cost recovery account), 227 (travel expenses for each employee). This is the underlying data supporting the BLM's Closeout Decision and that data allows BRC to ascertain how the BLM's charges were calculated. *See Bookcliff Rattlers*, 171 IBLA at 21. The BLM used the raw computer reports to compile the data upon which the Closeout Decision was based, but then also provided the support underlying that compilation, including the contracts, receipts, and the total hours worked by each person along with their duties during the BLM's planning for the event and during the event itself. This is more than sufficient documentation to show how the BLM arrived at the amount in the Closeout Decision. BRC provides no support for its claim that it must be provided information such as pay grade and the exact locations that each employee traveled from. Accordingly, the BLM's Closeout Decision is properly supported, rational, and should be affirmed.

BRC further speculates, without support, that the BLM based its Closeout Decision on costs mandated by prior BLM employees. Appeal at 20-21. Such speculation does not support BRC's burden on appeal. In reality, the BLM engages in a nearly year-long planning process to prepare for the Burning Man event. Hall at ¶4, 10; Pirtle at ¶3; Declaration of Rebecca Andres ("Andres") at ¶7. During that planning process, the BLM's entire administration of the SRP is reviewed to determine where efficiencies can be found and where practices may need to change. Hall at ¶4; AR 193. The BLM then includes a listing of the planned staff positions, including estimated hours that will be necessary, in its Estimate Decision. AR 196. BLM bases its staffing levels and estimated hours on previous years' after action reviews and input from various stakeholders, including BRC. Additionally, the BLM based its decisions about administration of the 2017 Burning Man SRP on the operational assessment prepared after the 2016 event. Hall at ¶4; AR 142. Indeed, the BLM specifically detailed the cost differences between 2016 and 2017 in its Closeout Decision. AR 236. That comparison shows that a large part of the difference in

direct costs was due to BRC's January 2017 decision to stop funding two proffer accounts, which had been used to pay the salaries of the BLM's Burning Man project manager and outdoor recreation planner. *Id.*, AR 151. Once BRC stopped funding those accounts directly, they were captured by the cost recovery process as a direct cost, resulting in increases for 2017.[7] One additional reason that the direct costs were more in 2017 than 2016 was because the BLM added a law enforcement project manager for the Burning Man event. AR 236. Thus the BLM has adequately explained how it calculated the costs in the Closeout Decision and those costs and explanations are reasonable and supported by the record. There is simply no evidence to support BRC's claim that the BLM's explanation was insufficient.

BRC alleges that the BLM's costs have risen even though the Burning Man event's population has remained fairly static.[8] Appeal at 20. However, BRC offers no support for its implication that the BLM's costs must correspond to the population size at the Burning Man event. While BRC argues that it is "absurd" that the Burning Man event is regulated by the BLM, BRC ignores the fact that Black Rock City temporarily becomes one of the largest cities in Nevada and is located solely on public lands managed by the BLM. Hall at ¶¶10-13. The BLM's administration of the SRP is consistent with its duty to protect natural resources and public safety on public lands. *Id.* Additionally, the BLM's cost recovery has generally trended down since 2013, and the small rise in 2017 can be mostly attributed to BRC's decision to cease funding the proffer accounts. The record does not support BRC's claims that the BLM's erred in the Closeout Decision. It is clear that BRC does not agree with the costs incurred by the BLM in its administration of the Burning Man SRP, but that disagreement does not demonstrate agency error and is not sufficient to meet the burden on appeal.

[7] Those direct costs then became subject to the required indirect cost recovery rate of 23.4%. The indirect cost recovery rate did not apply to the proffer accounts that were paid directly by BRC, and so BRC's decision to stop funding the proffer accounts resulted in additional increases.

[8] BRC cites the Declaration of Marnee Benson at Exhibit L. That chart includes those costs attributed to the indirect cost recovery rate and commercial use fees. Those amounts are imposed by the BLM on an agency-wide basis and do not support BRC's claims that the fees for the Burning Man event are unreasonable. The indirect cost recovery rate is charged as a percentage of the direct costs. That amount rose from 17.1% in 2011 to 23.4% in 2017. Commercial use fees have remained steady at 3% of gross revenue of the SRP holder, so Appellant's increased gross revenue resulted in increased commercial use fees. Both increases are outside the scope of this appeal.

**C. BLM's designation of the Burning Man event as mission-critical is reasonable and adequately supported**

BRC also objects to the BLM's designation of the 2017 Burning Man event as mission-critical work. Appeal at 32-34. BRC provides no support for its claim that the BLM's designation was in error, and instead alleges that it is a "relic" of past BLM managers and that the BLM has not shown that it could staff the event without such a designation. Appeal at 32-33. BRC's allegations are clearly contradicted by the record, which shows that the BLM's determination was reasonable and supported.

By regulation, the BLM may determine that an employee is needed to perform work that is critical to the mission of the agency and once that designation is made, the agency must pay premium pay. 5 C.F.R. §550.106(b)(1); Declaration of Logan Briscoe ("Briscoe") at ¶¶8-11; Hall at ¶8-9. The BLM's Deputy Assistant Director for Human Capital Management made the determination that the 2017 Burning Man event was mission-critical work, allowing those BLM employees working at the event to earn premium pay. AR 167. As BRC points out, the BLM previously designated Burning Man as an emergency event from 2012-2016, which also entitled employees to earn premium pay. AR 12, 25, 42, 58, 92. That designation was made because of the event's remote location, the substantial and rapid population growth to over 70,000 people, and the limited nature of local resources. AR 99 at 1.[9] Both the mission-critical designation and the emergency designation allow the agency to pay the overtime rate as a true time-and-a-half rate and remove the per-period pay cap of paid regular hours and overtime hours combined. 5 C.F.R. § 550.107; *see also* AR 99 at 2. This is important because without the designation lifting the pay cap, BLM employees working at the event would be compensated at less than their normal pay rate, which would not be fair or reasonable. Hall at ¶8. That would also make it difficult for the BLM to fully staff the event. *Id*., Briscoe at ¶¶10-11. The Burning Man event is designated as a national detail, which means that it exceeds the level of law enforcement support

[9] *See also* Declaration of William Mack filed in support of the BLM's Answer in BRC's Appeal of the 2016 Burning Man Event Closeout Decision (AR 184 at 45-46); Declaration of Zachary Oper filed in support of the BLM's Answer in BRC's appeal of the 2015 Burning Man Event Closeout Decision (AR 103 at 33-34).

that the Nevada BLM can provide and staff must be detailed from outside the area. AR 133; Hall at ¶¶5-7.

While BRC objects to the designation, the BLM's calculations regarding premium pay before the 2016 Burning Man event are illustrative of the rationale for the designation and demonstrate that the designation does not cause increased costs to BRC. For the 2016 event, the BLM calculated the estimated costs that would be charged through cost recovery both with and without premium pay. AR 99. Without premium pay, the BLM would potentially need up to three rotations of employees to work at the event, since some employees at certain General Schedule ("GS") grade would have their work hours limited. *Id.* at 2. That would require additional costs for travel, vehicle use, fuel, and operations equipment for those additional rotations. *Id.* More importantly, additional rotations of BLM employees would stretch the agency's overall workforce thin, especially for law enforcement positions. *Id.*; Hall at ¶¶5-6; Briscoe at ¶¶10-11. Using three rotations could require the BLM to rely more on law enforcement officers from outside the BLM (via an interagency agreement), if such officers were even available to work at the event. AR 99. Interagency agreements carry associated contracting and indirect cost recovery rates, also increasing the amount that BRC would be required to pay through cost recovery. *Id.* It was estimated that the use of premium pay actually *reduces* the overall costs to BRC and while the BLM did not carry through the full calculation for the 2017 Burning Man event, staffing remained at similar levels so savings would be approximately the same.[10] Critically, however, premium pay ensures that there are adequate employees to carry out the BLM's duties at the Burning Man event and across the public lands nationwide. Hall at ¶6; Briscoe at ¶11.

[10] For the 2016 event, using the same GS grades that were reflected in the Estimate Decision, the BLM projected that there would be 95 employees that would be affected by the pay period cap. Premium pay and using one rotation for those employees would cost $539,550 including labor, travel, and vehicle utilization. AR 99 at 6. Without premium pay, the BLM would have to utilize three rotations and costs would be projected to increase to $642,798. *Id.* at 11. Thus, for the 2016 event, the BLM estimated that the paying premium pay would actually decrease its labor, travel, and vehicle utilization costs by over $100,000. *Id.*

BRC has only shown that it disagrees with the BLM's mission-critical designation, rather than demonstrating error on the part of the agency. BRC's mere opinion that the BLM should have administered the event differently is insufficient to overturn the decision on appeal.

> This Board has long held that even when an appellant's assertions are neither erroneous nor unreasonable, merely representing a different point of view in the controversy over what course of action is in the public interest, a BLM decision in the exercise of its discretion will ordinarily be affirmed when such judgment has been exercised by an official duly delegated with the authority to do so.

*Arizona Zoological Society*, 167 IBLA 347, 356 (2005) (*citing Rosita Trujillo*, 21 IBLA 289, 291 (1975)).

BRC also attempts to lay error at the feet of prior BLM employees, who were not involved in the planning or decision-making for the 2017 Burning Man event. Appeal at 32. The mission-critical designation was made by agency experts familiar with the Burning Man event in order to address public safety and resource protection concerns. Hall at ¶¶3-9. "[T]he Board will not substitute its judgment for that of the technical experts employed by the Department acting within their field of expertise in the absence of clear error." *Arizona Zoological Society*, 167 IBLA at 356 (2006). Accordingly, BRC has not supported its burden on appeal and the BLM Closeout Decision should be affirmed.

**D. BRC has not shown error in the Closeout Decision regarding the BLM's law enforcement operations**

BRC also challenges the BLM's Closeout Decision with regard to the agency's law enforcement operations. BRC specifically disagrees with how the BLM determines the appropriate level of law enforcement staffing for the Burning Man event (Appeal at 21-24), argues that the BLM is working outside the proper scope of its law enforcement activities (Appeal at 24-28), complains about the use of specific kinds of officers (Appeal at 29-31), and challenges the BLM's establishment of a substation within Black Rock City (Appeal at 31-32). However, BRC's mere disagreement with the BLM's law enforcement operations does not show BLM error in the Closeout Decision. *See Bookcliff Rattlers Motorcycle Club*, 171 IBLA at 13. The BLM has shown that its law enforcement operations are necessary to protect public safety and natural resources, especially considering that the Burning Man event temporarily becomes

the one of the largest cities in Nevada with approximately 76,000 people on the BLM-administered lands of the Black Rock playa. AR 142 at 1. Moreover, the record shows that the BLM has provided an adequate explanation for the necessity of its law enforcement operations at the event. BRC's arguments, therefore, do not support its burden on appeal.

**1. The scale and scope of the BLM's law enforcement at the Burning Man event is appropriate and adequately explained**

As an initial matter, the BLM has the authority and discretion to determine the level of law enforcement necessary on the public lands. *See Black Rock City*, 173 IBLA at 66, fn. 11; *see also Reed v. U.S. Department of the Interior*, 231 F.3d 501, 505-506 (2000). Under FLPMA, the BLM is required to ensure resource protection and public safety on the public lands. 43 U.S.C. § 1733. Staffing levels are set in order to meet the law enforcement operational objectives, which for the Burning Man event included safeguarding and protecting human life and natural resources, to ensuring that the event occurred without disruption, and maintaining law and order. Andres at ¶6. Given the size of the Burning Man event and the number of participants, as well as the rugged terrain and the resource values at the Black Rock Desert, the BLM must be prepared for many different kinds of incidents. The BLM determined that 75 law enforcement officers were needed for the 2017 Burning Man event based upon the projected number of participants, although due to staffing limitations only 73 officers were actually present. Andres at ¶¶7, 9; Briscoe at ¶¶10-11. Such a calculation is entirely within the discretion of the agency and here, the BLM's determination is reasonable and adequately explained.

BRC points out that since 2011, the BLM's law enforcement staffing levels have increased. Appeal at 21. That is evident from the record, although it should be noted that the number of BLM officers has decreased since 2016. AR 141.[11] Regardless, BRC provides no objective evidence to support its implication that the BLM erred by changing its law enforcement staffing levels over time or illustrate how the BLM's 2017 Closeout Decision was in error. BRC

[11] This chart shows the BLM law enforcement staffing levels at the Burning Man event from 2010-2016. For the 2017 Burning Man event, the BLM planned for 75 officers but only 73 were available. Andres at ¶9. The peak participant population was 69,121, although total population reached 79,454. AR 220.

argues that the BLM has never assessed the appropriate number of law enforcement officers needed at the Burning Man event. Appeal at 22. In support of its arguments, BRC attempts to blame BLM employees that were not even involved with the 2017 Burning Man event. *Id.* But its unsupported allegations cannot sustain the burden on appeal, especially when the record is clear that the appropriate BLM staff and decision makers actually did consider all the relevant factors in setting its staffing levels for the 2017 event.[12] The BLM's Law Enforcement Project Manager for the 2017 Burning Man event described how the BLM planning team determined the number of law enforcement staff that would be required. Andres at ¶¶6-29; *see also* Briscoe at ¶¶9-11 (BLM Law Enforcement Operations Chief for 2017 Burning Man event); Hall at ¶¶3-16 (BLM Authorizing Official for 2017 Burning Man event). The planning team considered the recommended staffing levels from the International Association of Chiefs of Police and the number of deputies assigned to the event from the Pershing County Sheriff's Office ("PCSO").[13] Andres at ¶¶12-14. Further, the BLM planning team considered the after-action reviews ("AAR") and operational assessments compiled each year by both BLM and BRC. AR 13, 18, 26, 47, 51, 81, 82, 84, 85, 138-143. Especially relevant to the 2017 Burning Man event, the BLM's 2016 Operational Assessment determined that law enforcement staffing levels should continue at the same levels for the 2017 event. AR 142 at 16-20. While the BLM planned for the same number of law enforcement officers, staffing limitations resulted in only 73 officers at 2017 event. Andres at ¶9. The number of planned law enforcement officers actually decreased for 2016 and 2017 versus 2015 and 2014, while the event population trended up. *See* AR 141, 220. Therefore, the record clearly shows that the BLM reviews its staffing needs on a yearly

[12] Appellant made similar claims in its appeal regarding the 2015 and 2016 events. The BLM explained in response to those appeals that the agency's planning process each year involves reevaluating its law enforcement and civilian staffing needs. AR 103, 184. BLM's Table of Organization for the 2017 event lists all required positions. AR 193.

[13] After the 2016 event, the Pershing County Sheriff noted, "The Burning Man festival has, for several years, far exceeded the resources of not only Pershing County, but the Law Enforcement resources of Northern Nevada as a whole." 2016 Pershing County Post Mission Synopsis at 2 (attached to BRC's Statement of Reasons as Exhibit B to Declaration of Roger Vind in the appeal of the 2016 Burning Man Event Closeout Decision (IBLA 2017-126)). The BLM and PCSO entered into a memorandum of understanding before the 2017 Burning Man event and agreed to cooperate, assist, and coordinate to protect persons and property on the public lands. AR 170; Andres at ¶11.

basis and has a well-explained rationale for the numbers at the 2017 Burning Man event. BRC's unsubstantiated opinion does not show error in the Closeout Decision.

BRC also claims that the BLM increased the number of law enforcement officers for the 2017 event, without explanation. Appeal at 23. That claim is belied by the record.[14] The BLM planned for 75 officers at the 2017 event, the same level as in 2016. AR 141; Andres at ¶7; Briscoe at ¶9-10; Hall at ¶6.[15] Indeed, BRC signed Estimate Decision prior to the beginning of the 2017 event, which set forth the same number of officers.[16] AR 196. The BLM has repeatedly outlined the reasons for its staffing levels and BRC's mere disagreement with those reasons does not show agency error in the Closeout Decision.

Next, BRC argues that the statistics show that the BLM's law enforcement officers are not necessary at the staffing levels implemented for the 2017 Burning Man event. Appeal at 24-28. BRC particularly complains about the BLM's public contacts and questions the necessity of traffic stops and the enforcement of drug laws at the Burning Man event. *Id*. However, BRC's attempt to direct BLM's law enforcement activities on public lands, supported by only by BRC's unsubstantiated opinion, is not sufficient to support its burden on appeal. The BLM has explained how it enforces public land laws, including ensuring public safety and resource protection, by educating public land users. Andres at ¶¶20-25, 27-28; Briscoe at ¶¶12-14; Hall at ¶¶10-16. At the Burning Man event, law enforcement officers use proactive contact, generally classified as "public contact" in its computer-aided dispatch ("CAD") system, with participants in order to ensure that they are aware of all the relevant rules. Andres at ¶¶16-18; Briscoe at ¶14; Hall at ¶¶12-14. This is especially important for new participants who make up approximately 39% of the total city population. Andres at ¶17. Public contact is done during the officers' patrols and also at the law enforcement substation located along the Esplanade, which is the "main street" of Black Rock City. Andres at ¶¶17-18; Hall at ¶¶14-15. Contrary to BRC's

[14] BRC also claims that the BLM's law enforcement labor costs increased by over $23,000 from 2016 to 2017. Appeal at 23. BLM has determined that the increase was only $9,912.75, which can mostly be attributed to the general federal employee pay raise of 2.1%. Andres at ¶10.

[15] *See also* Declaration of Logan Briscoe at ¶7, filed with the BLM's Answer in the appeal of the 2016 Closeout Decision (IBLA 2017-126). AR 184 at 36.

[16] Staffing difficulties meant that there were only 73 officers working at the 2017 Burning Man event. Andres at ¶9.

allegations, statistics alone do not dictate the level of law enforcement needed at the Burning Man event. Andres at ¶20. The record demonstrates how BLM's unique law enforcement presence at the Burning Man event acts as a crime deterrent and works to maintain the safety of the event participants. *Id*; Briscoe at ¶14; Hall at ¶¶10-16. While BRC may believe that the BLM law enforcement staffing levels are too high, BRC provides no legal support for its suggestion that the BLM is only allowed to staff the event based upon the number of past incidents or on citations issued in previous years. Appeal at 24-28. BRC also fails to provide any legal support for its implication that an SRP holder must approve of agency law enforcement practices on public lands. Appeal at 20.

As described above, the BLM and BRC each compile an AAR yearly to provide post-operational assessments of the management of the event, including recommendations for future years. AR 13, 18, 26, 47, 51, 81, 82, 84, 85, 138-143. Those reports have documented incidents including a rainstorm that caused a closure of the entire event for a period of time, a participant that barricaded himself in a vehicle and threatened harm to himself and others, and a vehicle-caused fatality. AR 81 at 3-4. They also described an incident where a participant battered BRC's own Black Rock Rangers, requiring BLM's law enforcement officers to use force to subdue the assailant. AR 138 at 14, 140 at 29-30.[17] The AARs detail thousands of law enforcement public contact and assistance events, as well as hundreds of BLM citations issued for violations of federal laws or the closure order. AR 143. BLM's law enforcement staffing level for the 2017 Burning Man event is consistent with those reports.

BRC also argues that the cost of BLM's investigators should not be included in the Closeout Decision. Appeal at 29-30. As the BLM's lead planner for law enforcement operations for the 2017 Burning Man event explained, the BLM uses an integrated command model at the event, and during 2017 approximately 12 BLM officers per day are paired with PCSO deputies. Andres at ¶¶24, 29. This provides the most efficient policing possible, since it allows the federal officers to handle any violations of federal regulations and the local deputies to handle state/local

[17] As a result, BRC expressed interest in hiring private security personnel for the 2017 Burning Man event. *See* Andres at ¶19. This potentially illustrates the need for more law enforcement at Burning Man, not less.

law issues, without waiting for the other to respond. *Id*. at ¶29. Further, the BLM investigators generally assist with narcotics investigations, person on person crimes, and violations of federal regulations that take more time than a ranger can handle in a short period of time. *Id*. at ¶24. This model is in accordance with the BLM-PCSO MOU signed in early 2017. AR 170. BRC has not provided any evidence of BLM error in its use of the integrated command model and investigators, especially considering the unique nature of the Burning Man event on public lands. Hall at ¶¶10-13.

BRC further complains about the BLM's use of an agent from the Office of Law Enforcement and Security, Office of Professional Responsibility ("OPR"). Appeal at 30-31. During the Burning Man event, the BLM uses a supervisory structure to ensure that its law enforcement officers are following all applicable agency protocols and policies. Andres at ¶30-32. The presence of an OPR agent is critical to meeting BLM requirements for reporting and evidence review. *Id.* Additionally, the OPR agent is on-site and available to investigate any allegations of misconduct against federal personnel assigned to the Burning Man event. *Id.* at ¶32. Since Burning Man event participants come from across the country and sometimes the world, investigations would be logistically difficult to conduct after the event. *Id.*[18] Accordingly, the special challenges presented by the Burning Man event have led the BLM to determine that the presence of an OPR agent is required and necessary to the administration of the Burning Man SRP and should therefore be subject to cost recovery under the applicable regulations. *Id*. at ¶¶30-32. BRC provides no evidence of BLM error and while it might disagree with the BLM's rationale, BRC's disagreement does not support its burden on appeal.

Ultimately, the BLM has the discretion to determine the nature and extent of its law enforcement operations in order to administer the Burning Man SRP. Other than mere disagreement with the BLM's determinations, BRC points to no error in law, regulation, or policy on the part of the agency. Accordingly, BRC has not met its burden to overturn the BLM's Closeout Decision.

[18] In the past, BRC has supported the presence of an OPR agent and recognized that it serves as a way for BLM to be transparent and responsive regarding complaints about BLM law enforcement operations. Andres at ¶31.

**2. The BLM's substation is reasonable**

BRC next argues that it should not be required to pay for the costs associated with the BLM's law enforcement substation. Appeal at 31-32. However, the BLM has explained and demonstrated the important law enforcement purposes served by the substation and BRC's complaints do not support its burden on appeal.

As described above, the BLM's law enforcement substation is centrally located in Black Rock City. Andres at ¶34-37. The Joint Operations Center ("JOC"), the main hub for both civilian and law enforcement operations, is located approximately a half-mile outside of Black Rock City and so participant access is somewhat limited. *Id.* The substation is a central location where Burning Man participants can access law enforcement, in order to do things like report criminal activity and file missing person reports. *Id.* at ¶¶ 34-35; *see also* Declaration of Jon Young ("Young") at ¶4; Hall at ¶15-16. This central location and ready access is especially important given the size and scale of the event. *Id.*

For the 2017 Burning Man event, the BLM assigned one officer at a time to work at the substation for two hour shifts, which provided 24-hour coverage. Andres at ¶35. Patrols were ongoing throughout the event but there were limited uniformed officers on duty at any one time compared to the nearly 80,000 people on the playa at peak population. *Id.* at ¶¶14-15; AR 220. Having a location where participants had direct access to law enforcement was determined to be important to public safety. Andres at ¶¶34-37. The substation also provides a place where officers can interview witnesses or victims without the added stress and time that could result from removing them to the JOC. *Id.* at ¶34. For these reasons, the BLM has determined that the substation is necessary to ensure public safety at the Burning Man event.

Officers also can utilize the substation to write reports so they don't have to travel back to the JOC, which creates efficiencies and reduces labor costs. *Id.* at ¶34. Given that the trailer that serves as the substation was purchased by the BLM with its own funds and not via cost recovery, the substation actually provides a no-cost benefit to BRC. *Id.* at ¶34. The BLM has determined that the substation serves an important public safety purpose for the Burning Man event. The substation may be incidentally beneficial to the BLM because those Burning Man participants

who had a fun and safe experience at the event will have a positive view of public lands in general, but the substation's main purpose is as a necessary component of the BLM's overall public safety and resource protection goal for the Burning Man event. OMB Circular A-25 directs the government to seek full reimbursement for the special benefit provided, even when the public receives an incidental benefit.

> [W]hen the public obtains benefits as a necessary consequence of an agency's provision of special benefits to an identifiable recipient (i.e., the public benefits are not independent of, but merely incidental to, the special benefits), an agency need not allocate any costs to the public and should seek to recover from the identifiable recipient either the full cost to the Federal Government of providing the special benefit or the market price, whichever applies.

AR 2 at 3 (emphasis added). While BRC may disagree with the BLM's establishment of the law enforcement substation at the 2017 Burning Man event, it has not shown error in the Closeout Decision.

**3. Satellite tracking is necessary for law enforcement operations**

Next, BRC claims that it should not be charged for satellite tracking services used by the BLM at the Burning Man event. Appeal at 37-38. Since 2013, it is the BLM's established safety practice at Burning Man to use these two-way satellite tracking and communication devices. Young at ¶10. The agency has determined that the functions of these devices are necessary to the safety of BLM personnel at the Burning Man event. *Id.* They track, in near real-time, the location and position of officers and integrate with the CAD system. *Id.* The trackers also have an SOS feature that allows officers to send an emergency notification or request for assistance. *Id.* The trackers used at the Burning Man event were purchased using cost recovery funds in previous years and in accordance with BRC's request, are only used for the Burning Man event. *Id.* at ¶12. The costs included in the Closeout Decision are for necessary firmware updates and service charges for the trackers used at the 2017 Burning Man event. *Id.*

BRC has, in the past and in its Appeal, suggested that other methods would be sufficient to track BLM's law enforcement officers. Appeal at 38; Young at ¶11. However, those suggestions have been determined to be insufficient for the BLM's safety needs. Young at ¶11. Thus, BRC offers only its mere disagreement with the use of such devices and unsupported

speculation that radios may be sufficient for tracking purposes. BRC also suggests that BLM's officers already work in pairs so the trackers are unnecessary, but that allegation is not correct. Appeal at 38; Young at ¶11; Andres at ¶29. BRC's opinion is insufficient to support its burden on appeal and accordingly, BRC has not shown error on the part of the BLM.

**E. BRC has not shown error in the Closeout Decision for the BLM's communications and information technology systems**

BRC also challenges the BLM's Closeout Decision with regard to the costs required to set up and run BLM's communications and information technology systems at the 2017 Burning Man event. Specifically, BRC objects to the costs involved in: 1) setting up and running the systems (Appeal at 34-36); 2) network services (Appeal at 38-40); 3) the CAD system (Appeal at 41), and 4) accessories for the BLM's radios (Appeal at 42-43). BRC claims that it must determine whether the BLM's services or equipment improve public safety or protect the public lands (Appeal at 37) but BRC does not provide any statutory, regulatory, or policy support for its argument. On the contrary, the BLM's administration of the Burning Man SRP must ensure public safety and resource protection of the public lands. AR 46 at 1-9, 1-42. The BLM cannot delegate those responsibilities to BRC. BRC claims that the BLM just wants to use "fancy technology," (Appeal at 2) but the record shows that the BLM's experts have deemed it necessary to administer the Burning Man SRP. Again, BRC only shows its disagreement with the BLM, but fails to provide any objective evidence of BLM error in the Closeout Decision.

**1. Labor for communications and network setup and service**

First, BRC claims that the BLM's costs for labor for the communications and network systems were in error. Appeal at 34-36. But other than speculating that BLM employees worked too many hours on setting up the systems, BRC provides no objective evidence of error. For example, BRC complains about the hours logged by the BLM Communications Branch Chief for the 2017 Burning Man event. *Id.* However, that BLM employee has extensive experience planning for the Burning Man event and was heavily involved in the communications planning aspects in 2017, as he was in past years. Young at ¶¶3, 6-8. He helped to develop the Estimate Decision, as well as the statements of work for communications-related service acquisitions. *Id.*

He also had lead responsibility for development of the microwave network system, the event dispatch system, and the deployable cellular system, and was responsible for deploying the satellite trackers used by BLM law enforcement. *Id.* For the eight months leading up to the 2017 Burning Man event, a significant portion of his time was spent planning the communications and network systems for the BLM's operations at the event and all of those hours, plus the hours he worked at the event itself, were accurately logged. *Id.* at ¶¶6-7. The other communications staff highlighted by BRC were also necessary to set up and maintain the infrastructure necessary for the event, and even did work related to BRC's infrastructure. *Id*. at ¶8; AR 240 (BLM's answers to BRC questions about specific communications staff members). BRC provides no objective evidence of BLM error. Instead, BRC acknowledges that the BLM requires these critical infrastructure systems but argues, without supporting evidence, that it should take less time to provide them. Appeal at 36. Such an argument does not support BRC's burden on appeal, especially when BLM's own experts have demonstrated that the labor was necessary to administer the SRP. Young at ¶¶3, 6-9.

Appellant additionally complains that the BLM was unable to access reports from the CAD system. Appeal at 36. The CAD system has historically been administered by the BLM, through a government contract, to provide statistical reports of incidents at the Burning Man event. For the first time in 2017, the BLM allowed BRC to administer the contract directly in through the contracting MOU program between the BLM and BRC. Pirtle at ¶10; Young at ¶9. BRC, however, failed to ensure that its contractor executed the BLM's statement of work and it resulted in the BLM's inability to access CAD reports. Andres at ¶21. BRC's failure to ensure adherence to the required specifications does not demonstrate any BLM error. Further, BRC already acknowledged that cannot appeal costs that are not included in the Closeout Decision. Appeal at 9, fn. 6. Accordingly, BRC's complaints about the contract for the CAD system are not at issue in this appeal.

**2. Network services**

BRC also argues that BLM's contracts for network services are unreasonable and not supported. Appeal at 38-40. BRC complains that the BLM has not explained why it needs such

network services, but the record shows otherwise. Young at ¶¶13-17. Specifically, BRC argues that it should not have to pay for any network or communications costs that support the law enforcement substation, including the microwave, internet, and network systems. Appeal at 39. BRC's objections depend upon its characterization of the substation as unnecessary, but the BLM has described why the substation is needed as a central location for law enforcement services within Black Rock City. *See* III.D.2., above. The BLM's substation systems actually mirror how BRC provides similar systems to its fire and emergency medical substations throughout Black Rock City. Young at ¶¶4-5. The record includes the contracts for providing those systems, showing that the Closeout Decision only includes the BLM's actual costs for those services. AR 226. BRC has not demonstrated any error on the part of the BLM.

BRC also complains about the BLM's use of cameras, computers, display monitors, and networking equipment at the JOC and the temporary holding facility. Appeal at 39-40. Again, though, BRC's mere opinion does not contradict the BLM's experts, who have determined that use of the equipment adheres to law enforcement best practices and is necessary at the Burning Man event. Young at ¶15-16.

Finally, BRC argues that the BLM should not charge for phone lines that serve the JOC and the substation because there are too many of them and because cell phones can be used instead. Appeal at 40. However, the BLM has determined that the lines are needed to execute necessary functions at the Burning Man event. Young at ¶17. The BLM has also evaluated the purpose and need for each line and uses the minimum number of lines necessary to accomplish its mission. Id. Again, BRC merely expresses disagreements with the BLM's network and communications at the 2017 Burning Man event, but has not shown error in the Closeout Decision. BRC's mere disagreement with these costs does not meet its burden on appeal

**3. CAD servers and racks**

BRC challenges the BLM's purchase of CAD servers and racks, which were charged in the Closeout Decision.[19] Appeal at 40-42. BRC argues that the BLM should have purchased a

[19] It is important to note that the CAD system and server/rack are used jointly by BRC and the BLM, so the system provides significant benefit to the Burning Man event. Young at ¶18-19.

different configuration, used the cloud, or rented servers and that any of those would have resulted in lower costs to BRC. *Id*. The BLM's experts, however, determined that BRC's suggestions would not function as needed for the Burning Man event. Young at ¶¶18-19; AR 241. In June 2016, the BLM communications lead alerted BRC to failure risks resulting from using a single server. Young at ¶18; AR 97. The agency then researched solutions and consulted with the CAD vendor selected by BRC. *Id*. While less costly servers were available, the BLM determined that they did not offer equivalent functionality to the server that was eventually chosen. *Id*., AR 241. Further, the BLM determined that a cloud solution would not be a practical investment of time or money due to restrictive security requirements. Young at ¶19; AR 241. BRC was offered the opportunity to provide input and engage in the process.[20] Young at ¶18; AR 97. Ultimately, the BLM's costs to acquire the server was included in the Phase 1 Estimate Decision, which BRC accepted and did not appeal. AR 168. Rather than any evidence of BLM error, BRC offers only speculation that a cheaper solution was available and opinion that the costs were excessive. Appeal at 40-42. BRC has therefore failed to carry its burden on appeal.

**4. Radios**

BRC argues that BLM has no reasonable basis for the costs of radio accessories, including encryption, used at the 2017 Burning Man event. Appeal at 42-43. The radios as well as their associated services and accessories are necessary to the BLM's administration of the SRP and the actual costs are correctly charged to BRC's cost recovery account. In reality, the charges in 2017 represent a cost savings to BRC over the long term, as detailed below.[21] Declaration of Dalton Black ("Black") at ¶¶4-14.

Prior to the 2015 event, the BLM and BRC agreed to create a cache of radios for use only at the Burning Man event. *Id*. at ¶4. BRC purchased 60 radios in 2015, which were used at the 2015 event and then were utilized by BRC for its own purposes throughout the year. *Id*. at ¶¶4-

[20] Only after the Closeout Decision was issued did BRC offer contrary opinions about the need for and choice of the CAD servers. AR 241 (BRC questions received 2/15/18).

[21] The BLM also fully detailed these costs in its Answer to BRC's appeal of the 2016 event Closeout Decision. AR 184.

6.  BRC planned to purchase another 60 radios in 2016.  *Id.* at ¶4.  But before BRC made its

purchase in 2016, the BLM was able to acquire, at no cost to BRC, radios that could be used for

the cache.  *Id.* at ¶¶7-8.  The only costs that were charged to BRC's cost recovery account in

2016 were the necessary encryption and accessories for the new radios such as microphones,

rechargeable batteries, and chargers.  *Id.* at ¶¶8-10.  Those radios and accessories remain in the

cache during the year and are only used for the Burning Man event.  *Id.* at ¶4.  Likewise, for the

2017 event, the BLM acquired another 40 radios that were agency excess and contributed them

to the Burning Man radio cache.  *Id.* at ¶11.  The only costs to BRC in 2017 were for encrypting

the radios and accessories like microphones, batteries, and chargers.  *Id.*; AR 241 at 3.  These

accessories were necessary for the 2017 Burning Man event, so that the BLM staff all had radios

to use.  So while BRC complains about those costs, the BLM's acquisition of the radios at no

charge actually saved BRC a significant amount of money.  Black at ¶8.  The BLM has never

determined that any radios or accessories were unnecessary or "eligible for replacement each

year."  Appeal at 42; Black at ¶7.

BRC further objects to the BLM's purchase of a communications repeater, necessary for

radio functionality.  Appeal at 43.  The BLM, however, explained that the equipment was needed

since the agency is required to digitally encrypt its communication system.  Black at ¶15.  Also,

the BLM needed to cover an area of approximately 30 miles around the event site for law

enforcement and safety communications.  AR 241 at 2.  The BLM's purchase was reasonable

and the agency's record supports its explanation.

While BRC complains about the cost for the BLM's communications equipment used at

the 2017 Burning Man event, it provides no evidence of BLM error in the agency's calculations.

Mere disagreement with a charge, or opinion that it should have been cheaper, is insufficient to

support BRC's burden on appeal.

**F.     BRC has not shown error regarding the BLM Medical Team**

BRC also complains about the BLM's use of a medical unit for federal employees

working at the Burning Man event.  Appeal at 43-45.  The agency has explained, however, that

its BLM Medical Team is a necessary operational function for the BLM to administer the SRP

for Burning Man. Andres at ¶¶38-44; Hall at ¶¶17-18. The U.S. Department of Health and Human Services prepared a medical threat assessment for the Burning Man event, which outlined the unique health risks to federal employees working at the event. AR 210. That report concluded that the BLM Medical Team enhances the mission. *Id*. at 3, 21. The BLM Medical Team serves as a federal patient advocate, providing personalized medical care for all government employees working at the Burning Man event and maintaining a sealed medical history on each person. Andres at ¶39; Hall at ¶17. The BLM Medical Team is capable of providing federal employees immediate access to critical incident stress management services if needed during the event and initiating necessary workmen's compensation paperwork. *Id.* In addition, the BLM Medical Team members are trained in tactical medicine and are capable of providing care under fire, tactical first aid in an unsecured trauma scene, and can act as a force multiplier in active shooter and mass casualty environments. Andres at ¶41. These services are invaluable in keeping over 100 federal employees healthy in the austere environment at the Burning Man event. *Id.* Other the labor of the BLM employees responsible for pre-event planning and working at the event (AR 225 at 3, 7), there are minimal costs. *See* AR 229 at lines R-42 ($280.51), R-43 ($103.43), R-44 ($29.85), and R-84 ($90.92). The Department of Health and Human Services, which also provides staff for the BLM Medical Team, has not traditionally charged for its services at the Burning Man event. *See* AR 54, 71, 157, 224 (showing that HHS has not invoiced the BLM for its services at the Burning Man events for 2014-2017).

BRC has instead proposed that federal employees use the first aid stations and the medical facility available for event participants. *See* Appeal at 43-44. Prior to the event, BRC also formally requested that the BLM not provide a medical unit for its employees and instead use BRC's facilities. AR 166. However, the BLM declined BRC's proposal because the agency determined that BRC's facility would not provide for a tactical medical response team, provide adequate space for uniformed law enforcement to securely receive care, allow for pre-screening of BLM employees, ensure patient confidentiality, provide continuity of care and patient advocacy, or initiate worker's compensation claims. AR 169, 181, 182. Under BRC's proposal, federal employees working at the Burning Man event would lose access to secure medical care

with trusted providers. *Id.* Due to the specialized needs of the BLM's operations at the Burning Man event, including care to uniformed law enforcement officers, the BLM determined that the BLM Medical Team is not a redundant function when compared to the medical services BRC provides for the participants at the Burning Man event. *Id.* The services provided by the BLM Medical Team are invaluable to the government and integral to employee safety and health while working at the Burning Man event. BRC offers only unsubstantiated opinion otherwise.

Since the BLM must recover the full costs it incurs to administer the SRP for the Burning Man event and the BLM Medical Team has been determined to be necessary to the BLM's administration of the SRP, it was included in cost recovery in accordance with FLPMA, the BLM's SRP regulations, the BLM's cost recovery and recreation policies, and OMB Circular A-25. BRC has not shown error and accordingly the Closeout Decision should be affirmed.

**G. BLM's vendor monitoring is appropriate**

BRC further complains that it should not be required to pay for the costs of monitoring vendors who serve Burning Man event participants. Appeal at 45-46. As part of the event, vendors may provide needed services to participants including bus transportation to the event, RV greywater cleaning, or site cleanup post-event. Many of these vendors serve the so-called "plug and play" camps.[22] Since these vendors are working on public lands, they are required to obtain a permit. While they could be covered under the main Burning Man SRP, that option would require BRC's oversight because any violation of permit terms by one of those vendors would be a violation of BRC's SRP. Hall at ¶¶19-24. As an alternative, the BLM has allowed each vendor to obtain its own permit, so that compliance with permit terms can be monitored vendor by vendor. There were 82 vendors who provided services to participants in 2017 and the labor to ensure they have the required permits is therefore charged to BRC's cost recovery account. *Id.*

BRC essentially argues that the BLM should charge its vendor compliance labor to the individual vendors themselves, or that the fees charged by the BLM for commercial use SRPs are

[22] More information about plug and play or turnkey camps is available on the Burning Man website at https://burningman.org/event/camps/turnkey-camping/ (last visited June 18, 2018).

sufficient to reimburse that labor. Appeal at 46. Neither argument has merit here. The vendors are only present to provide services to the participants at the Burning Man event, for which BRC is responsible, and in fact those vendors cannot provide their services to other public land users because the area is subject to a closure order. Hall at ¶¶19-20. In some cases, BRC actually controls which vendors may be present and issues its own authorizations for vendors. *See* AR 200 at Stipulation 13 (outlining the process for BRC to recommend/authorize vendors to the BLM so that the BLM can determine if it will issue an SRP). Indeed, estimates of BLM's labor costs for vendor compliance were included in the Estimate Decision and BRC did not object at that time. AR 196. Additionally, the 3% of gross receipts paid by all commercial SRP holders does not pay for processing and administration of the permit, as BRC argues. Appeal at 46. Instead, fees for commercial use permits are intended to provide a fair return to the government for the opportunity to make a profit by using public lands and related waters. AR 46 at 1-23 through 1-25 (example illustrates that both cost recovery and a commercial use fee are charged for commercial events). Accordingly, it is appropriate and reasonable for the BLM to monitor vendor compliance at the Burning Man event and to include those costs in the Closeout Decision. BRC has not shown BLM error and therefore has not supported its burden on appeal.

**H. BLM's purchase of miscellaneous supplies is not in error**

BRC argues that the BLM should not charge through cost recovery for the purchase of miscellaneous supplies, including protective equipment, for employees working at the Burning Man event. Appeal at 47-49. However, these supplies and protective equipment are considered necessary to the BLM's administration of the Burning Man SRP. BRC has not demonstrated any error in the Closeout Decision.

Goggles and shemagh (scarves) are needed as protective equipment, ensuring the health and safety of BLM staff working at the event due to the harsh conditions on the playa and the frequent dust storms that occur. Pirtle at ¶12; AR 241 at 9. Goggles are also designated as Personal Protection Equipment ("PPE") by the BLM and once issued, are not thereafter re-issued

to other staff.[23] *Id.* While some BLM staff working at the Burning Man event bring their own goggles, it is unknown ahead of time exactly how many pairs of goggles will be needed and so the BLM orders a sufficient quantity for everyone. *Id.* Even those employees who have worked at the event in the past may have lost or damaged the goggles during the prior year's event or over the intervening time period. Those goggles that are unused are stored so they can be used at future Burning Man events. *Id.* Such use of goggles has been the BLM's standard operating procedure since 1996. *Id.* Ultimately, BRC's mere disagreement with the BLM's practice of providing PPE to its employees working at the Burning Man event is insufficient to show error.

BRC also complains about uniforms for the civilian operations team, polo shirts for the communications team, and collar brass for law enforcement command staff. Appeal at 47. However, the BLM outlined their necessity.[24] AR 241. The uniforms and polo shirts are used only at the Burning Man event in order to identify BLM staff. *Id.* at 5-6. The collar brass is likewise necessary, since many BLM staff may not fulfill the same roles at the event as they do in their home offices. *Id.* at 9; Andres at ¶45. The collar brass purchased for the Burning Man event is retained and used only for the event. Andres at ¶45. BRC may disagree with the BLM's determination that these items are necessary, but that does not show agency error.

## IV. CONCLUSION

Based on the legal arguments above that are supported by evidence in the record, BRC has not met its burden to show BLM error by a preponderance of the evidence. BRC's mere opinion that the BLM should have spent less on administering the 2017 Burning Man SRP is insufficient to overturn the BLM's Closeout Decision. BRC submitted its SRP application and signed the cost recovery agreement, which included the Estimate Decision. The Estimate Decision was actually more than the Closeout Decision, so BRC received a refund of $161,705.34. AR 223. The Board has stated that "the entire point of an estimate is to convey general cost information to an applicant so that it can decide whether to proceed." *Bookcliff*

---

[23] The Department of Labor, Occupational Safety and Health Administration ("OSHA") has more information about PPE at https://www.osha.gov/SLTC/personalprotectiveequipment/ (last visited June 24, 2017).

[24] Indeed, the BLM provided BRC with an explanation for nearly every miscellaneous purchase charged through the Closeout Decision. AR 241 at 5-10.

*Rattlers*, 171 IBLA at 19. Here, BRC knew about the costs and accepted them by signing the Estimate Decision, then proceeded with the 2017 Burning Man event. BRC cannot now complain that it does not agree with the BLM's costs and attempt to shift the agency's expenses for the 2017 Burning Man event onto the public. The Closeout Decision has a rational basis, is supported by the record, and is a proper exercise of the BLM's discretion. Since BRC has not demonstrated that the BLM is in error, the Closeout Decision should be affirmed.

DATED this 25th day of June 2018.

Respectfully submitted,

Janell M. Bogue
Attorney for the Bureau of Land Management

CLEMENTINE JOSEPHSON
Regional Solicitor
JANELL M. BOGUE
Assistant Regional Solicitor
U.S. Department of the Interior
Office of the Regional Solicitor
Pacific Southwest Region
2800 Cottage Way, Room E-1712
Sacramento, CA 95825
Telephone: (916) 978-5690
Facsimile: (916) 978-5694
janell.bogue@sol.doi.gov

Attorneys for the Bureau of Land Management

UNITED STATES DEPARTMENT OF THE INTERIOR
OFFICE OF HEARINGS AND APPEALS
INTERIOR BOARD OF LAND APPEALS

| | |
|---|---|
| BLACK ROCK CITY LLC, | IBLA 2018-0086 |
| Appellant, | |
| v. | **DECLARATION OF REBECCA ANDRES** |
| BUREAU OF LAND MANAGEMENT, | |
| Respondent. | |

I, Rebecca Andres, hereby declare as follows:

I have personal knowledge of the matters set forth herein and if called to testify I could and would testify competently thereto.

1. I have 12 years of experience in federal land management law enforcement. I am currently employed as the Bureau of Land Management (BLM), Nevada, Zone 1 Staff Law Enforcement Ranger (Winnemucca and Carson City Districts). I have been employed with the BLM in this position since February of 2017. Prior to this position, I was the Field Staff Law Enforcement Ranger in the BLM Price Field Office (Utah) since 2014.

2. I have 3 years of experience working at the Burning Man event, both in planning the BLM operation and executing the operation at the event site. I have served in multiple positions at the event, to include Patrol Officer, Patrol Supervisor, and Planning Section/Deputy Operations Chief.

3.      The BLM, Winnemucca District manages the Black Rock Desert-High Rock Canyon Emigrant Trail National Conservation Area (NCA); within this NCA are the Black Rock Desert and the "playa." The playa encompasses about 265 square miles (169,000 acres) of public and private lands in the Washoe, Pershing, and Humboldt Counties, Nevada.

4.      The Burning Man Event is a combination art festival, social event, and experiment in community living. The event is held on public lands administered by the BLM in Pershing County, Nevada on the playa of the Black Rock Desert, approximately 10 miles northeast of the community of Gerlach, Nevada.

5.      I have reviewed the appeal filed by Black Rock City LLC (BRC), the organizer of Burning Man and the applicant for the Burning Man Special Recreation Permit. I am personally familiar with the 2017 special recreation permit (SRP) and I served as the lead planner for law enforcement operations for the 2017 event, as well as the Law Enforcement Deputy Operations Chief/Planner during the event.

**Law enforcement officer staffing levels**

6.      It is BLM's responsibility to determine staffing levels and costs associated with the administering the law enforcement function at the event through the Cost Recovery Agreement (CRA). As stated in the 2017 Law Enforcement Operations Plan, the primary goal of the operation is to provide for public safety and resource protection through the enforcement of federal laws, state laws, county ordinances, regulations, event closure orders, and permit stipulations.  The law enforcement operational objectives for the 2017 event were: to safeguard and protect human life, to safeguard and protect natural and cultural resources, to ensure the permitted event occurs without disruption, and to keep costs commensurate with incident needs.

7.      To ensure these objectives were met, the BLM planning team determined 75 federal law enforcement officers were needed for the 2017 Burning Man event.  Of these 75 officers, 10 were assigned administrative support or oversight roles, leaving 65 officers to patrol and provide investigative support in the city.  Officers were divided into three overlapping shifts (21 officers per shift), providing 24 hour coverage through the city while accounting for travel to and from Gerlach.  These officers conducted high visibility patrols throughout Black Rock City across five patrol sectors through a combination of vehicle and foot patrols.

8.      The 2017 event was difficult to staff due to competing national priorities; as such, the BLM began the event down one officer.  Two other officers left the event in the early stages due to personal emergency and other agency priorities.  One officer was able to travel to the event to replace a drop out, leaving two positions unstaffed.  Due to these staffing challenges, the BLM is forced to staff the event with any qualified and available officer, regardless of pay grade.  In order to augment staffing, the BLM enters into an Interagency Agreement with the United States Forest Service (USFS).  This allows the BLM to augment staffing with lower graded officers, however, the USFS also fell short on requested staffing, leaving one officer assignment unfilled. Due to the limited availability of officers at the national level, travel is incurred from locations throughout the western United States and Alaska, requiring up to two days of travel to and from the event site in certain cases.  All government personnel are required to follow agency policies

pertaining to government lodging, per diem, and driving hour limitations while travelling to and from the event site.

9. The appellant asserts the number of law enforcement officers increased in 2017 compared with 2016 by three officers. On the contrary, the BLM planned for 75 officers in both 2016 and 2017. Due to staffing limitations as described above, the actual number of officers on playa during main event in 2017 was 73, resulting in two fewer officers as compared to 2016.

10. The appellant asserts law enforcement labor costs increased $23,000 from 2016 to 2017. Based on the record, the BLM compared the law enforcement labor costs charged to the appellant and found only a $9,912.75 increase in 2017 compared to 2016. This small increase is based on several factors. In 2017, federal civilian employees received a 2.1% pay raise. When this raise is added to the 2016 labor costs, the increase should have been $21,685.56. The resulting difference in labor costs shows a reduction in law enforcement labor costs of $11,772.81. The 2017 pay raise applied to 2016 law enforcement labor costs could have resulted in over twenty thousand additional dollars but the BLM's conscientious event assignments resulted in less than ten thousand dollars in increase in labor costs even with the 2.1% pay raise.

11. Because the event is held on federal public lands administered by the BLM under a SRP, it is the responsibility of the BLM to ensure law enforcement priorities are met during the event. Federal public lands administered by the BLM fall under proprietary jurisdiction, meaning state and local law enforcement agencies, in this case the Pershing County Sheriff's Office (PCSO), also have full authority and responsibility for ensuring public safety. In April 2017, a Memorandum of Understanding (MOU) was signed between the BLM and PCSO. Through the MOU, both agencies mutually agreed to provide the maximum cooperation, assistance, and coordination possible to assure the protection of persons and property on the public lands within Pershing County, Nevada. During the 2017 event, PCSO was the only agency with the jurisdiction to investigate person-on-person crime, including domestic violence, assault and battery, theft, sexual assaults, etc. As the authorizer of the event, the BLM must ensure affected state and/or local law enforcement agencies have the resources to ensure response to, and investigation of, person-on-person crimes.

12. During the 2017 event, PCSO staffed the event with approximately 20 patrol deputies and/or investigators. This means there were approximately three times more BLM officers than PCSO officers assigned to patrol and investigative support during the event. Because of the disparity in staffing, BLM officers responded to PCSO calls for service because PCSO patrol officers were not available under the aforementioned MOU. This was problematic because BLM officers have limited training in investigating person-on-person crimes falling under the Nevada Revised Statutes. Due to the sensitive nature of these crimes, coupled with the specific skillset and knowledge required to conduct such investigations, PCSO staffing would have to increase to a level allowing them to investigate all person-on-person crimes investigations from the onset of the initial report. Absent adequate staffing by PCSO, the BLM provided assistance to PCSO as requested in the interest of public safety at the event. BLM law enforcement resources are available to PCSO for any operation or operational assistance needed under the MOU and integrated command.

13. According to the PCSO Post Mission Synopsis (PMS) report from the 2016 event, PCSO has approximately one deputy for every 400 persons permanently residing in Pershing County, outside of the event. PCSO explains this level of staffing is needed to perform all of the duties statutorily mandated for the Sheriff's Office. The Sheriff recommended funding be provided by BRC to allow his office to staff the event with 40 deputies per shift (or 80 deputies total).

14. In accordance with the recommendations of the International Association of Chiefs of Police (IACP), the ratio of law enforcement officers to population for a population range of 50,000-99,999 people should be 1.8 officers per 1,000 people. The peak population of Black Rock City is approximately 76,000. Using the IACP recommended staffing ratio, at the highest level of staffing at the 2017 event, during overlapping shifts (representing 13 hours during a 24 hour period), BLM had 42 uniformed officers, and the Pershing County Sheriff's Office (PCSO) had 12, yielding 1.8 officers per 2,533 people. During the lowest level of staffing at the 2017 event, with a single shift on duty (representing 11 hours during a 24 hour period), BLM had 21 uniformed officers and PCSO had 5, yielding 1.8 officers per 5,261 people. Both of these ratios fall short of the IACP staffing recommendations.

15. For the BLM only, from the hours of 8:00 AM to 3:00 PM, day shift is the only shift on playa with a total of 17 BLM uniformed patrol officers deployed throughout Black Rock City. At the peak population, approximately 76,000 people were present within the city, which yields an officer to participant ratio of 1 to 4,470. During the hours of 3:00 PM to 5:00 PM, there is overlap between the day shift and swing shift, resulting in 34 BLM uniformed officers, leading to an officer to participant ratio of 1 to 2,235. From 5:00 PM to 7:00 PM, swing shift is the only shift on playa, staffed by 17 BLM uniformed officers, leading to an officer to participant ratio of 1 to 4,470. From 7:00 PM to 3:00 AM, the swing shift and night shift overlap, staffed by 34 uniformed officers, leading to an officer to participant ratio of 1 to 2,235. From 3:00 AM to 5:00 AM, night shift is the only shift of playa, staffed with 17 uniformed BLM officers, leading to an officer to participant ratio of 1 to 4,470. From 5:00 AM to 8:00 AM, the night shift and day shift overlap, staffed by 34 uniformed officers, leading to an officer to participant ratio of 1 to 2,235.

16. The appellant has stated that BLM law enforcement's engagement in public contacts during the event indicates the BLM is overstaffing the event. The central tenet of BLM law enforcement is achieving compliance with laws and regulations at the lowest level possible level through educating public land users. As affirmed in a May 12, 2017 e-mail from Secretary of the Interior Zinke, Department of Interior law enforcement officers "...may be called on to render emergency medical care, investigate complex resource crimes, perform harrowing technical rescues, or engage in proactive community policing." As such, a large component of achieving compliance with rules and regulations on public lands is through proactively contacting members of the public by BLM law enforcement rangers. This principle holds true during patrols of public lands outside of the event, as well as during the event.

17. According to the draft BRC Census from the 2017 event, approximately 39% of participants at the Burning Man event are new. As such, many of the visiting public do not have a clear understanding of the rules and regulations governing the event. BLM law enforcement officers make hundreds of contacts a day, a product of conducting high visibility patrols in a largely pedestrian city. In the operational briefing for the 2017 event, BLM officers were instructed to seek out positive contacts with the public through the course of their patrols. These

contacts allowed BLM law enforcement officers to educate the visiting public on rules and regulations that govern the event, as well as provide information pertaining to Black Rock City resources. Although BRC may have a different belief about what BLM law enforcement's job should be during the event, the methodology by which BLM law enforcement officers approach the job capitalizes on positive interactions with the public in helping achieve compliance at the lowest level.

18. Through staffing of a BLM law enforcement substation, located along the Esplanade, or the "main street" of Black Rock City, participants make hundreds of contacts each day with the law enforcement officer staffing the substation. During the 2017 event, these contacts were reported through dispatch and captured within Computer Aided Dispatch (CAD) as public contacts. The appellant feels BLM is engaging in public relations efforts in order to justify the presence of law enforcement personnel on site. Contrary to BRC's opinion, these public contacts are not used by the BLM to support or justify staffing levels for the event. As previously mentioned, the BLM determines staffing levels to ensure the four main objectives identified in the operations plan are met. "Public contacts" as an event type in CAD do not have a follow-up administrative reporting requirement, and as such are not used as a measurement of workload in determining the appropriate level of BLM law enforcement staffing for the event. On the contrary, incidents involving a law enforcement action taken, such as warnings, citations, or arrests, do involve the additional task of report writing and contribute to the workload requirements and staffing needs of the event.

19. Although BRC contends BLM law enforcement is overstaffed, BRC's Law Enforcement Liaison stated in a meeting on May 17, 2017 that BRC was planning to employ contracted security personnel for BRC staff at the event because BRC staff were assaulted in the 2016 event. In BRC's 2016 event After Action Review at page 14, BRC states there were reports of battery against Rangers (referring to Black Rock Rangers) by participants. BRC stated they would work with law enforcement to find additional solutions for dealing with combative participants, which could include increased training and education, eviction from the event, and/or the use of other remedies available under Nevada law. On May 25, 2017, BRC's Director of Event Operations informed BLM they were interested in using private security to address the "violent human niche" at the event; however, due to the "flakiness" of security companies, the three they had lined up fell through. He indicated BRC was still interested in using private security for future events, but it did not happen for the 2017 event. BRC's attempt to provide additional security for staff at the 2017 event serves as an indication law enforcement staffing during the event may not be sufficient to ensuring the safety of event participants. The appellant is launching a sexual assault prevention, education, and awareness campaign for the 2018 event. This effort is one of the top four priorities for the communications team.

20. Statistics cannot be relied upon as the only measurement tool of the effectiveness or need for law enforcement at the event. Relying solely on quantitative data ignores the deterrent effect high visibility patrols have on criminal activity within Black Rock City. Deterrence is most powerful when a potential violator perceives they will be caught committing a crime. BLM law enforcement provides proactive, highly visible patrols throughout the city and participants can observe law enforcement taking action, working to minimize criminal behavior. Additionally, participants often state they feel the presence of law enforcement officers in the city makes them feel safer. While, like deterrence, this variable cannot be measured statistically, the mere

presence of law enforcement in the city is important to the safety the visiting public. The appellant's 2017 After Action Report noted a second consecutive year of reduced negative participant feedback submissions and a second consecutive year of increased positive participant feedback submissions. The positive relationship BLM law enforcement continues to build with Black Rock City allows for education based enforcement to be used as the first line of compliance with federal rules and regulations.

21. BLM historically analyzed CAD data to provide statistical reports to the appellant in the agency After Action Review (AAR). In 2017, the CAD vendor contracted and managed by the appellant was unable to produce these reports. The appellant's staff were able to access BLM CAD data but failed to ensure their contracted vendor provided reports and data to the BLM. As such, the BLM was unable to report statistics outside of the agency's own reporting database, the Incident Management and Reporting System (IMARS). The BLM would have preferred to have the supplemental CAD data as a tool for analyzing all law enforcement activities at the event, because the appellant failed to execute the government's statement of work for the CAD vendor contract, this information is not available.

22. Black Rock City consists of 56 miles of surveyed, engineered, and maintained roads, to include street names, signs, traffic control devices, and signed speed limits. There is only one gate for general admission ticket holders to enter the event; during the peak ingress period, thousands of vehicles are entering through this point in a span of hours. Despite the large volume of vehicles entering the event on the access road, BRC states traffic offenses hardly pose a serious threat to public safety. However, BRC themselves have implemented their own standards for ensuring vehicle safety. The appellant asserts the PCSO has primary responsibility for enforcing state traffic laws at the event, but that is not accurate. PCSO has advised the BLM that the Nevada Revised Statutes (NRS) specific to traffic regulations do not apply on the playa during the Burning Man event. As such, the PCSO does not have the authority to enforce existing state traffic laws at the event. Since these traffic laws are not enforced by a state or local law enforcement entity at the event, the BLM put forth a restriction order regarding motor vehicle use and operation to provide for public safety for the approximately 40,000 vehicles that entered and exited the 2017 event. BLM is therefore responsible for motor vehicle safety at the Burning Man event.

23. As previously stated, a substantial number of vehicles traverse across the playa during the event during ingress and egress. The appellant contends enforcement of traffic laws during the event by BLM law enforcement is unreasonable in light of BRC's safety record. This opinion does not account for the deterrent effects of BLM law enforcement conducting proactive, highly visible law enforcement patrols on the roadways leading to and within the city. BLM law enforcement conducted a traffic stop on an average of less than 5% of the vehicles entering the city. At least three serious traffic incidents at the 2017 event involved BRC staff and vehicles. In total, two participants run over by vehicles at the 2017 event, both of which had to be transported off playa for advanced medical care. One participant was run over by her significant other when she exited the vehicle as it was moving and the trailer in tow ran over her. One participant was sleeping in his tent when a BRC employee in a BRC large truck ran over the tent and the individual. A deputy working the event was chased down from the 12-mile road and onto County Road 34 by a BRC gate and perimeter employee in a BRC pick-up truck who

passed vehicles on the right to park in the path of the deputy because of perceived speeding, exceeding his scope and without a valid driver's license.

24. Every year a significant number of controlled substances violations are investigated by law enforcement inside the Burning Man event. The majority of illicit substances are transported via privately owned vehicles, entering the event from one of two entrance points. These controlled substances are often times uncovered through the course of a traffic stop. Removing these substances before they enter the city helps reduce the potential for harm to members of the visiting public and employees. In 2017, federal law enforcement officers issued 181 citations for possession of controlled substances; PCSO issued 121. Additionally, PCSO made 57 arrests in 2017, many of which were related to trafficking of controlled substances. BLM further asserts a need for 12 investigative agents to assist in narcotics investigations, person on person crimes, and federal regulation violations occurring within the event requiring more investigation than a ranger can handle in a short period of time. These investigative agents are available to assist PCSO at any time under unified command and the MOU for public health and safety and resource protection. It should be noted that BRC staff control gate operations (both entry and exodus) without any law enforcement presence. BLM and PCSO seized multiple firearms during the 2017 event, even though firearms are prohibited within the city. During the 2017 event, I am not aware of any narcotic violations or firearm violations reported to law enforcement by BRC gate personnel. Either BRC gate personnel lack the proper training and expertise to locate narcotics and weapons or they are purposely ignoring violations of law.

25. Referring to use of K9 units used to detect illicit substances, the appellant opines BLM has not provided justification for spending so much on this law enforcement tool because PCSO is the primary enforcer of controlled substance laws at the event. BLM's enforcement of controlled substance laws and regulations is mandated by BLM policy. Law Enforcement General Order 33 directs BLM to make public lands drug-free through enforcement of applicable regulations and laws in cooperation with all Federal, State, and local law enforcement agencies. Policy further requires the BLM to counter illegal drug activity on public lands by aggressively seeking to detect and investigate drug activity; seeking prosecution of persons engaged in drug cultivation, manufacture, trafficking, and use; and obtaining and coordinating drug-related intelligence to assist investigation, interdiction, and prosecution efforts. During the planning phase of the event, BLM law enforcement and PCSO, under integrated command, collaborated on the appropriate strategy for detecting, investigating, and prosecuting drug offenses during the 2017 event. Part of the strategy was to use BLM K9 units as a tool for narcotic detection. During the 2017 event, 8 K9 units were deployed across the three shifts to further the drug enforcement strategy.

26. In 2017, due to extreme temperatures on playa (116 degrees Fahrenheit) and multiple vehicle air conditioner failures, the BLM requested BRC erect shade structures for K9 units to park their patrol vehicles under during report writing and meal breaks. These were requested ad hoc due to the extreme, un-forecasted heat to ensure the protection of government property and K9 health. The remoteness of the event site makes it difficult to accurately forecast weather conditions and provide emergency repairs to vehicle air conditioning failures. Vehicles had to be taken off playa for service and one vehicle was shuttled from Boise, Idaho to keep officers operational.

27. The appellant conflates the prosecution of cases and the actual cases initiated by law enforcement on playa. Once a citation is issued, the BLM is subject to the judicial system in regards to case prosecution and adjudication. Following the 2017 event, the BLM received either payment or guilty pleas in 87 marijuana cases, 7 MDMA cases, 5 Ketamine cases, 2 LSD cases, 2 cocaine cases, 2 psilocybin mushrooms cases, and 1 opioid case. This does not include drug related charges pursued and prosecuted by the Pershing County Sheriff's Office and District Attorney, who handled the majority of drug trafficking charges. Cases were resolved without the extra burden on tax-payers of a jury trial, the expense of hundreds of jury trials is untenable for the government. Case adjudication within the judicial system is not a reflection of the BLM's policy directives to combat illegal drug activity on public lands, nor is it used by the BLM as a tool in determining staffing needs at the event.

28. The appellant's assertion that BLM officers were not engaged in active calls 70% of the time is wholly misleading. In addition to patrol time, BLM officers are allotted time for report writing, evidence processing, travel to and from the event site from lodging in Gerlach, and meal breaks within their tours of duty. None of this time is accounted for in the appellant's analysis of time available for a call. Often during the 2017 event, event participants called for service but experienced delayed response time due to a lack of available officers. These calls included participants seeking help with missing children, assaults, and environmental compliance. To ensure quality reports, the event operations plan requires reports to be completed and reviewed prior to the end of each shift. The appellant notes BLM drug related charges doubled from 2016 to 2017, an illustration not of overstaffing but of requisite need for additional law enforcement staffing at the event. As the appellant recognizes, there were 62 BLM law enforcement responses to assault calls during the eight day event in 2017.

29. The appellant's assertion that BLM officers work in pairs with other federal officers at the event is not accurate. BLM officers do not as patrol in pairs; this is done to maximize the number of high visibility patrols throughout the city. Under the integrated command model, approximately 12 BLM officers per day are paired with Pershing County deputies. This provides the most efficient policing possible to allow for federal officers to handle federal regulation violations and cooperatively allow the deputies to deal with state and local law violations without the delay of waiting for each other to respond. The appellant also asserts the Northwestern University Police Staff and Command School staffing model as the best practice nationwide. The BLM law enforcement planning team is not aware of this staffing model; the BLM does consider the IACP staffing recommendations for this event as nationally and internationally recognized standards.

30. The appellant claims it is not reasonable for BLM to charge BRC for costs associated with a representative from BLM's Office of Professional Responsibility (OPR) at the event. During the event, the BLM uses a supervisory structure to ensure BLM officers are following a myriad of agency protocols and policies, both in the patrol and investigation functions. Similarly, the BLM staffs one special agent from OPR to review Use of Force (UOF) reports to ensure compliance with the agency UOF policy. During the 2017 event, 3 UOF reports were filed by BLM Rangers. UOF reports are time consuming and occur at the event with regularity due in part to substance abuse at the event. Use of force complaints must be investigated by OPR according to BLM policy, and numerous evidentiary items associated with a UOF incident

must be collected by a Senior OPR Special Agent soon after the incident, since they are perishable. The presence of the OPR agent on playa is critical to meeting these requirements.

31. It is important to note, BRC has supported the presence of an OPR agent in the past as a mechanism to be more responsive toward participant complaints against law enforcement operations and actions during the event.

32. In addition to reviewing and investigating UOF reports, the OPR agent is on-site and available to investigate all incidents, allegations, or complaints of misconduct against federal personnel assigned to the event. Due to the fact participants are from all over the country, and up to 20% international visitors, it would be a logistical challenge and substantial cost to conduct follow-up investigations after the fact. By having an OPR agent on-site, follow up interviews and investigations can occur in a transparent, timely and efficient manner as directed by policy. During the 2017 event, only one such complaint against a BLM officer was investigated. Due to the unique circumstances of the event, the BLM feels the position is required and legally obligated to charge this expense to cost recovery as the work would not be necessary without the event.

**BLM community relations/public outreach efforts**

33. BLM piloted a new law enforcement position in 2017 at the event to focus solely on community outreach and relations. This position was paid for entirely by BLM and was not charged to BRC through cost recovery. The officer engaged in participant outreach and education throughout Black Rock City, promoting the Black Rock Desert-High Rock Canyon Emigrant Trails National Conservation Area.

**BLM Law Enforcement Substation**

34. The appellant stated BLM's staffing of the LE Substation did not have any effect on public safety at the 2017 event, and as such, BLM did not demonstrate the costs were reasonable to the administration of BRC's permit. On the contrary, the BLM has determined that the LE Substation is important because it is used as an established location within the city where participants can report criminal activity and file missing person's reports. Additionally, the LE Substation affords a location central to the city for interviews of witness and victims without the added stress of removing witnesses and victims to the Joint Operations Center (JOC) for interviews. The LE Substation is equipped with a radio, which allows officers to coordinate a response to a crime report within the city. In addition to being utilized to improve participant access to law enforcement services, the LE Substation is used as a mobile report writing station. This allows for efficiency and reduces labor costs because officers can write a report without travelling out of the city to the JOC.

35. During the 2017 event, one officer at a time was assigned to work the LE Substation for two hours during their shift, providing 24-hour coverage at the substation. As previously stated, the primary focus of the LE Substation was to provide participant access to law enforcement and allow for more efficient reporting, with a secondary function of community interaction. Since BRC cannot provide law enforcement services to the participants of the event, the LE Substation is necessary to provide participants direct access to law enforcement. Visitation to the LE

Substation is evidence that, while Black Rock Rangers and Earth Guardians provide useful service to participants, these services were not sufficient to meet the needs of participants looking for directions or reporting crimes within Black Rock City. The mere presence of a law enforcement officer at the LE Substation may lead to an informal interaction with a member of the public. As previously stated, BLM officers are encouraged to engage with the visiting public as part of integration with the community and community policing as directed by Interior Secretary Zinke.

36. Several participants in an altered mental state came to the substation during the 2017 event stating they only felt safe in the presence of law enforcement. As an example, one individual admitted to using cocaine but did not like the effects; the individual refused medical assistance from the appellant's service providers. The individual professed a severe distrust of anyone not in law enforcement. The individual was provided water and offered information about personal drug use at the event. The appellant's resources were available to this individual and BLM officers encouraged use of these resources but the individual could not be persuaded to trust anyone but BLM officers, staying for several hours until the individual felt safe to leave.

37. It is customary in municipalities to staff a law enforcement substation central to the population with strong community outreach to build trust with citizens and increase operational efficiencies. The IACP recognizes the importance of mobile computing capabilities specifically at substations to increase efficiencies and increase proximity of officers to citizens. Black Rock City is touted as one of the largest cities in Nevada during the event and as such it is reasonable to compare municipality policing methodology to the event, since nothing else like it exists on other public lands administered by the BLM. Based on that, the BLM has determined that the LE Substation is an important and necessary part of the agency's administration of the SRP for the Burning Man event.

**BLM Medical Team**

38. The appellant contends BLM's use of a separate medical facility is wasteful and redundant and should not be imposed on BRC through cost recovery. In 2017, the BLM Medical Team was required at the event to mitigate threats to employee health, safety, and well-being through a 24-hour mobile medical element. The team provided time-sensitive response and care to BLM employees in a secured environment at the JOC and in Gerlach. If not for the Burning Man event, these threats would not exist or need mitigation through the BLM Medical Team. As such, the medical trailer and labor costs for the BLM Medical Team were charged to the CRA for the 2017 event.

39. The BLM Medical Team leader is responsible for planning and coordination throughout the year to ensure a comprehensive medical plan is in place to mitigate threats to public health and safety. During the event, the medical unit leader ensures the team serves as a federal patient advocate, providing personalized medical care for all government employees. This team is solely dedicated to providing care for federal employees assigned to the event. As such, definitive patient care is delivered rapidly, which is one of the most critical tenets of mitigating medical threats to employees working at Burning Man. The BLM Medical Team maintains a sealed medical history on each person assigned to the Burning Man event in case a patient becomes unable to communicate, imperative to continuity of treatment. In addition to on-site

care, the BLM Medical Team provides care on and off-playa with medical staff available at Black Rock Fire Station and house calls in Gerlach, NV. The BLM Medical Team is capable of providing federal employees immediate access to peer/Critical Incident Stress Management services if needed during the event and initiating necessary workmen's compensation paperwork. The BLM Medical Team provides personalized care to employees and has earned employee trust in care, provides comprehensive care, and reduces advanced medical issues during the event. The BLM Medical Team provides daily briefings to employees tailored to trends noted during the event to further employee health and safety.

40. The addition of a second BLM medical team representative in 2017 was in lieu of a contracted employee used in 2016. The second BLM medical team representative allowed for 24-hour BLM representation on the team and did not increase the overall number of team members from 2016. The appellant references BLM insisting the appellant provide separate medical care to BRC employees. This is unfounded, the BLM requires the appellant to pay for costs associated with the event related to the medical team keeping government employees safe and healthy by providing early care and preventative measures. The BLM does not require BRC provide medical services to BRC staff as asserted by the appellant.

41. BLM Medical Team members are trained in tactical medicine and are capable of providing care under fire, tactical first aid in an unsecured trauma scene, and act as a force multiplier in active shooter and mass casualty environments. These services are invaluable to keeping over 100 federal employees healthy in an austere environment. In addition, each shift was assigned a patrol officer also certified as an Emergency Medical Technician (EMT) to be used as a force multiplier to the BLM Medical Team. The layered approach of the medical plan for the 2017 event provided efficiencies and continuity of care from operations to the BLM Medical Team, similar to medical units in wildland firefighting, providing personalized medical surveillance, early preventative care, occupational medicine, and the ability to recognize changes in employees that may be in need of care.

42. There is no assurance BRC and their medical provider can ensure rapid and immediate patient care for federal employees as they have primary care for a city of approximately 76,000 people. In addition, BRC's medical provider does not provide a tactical medical response team, provide adequate space for uniformed law enforcement personnel to securely receive care, does not allow for pre-screening of BLM employees or ensure patient confidentiality, does not provide continuity of care or patient advocacy, and cannot initiate workers compensation claims.

43. The Federal Emergency Management Agency (FEMA) Special Events Contingency Planning Job Aids Manual (Special Events Manual) advises emergency management to consider medical personnel for public safety workers and to ensure safety of medical staff. FEMA's Special Events Manual advises medical requirements at an event be planned for the most critical injury or illness foreseeable and determination of a need for a mobile medical team. It is important to note these are the guiding principles for urban large scale, short-term special events with supplemental resources in close proximity to the event; due to the remote, austere environment in which federal personnel work at Burning Man, these variables are intensified, further driving the need for the BLM Medical Program. The nearest hospital to the event site is approximately 100 miles away.

44. The 2017 Medical Unit provided a minimum personnel hour savings of 136 hours for the ten day operational period through preventative care which mitigated prolonged illness and loss of duty time. In addition, the Office of Worker's Compensation (OWCP) paperwork was completed for several officers assigned to the event. On September 2, 2017 an event participant ran into the effigy burn and sustained fatal injuries to which several BLM employees responded and observed. The medical unit CISM team was offered to all government staff wishing to discuss the trauma of witnessing a man burn alive and the emergency care rendered

45. The appellant contends collar brass purchased by BLM law enforcement for command staff identification at the event should not be charged to cost recovery. Collar brass has been purchased and charged to the cost recovery account without objection in prior years. BLM staff at the event rarely fulfill the same role as at their home unit and thus do not have the collar brass representative of their assignment at the event. Collar brass is important when dealing with public contacts as many members of the general public recognize rank indicated by collar brass while engaged in contact with law enforcement. The BLM purchases collar brass for all command staff and due to the austere environment at the event and the propensity for damaging collar brass while engaged in official duties, spare collar brass is kept on hand and reused in future years. If not for the Burning Man event this is not a cost the BLM would incur.

Signature:______________________ Date: 6/8/18

CLEMENTINE JOSEPHSON
Regional Solicitor
JANELL M. BOGUE
Assistant Regional Solicitor
U.S. Department of the Interior
Office of the Regional Solicitor
Pacific Southwest Region
2800 Cottage Way, Room E-1712
Sacramento, CA 95825
Telephone: (916) 978-5690
Facsimile: (916) 978-5694
janell.bogue@sol.doi.gov

Attorneys for the Bureau of Land Management

UNITED STATES DEPARTMENT OF THE INTERIOR
OFFICE OF HEARINGS AND APPEALS
INTERIOR BOARD OF LAND APPEALS

| | |
|---|---|
| BLACK ROCK CITY LLC,<br><br>Appellant,<br><br>v.<br><br>BUREAU OF LAND MANAGEMENT,<br><br>Respondent. | IBLA 2018-0086<br><br>**DECLARATION OF DALTON BLACK** |

I, Dalton Black, hereby declare as follows:

I have personal knowledge of the matters set forth herein and if called to testify I could and would testify competently thereto.

1. I am currently employed as the Nevada State Telecommunications Manager for the Bureau of Land Management (BLM). I have been employed with the BLM in this position since February 2013. Before this position, I was a Telecommunications Specialist for the BLM for 6 years. I have worked in the Telecommunications department with the BLM for 11 years.

2. I have 7 years of experience working the Burning Man Event (Event), both in planning the BLM operation and executing the operation at the event site. I have served in two positions. I was a Communications Technician for 2 years and a Communications Unit Leader for the other 5 years.

3. My duties during the 2017 event, as the Communications Unit Leader, included designing the radio system, installing dispatch consoles, creating the frequency plan and installing the radio network.

**BLM's Burning Man Midland Radio Cache Program**

4. Prior to the 2015 event, the BLM and Black Rock City, LLC (BRC) jointly agreed to create a radio cache for the Burning Man event. This cache would hold all the radios that would be needed for each year's Burning Man event for both the BLM and the Pershing County Sheriff's Office and would be used exclusively for the event. The Pershing County Sheriff's Office's own radios do not function on the Burning Man event's radio system. 120 radios were planned for purchase in total. 60 radios would be purchased before the 2015 event and 60 radios would be purchased before the 2016 event.

5. BRC and the BLM initially agreed that the radios would be made by Motorola because the BLM's law enforcement officers were familiar with them, but then determined that Midland radios were $5,000 less per radio. As agreed, BRC purchased 60 Midland radios prior to the 2015 event for a cost of $52,300 with a savings of over $300,000 compared to the Motorola radios. Those 60 radios were used at the 2015 Burning Man event by Pershing County Sheriff's Office staff as well as BLM civilian staff members.

6. After the 2015 Burning Man event, BRC expressed interest in using those 60 Midland radios from the cache for other purposes throughout the year. BLM agreed to remove the encryption and programing from the radios and leave them with the BRC's radio contractor for the remainder of the year, with the agreement that BLM would pick the radios up before the 2016 event.

7. After the 2015 event, the BLM completed testing with multiple radios of various brands to determine a standardized radio for its fire program. This testing concluded with a decision to transition from its existing Midland radios to another brand. This left the BLM with 80 Midland radios that were no longer needed for the fire program. The BLM communicated to BRC that those radios could be used for the Burning Man event radio cache, rather than BRC buying additional radios as had been agreed upon before the 2015 event. The BLM communicated to BRC that it planned to use those 80 radios transferred from the fire program for BLM employees at the Burning Man event, while the 60 radios purchased before the 2015 event would be used by the Pershing County Sheriff's Office. The BLM did not determine that any radios were unnecessary or unneeded.

8. By acquiring radios for the Burning Man event cache from the fire program, the BLM saved BRC money that BRC would have spent on purchasing radios as it had agreed to do. BRC was only financially responsible for covering the costs of having the radios encrypted and buying the additional accessories needed. That cost was $21,976. That cost was actually less than anticipated, because Midland only charged the BLM for encrypting 50 radios and the BLM had spare accessories available, so they did not all need to be purchased.

9. For the 2016 event, the BLM needed 120 radios total for its employees. 80 radios were needed by BLM law enforcement staff and those came from the Burning Man event radio cache,

as transferred from the fire program. The remaining 40 radios were needed by BLM civilian staff and those came from the BLM's own telecommunications program. The BLM covered the cost of encrypting and programing these 40 radios and those costs were not charged to BRC. The BLM determined that those radios would be used for the 2016 Burning Man event and then would be repurposed within the BLM, so the agency would not shift the financial burden for these costs to the BRC. The encryption and programming cost to the BLM for these 40 radios was $12,000. The 60 Midland radios purchased by BRC prior to the 2015 event, and used by BRC throughout the year, were used by the Pershing County Sheriff's Office.

10. After the 2016 event, I understand that BRC sold the 60 Midland radios and accessories directly to the Pershing County Sheriff's Office.

11. For the 2017 event the BLM could no longer provide the 40 civilian radios, as those radios were transitioned into radios for fire personnel. The BLM lifecycled an additional 40 Midland radios that it already had to the Burning Man radio cache. BRC was not required to pay for the radios themselves, but BRC was required to pay for encrypting the radios, at a cost of $9,160

**Radio Accessories**

12. All accessories and radio equipment purchased by BLM for the 2017 event were for the 40 Midland radios that were contributed to the Burning Man event radio cache through the BLM fire program. BRC agreed to the purchase of those items, which include microphones, rechargeable batteries, and battery chargers.

13. The accessories purchased for the 2016 event were for the 80 radios provided to the event through the BLM Fire program.

14. The accessories purchased by BRC for the 2015 event were for the 60 Midland radios purchased by BRC and used by the Pershing County Sheriff's Office and BLM civilian staff. These same accessories were used by and sold to the Pershing County Sheriff's Office after the 2016 event.

15. The repeater for the 2017 event was purchased to allow for digital encryption of the Command Repeater for the Burning Man Event. Under General Order 18 the requirement for digitally encrypted communication for Law Enforcement is required. To be in compliance with BLM Policy a new repeater was required.

Signature: /s/ Dalton Black Date: 06/22/2018

CLEMENTINE JOSEPHSON
Regional Solicitor
JANELL M. BOGUE
Assistant Regional Solicitor
U.S. Department of the Interior
Office of the Regional Solicitor
Pacific Southwest Region
2800 Cottage Way, Room E-1712
Sacramento, CA 95825
Telephone: (916) 978-5690
Facsimile: (916) 978-5694
janell.bogue@sol.doi.gov

Attorneys for the Bureau of Land Management

UNITED STATES DEPARTMENT OF THE INTERIOR
OFFICE OF HEARINGS AND APPEALS
INTERIOR BOARD OF LAND APPEALS

| | |
|---|---|
| BLACK ROCK CITY LLC,<br><br>Appellant,<br><br>v.<br><br>BUREAU OF LAND MANAGEMENT,<br><br>Respondent. | IBLA 2018-0086<br><br><br><br>**DECLARATION OF LOGAN BRISCOE** |

I, Logan Briscoe, hereby declare as follows:

I have personal knowledge of the matters set forth herein and if called to testify I could and would testify competently thereto.

1. I am currently employed as the Bureau of Land Management (BLM), Nevada, Zone 1 Supervisory Ranger (Winnemucca and Carson City Districts). I have been employed with the BLM in this position since June 2014. Prior to this position, I was the Field Staff Law Enforcement Ranger in the BLM Tres Rios Field Office (Colorado) since 2005.

2. I have 5 years of experience working at the Burning Man event, both in planning the BLM operation and executing the operation at the event site. I have served in multiple positions at the event, to include Patrol Officer, Patrol Commander, Planning Section Operations Chief, and Law Enforcement Branch Chief.

3. The BLM, Winnemucca District manages the Black Rock Desert-High Rock Canyon Emigrant Trail National Conservation Area (NCA); within this NCA are the Black Rock Desert and the "playa." The playa encompasses about 265 square miles (169,000 acres) of public and private lands in the Washoe, Pershing, and Humboldt Counties, Nevada.

4. The Burning Man Event is a combination art festival, social event, and experiment in community living. The event is held on public lands administered by the BLM in Pershing County, Nevada on the playa of the Black Rock Desert, approximately 10 miles northeast of the community of Gerlach, Nevada.

5. I have reviewed the appeal filed by Black Rock City LLC (BRC), the organizer of Burning Man and the applicant for the Burning Man Special Recreation Permit (SRP). I am personally familiar with the 2017 SRP and served as a member of the planning team for the 2017 event, as well as the Law Enforcement Operations Chief during the event.

6. From 2012 through 2016, the biweekly pay cap and the Fair Labor and Standards Act (FLSA) overtime requirements were lifted for employees working the Burning Man Event, designated by the BLM as an emergency under the authority of 5 CFR 550.106(a)(l ). This action was supported by the Nevada State Director and the Director of the Office of Law Enforcement and Security, approved by the BLM Assistant Director for Human Capital Management.

7. In an email to William Mack, Field Office Manager of the BLM Black Rock Field Office, dated January 19, 2017, Black Rock City LLC (BRC) stated "BRC fully supports fair pay to BLM staff working the Burning Man event and wants to cooperate with BLM to ensure fair pay, but we have never received a detailed explanation for the increased wages paid to some BLM employees, and we haven't received any documentation or references for the emergency designation."

8. For the 2017 Burning Man event, the BLM lifted the bi-weekly pay cap through the authority of 5 CFR 550.106(b)(1). Under this authority, the head of an agency (or designee), in his or her sole discretion, can determine an employee is needed to perform work that is critical to the mission of the agency, and as such, employees would be entitled to premium pay under the annual maximum earning limitations while assigned to the event. Because of the potential threats to human life or safety, serious damage to property, or serious disruption of operations, the 2017 event was deemed as "mission critical work" to ensure public health and safety. This action was supported by the BLM Nevada State Director, the Director of the Office of Law Enforcement and Security, and ultimately approved by the BLM Assistant Director for Human Capital Management.

9. During the 2017 event, BLM determined 75 law enforcement officers (approximately a third of the entire BLM law enforcement program) were required to safeguard and protect public health and safety at the 2017 event. Pursuant to Instruction Memorandum (IM) WO-IM-2016-146, Law Enforcement Staffing Requirements for Fiscal Year 2017 Special Events and High Use Recreation Areas, the 2017 Burning Man event was classified as a national detail. The IM defines a national detail as "a high use weekend or special event where the ability to

manage the activity in a reasonably safe manner for both the public and the LEOs assigned exceeds the capability of the resources within the State where the event is occurring." Through issuance of the IM, the agency determined the Burning Man event to be mission critical work requiring mandatory detail assignment of law enforcement officers throughout the Bureau.

10. As previously stated, BLM determined the need for 75 officers to safely meet the needs of the law enforcement portion of administering the Burning Man event permit. As of the event, the entire BLM agency had a combined total of approximately 277 law enforcement credentialed staff that could potentially be assigned to work at the Burning Man event. That number includes all leadership and management staff. Absent lifting the pay-cap, officers would be compensated at less than their normal pay rate, regardless of whether the employee is exempt or non-exempt under FLSA. This would not be a fair and reasonable practice to law enforcement officers on public lands. Officers at the Burning Man event endure an austere working environment and subpar living conditions while working, and to do so for less than their normal pay rate would not be appealing to BLM employees. In that case, the BLM would have difficulty getting sufficient numbers of law enforcement staff for the event.

11. Absent the "Mission Critical Designation" and lifting of the pay cap, the BLM would have to implement a three wave rotation of 75 officers, or a combined total of 228 officers, to ensure BLM employees are fairly compensated for the services they provide at the event. This approach would exhaust BLM law enforcement resources nationwide both in the field and in critical leadership positions. In the 2017 event, BLM law enforcement was unable to fill all 75 positions due to drop-outs, and the standby list was completely exhausted. This illustrates the difficulty BLM law enforcement faces when staffing the event with 75 officers, let alone seeking 228 officers. In addition, the costs of not having the designation in place would increase lodging, meal, travel, and other associated costs for BLM Law enforcement personnel assigned to the event. Adequate lodging for 75 officers in the rural community in which the event is held is barely attainable as multiple officers share motel rooms and travel trailers to meet housing need. The rural community near the Burning Man event site currently does not have lodging capacity for an additional 140 officers.

12. The appellant contends BLM has never established authority behind a "no drugs policy" on public lands. BLM law enforcement derives its authority from the Federal Land Policy and Management Act and specifically 43 USC 1733. Under this authority, BLM law enforcement has authority to enforce violations of the Controlled Substance Act of 1970 (21 USC 841), as well as possession, distribution, or trafficking a controlled substance under 43 CFR 8365.1-4(b)(1) and (2). Contrary to the appellant's opinion that BLM "typically relies on other law enforcement agencies to enforce laws related to illegal drugs on public lands", the enforcement of these laws by BLM law enforcement occurs outside of the Burning Man event on a daily basis throughout the public lands. Therefore, enforcement of these laws during the Burning Man event is not atypical and requires no change in policy or procedure.

13. In addition to legal authority to enforce possession of controlled substances on public lands, BLM's enforcement of controlled substance laws and regulations is directed by BLM policy. Law Enforcement General Order (GO) 33 directs BLM law enforcement to make public

lands drug-free through enforcement of applicable regulations and laws in cooperation with all Federal, State, and local law enforcement agencies. GO33 further requires the BLM to counter illegal drug activity on public lands by aggressively seeking to detect and investigate drug activity; seeking prosecution of persons engaged in drug cultivation, manufacture, trafficking, and use; and obtaining and coordinating drug-related intelligence to assist investigation, interdiction, and prosecution efforts. During the planning phase of the event, BLM law enforcement and PCSO, under integrated command, collaborated on the appropriate strategy for detecting, investigating, and prosecuting drug offenses during the 2017 event.

14. During its administration of the Burning Man SRP, BLM law enforcement, in conjunction with state and local law enforcement, is responsible for providing law enforcement services in a city of approximately 76,000. BLM law enforcement doesn't patrol a city environment outside of the event. Instead, BLM law enforcement patrols public lands in support of a myriad of federal regulations to protect resources, provide for employee safety, and provide for public health and safety. During the Burning Man event, to which there is no comparable activity or event anywhere else in the BLM, the mission and focus of BLM law enforcement has to adapt to police a city of approximately 76,000. As the appellant contends, this cannot be replicated outside of the event, because there is no comparable event on public lands managed by the BLM. As such, comparisons between what BLM law enforcement does within this event to normal operations outside of the event cannot be made.

Signature:______________________________________ Date: 6/22/2018

CLEMENTINE JOSEPHSON
Regional Solicitor
JANELL M. BOGUE
Assistant Regional Solicitor
U.S. Department of the Interior
Office of the Regional Solicitor
Pacific Southwest Region
2800 Cottage Way, Room E-1712
Sacramento, CA 95825
Telephone: (916) 978-5690
Facsimile: (916) 978-5694
janell.bogue@sol.doi.gov

Attorneys for the Bureau of Land Management

UNITED STATES DEPARTMENT OF THE INTERIOR
OFFICE OF HEARINGS AND APPEALS
INTERIOR BOARD OF LAND APPEALS

| | |
|---|---|
| BLACK ROCK CITY LLC,<br><br>Appellant,<br><br>v.<br><br>BUREAU OF LAND MANAGEMENT,<br><br>Respondent. | IBLA 2018-0086<br><br>**DECLARATION OF MARK E. HALL** |

I, Mark E. Hall, hereby declare as follows:

I have personal knowledge of the matters set forth herein and if called to testify I could and would testify competently thereto.

1. I am currently employed as a Field Manager for the Bureau of Land Management (BLM) Winnemucca District, Black Rock Field Office. In 2017 I was the acting Field Manager for the Black Rock Field Office and the Authorized Officer for the Burning Man Event. I have 8 years of experience working for the BLM and four years of experience with the Burning Man SRP.

2. My duties during the 2017 Burning Man event as Field Manager were as the Authorizing Official (AO) for the Burning Man event permit. I was on playa during the event and implementation of the SRP. I had input in the development of the event Table of Organization; the development of the event Cost Recovery Agreement Estimate; the

development of the event Permit Stipulations; and the development of the event Closure Order Restrictions. I was responsible for leading the effort for the closeout of the 2017 Cost Recovery Agreement and After Action Review (AAR).

**Mission Critical Status**

3. The Burning Man event is held in a remote desert location with the nearest full service community over 200 miles away. During the time of year that the event is held, it is also the peak time of Fire Season for the BLM around the U.S. Conditions are often extremely rigorous during the event due to heat, dryness and dust. While the event itself is only a week long, set-up and clean-up requires approximately a month both before and after the event.

4. BLM engages in a nearly year-round planning process for its administration of the Burning Man event Special Recreation Permit. Each year, BLM reviews its entire administration staff and process to determine where efficiencies can be found or where processes can be changed. Based on input from the planning team, stakeholders, previous years' After Action Reviews, and Operational Assessments, the BLM determines how many civilian employees and law enforcement officers (LEOs) will be needed to properly staff the event. Staffing levels for the non-law enforcement (commonly called "civ-ops") positions is contingent upon which activities will be taken over and performed by Black Rock City, LLC.

5. Pursuant to Instruction Memorandum (IM) No. 2016-146, Law Enforcement Staffing Requirements for Fiscal Year 2017 Special Events and High Use Recreation Areas, the 2017 Burning Man event was classified as a national detail. The IM defines a national detail as "a high use weekend or special event where the ability to manage the activity in a reasonably safe manner for both the public and the LEOs assigned exceeds the capability of the resources within the State where the event is occurring."

6. BLM requires a minimum of 75 officers to safely fulfill the law enforcement portion of administering the Burning Man event permit, 2 officers in the command staff and 73 officers in the support, patrol and investigative operation. In August 2017, the entire BLM agency had a combined total of 277 law enforcement credentialed staff that could potentially be assigned to work at the Burning Man event. That number includes all leadership and management staff. To staff the event without the "Mission Critical" would require a three wave rotation of 73 officers, or a combined total of 219 officers, to be assigned to the event. To take this approach would exhaust BLM law enforcement resources nationwide both in the field and in critical leadership positions. In addition, the costs of not having the designation in place, which only requires one set of 73 officers, would increase lodging, meal, travel, and other associated costs for BLM Law enforcement personnel assigned to the event. Adequate lodging for 73 officers in the rural community in which the event is held is barely attainable as multiple officers share motel rooms and travel trailers to meet housing need. The rural community near the Burning Man event site currently does not have lodging capacity for an additional 146 officers.

7. For non-LEO positions, the BLM requires 31 employees to work at the event. The Winnemucca District Office (WDO), table of organization, has a total of 71 employees (non-Fire and Aviation). Many of these employees are in critical positions that cannot be released for working the Burning Man event. Other employees in the WDO are reluctant to work the event

for religious or moral reasons. To staff the event, the Black Rock Field Office must reach out to other field offices within the BLM.

8. The Mission Critical Designation lifts the pay-cap placed on federal employees to ensure that they are fairly compensated for the service they provide through their work at the event. Absent lifting the pay-cap, federal employees would be compensated at less than their normal pay rate, regardless of if the employee is exempt or non-exempt. This would not be a fair and reasonable practice to law enforcement officers or management employees on public lands. This also incentivizes detailed officers and non-LEO employees to volunteer to staff the event and without this incentive it would be difficult to provide the needed safety and security to event participants, and to ensure no unnecessary and undue degradation of affected public lands. Employees at the Burning Man event endure an austere working environment and subpar living conditions while working and to do so for less than their normal pay rate is not appealing or adequately providing for just federal employee compensation.

9. As outlined above, the Burning Man event fits is appropriate for the "Mission-Critical" designation.

<u>Law Enforcement Staffing Levels and Roles</u>

10. BLM law enforcement has a unique role as outlined in the BLM's 9260 Manual Law Enforcement Index of General Orders. As stated in General Order 5: "The objective of the law enforcement program is to ensure compliance with those Federal laws that relate to the public lands, their resources and regulations." This includes traffic stops (General Order 22), drug enforcement (General Order 33), and unauthorized storage and disposal of hazardous wastes on the public lands (General Order 34). Associated with General Order 33, is General Order 36 which allows for the use of canine units.

11. As acting Field Manager for the Black Rock Field Office in 2017, per General Order 4, I was responsible for implementing a resource protection and law enforcement program for the Burning Man event. The level of law enforcement was decided by myself as Authorized Officer and Field Manager. This decision was based on a recommendation from law enforcement specialists and made in consultation with the Nevada State Director.

12. The Burning Man event is held within the Black Rock-High Rock Emigrant Trails National Conservation Area. One of my job duties is to ensure compliance with goals and objectives of the BLM's National Lands Conservation System and the Black Rock-High Rock Emigrant Trails Resource Management Plan. The use of law enforcement officers is one means of ensuring these policies and plans are implemented.

13. It needs to be noted that the Burning Man event is essentially the temporary construction of a tent and recreational vehicle city inside the Black Rock-High Rock Emigrant Trails National Conservation Area. The population of the city in 2017 was approximately 80,000 people. This event is the largest Special Recreation Permit (SRP) that the BLM manages; no other SRP comes close in size or scope. It is also an event where copious amounts of alcohol and illicit substances are consumed, and many participants bring extra gasoline and fuel oil for burns. The uniqueness and size of the Burning Man event requires a unique law enforcement response.

14.     As Authorized Officer, I did ride with law enforcement officers on patrol.  While BRC is correct in noting some of the public contact calls were for directions, I also observed law enforcement officers educating the public on appropriate hazardous material storage, potential environmental issues such as greywater/blackwater leaks, and safety recommendations.  Not all contacts need to result in a citation.  Further, while BRC's staff and volunteers provide some support in these areas, the fact that law enforcement officers are providing these services suggests that more BRC staff is needed.

15.     Since there were only 73 field law enforcement officers at the event that were split between 3 shifts, the LE substation is an important site since participants can find an officer there around the clock.  From my experience from spending at least 30 minutes a day there, law enforcement working the substation are queried by participants on issues ranging from how to resolve citations, concerns over potential criminal activities, complaints about other participants, questions concerning the event stipulations and regulations, and general questions concerning the Burning Man permit.  Per General Order 4, public contact on public lands is a job duty of Supervisory Law Enforcement Rangers and Law Enforcement Rangers.  When not addressing concerns from participants, the substation allows provides a space for officers to write their reports.

16.     The LE substation is not a redundancy to the services BRC offers at the event since it is staffed by sworn law enforcement officers capable of receiving criminal reports and coordinating a law enforcement response from within the city.  Substations in urban communities are one way of building trust with citizens.  Black Rock City is touted by the Burning Man organization as one of the largest cities in Nevada when the event occurs; and it was my determination that it was reasonable to use an urban staffing model for the Burning Man Event.

**BLM Medical Facilities**

17.     The BLM Medical Team is a necessary component for the BLM to administer the Burning Man SRP.  This unit provides medical care for all government employees working the event; maintains an employee's sealed medical history; they can get employee immediate access to Critical Incident Stress Management services if needed; and initiate the necessary workmen's compensation paperwork.  Further, the BLM Medical Team serves as a patient advocate when care transfers to the next level.  BRC's medical unit cannot provide these services to government employees, nor can they institute a workmen's compensation claim.

18.     A letter justifying BLM's Medical Team was sent to BRC by certified mail and email on June 20, 2017.

**Vendor Compliance**

19.     In 2017 the Burning Man event had 82 vendors who attend the event specifically to provide services to the participants of the Burning Man event.  These vendors were not covered/authorized under the Burning Man event SRP.  The vendors were present on federal lands specifically because of the event.  If the event were not present these vendors would not be present on federal lands conducting commercial business activities.

20. To process and administer 82 additional SRPs that are directly associated with the BLM's implementation and monitoring of the Burning Man event's SRP, results in a direct cost to the BLM for labor associated with the issuance and monitoring of those additional permits. The Vending Compliance Team for the 2017 Burning Man event consisted of just one individual.

21. Vending Compliance Team members must have sufficient skills and experience to complete compliance and monitoring on vendor SRPs that are issued for the Burning Man event. They must also possess the skills needed to process newly identified SRPs as they are discovered during the event, and adjudicate complicated and nuanced SRP-related questions, situations and disputes.

22. Although each vendor is issued an individual permit for its commercial business practices conducted at the Burning Man event, they are present to conduct those business activities for participants directly tied to the Burning Man event as a result of BRC's SRP. Per the SRP regulations, policy and manuals, BRC could have all those vendors operating under their permit. BRC would have to either pay or recruit volunteers to process the associated paperwork for those vendors. BRC would be held responsible for any violations by the vendors. BRC would be responsible for collecting the vending fees owed the US government.

23. The Burning Man event is a year-round workload that includes but not limited to preparing NEPA documents for the event and vending SRP, preparing the actual SRPs, issuing and collecting fees for vendor SRPs, attending numerous meetings and conference calls, preparing the After Action Review, assisting in the preparation of the cost recovery estimate and cost recovery account closeout, and reviewing numerous documents submitted to the BLM by BRC. It is the overall responsibility of the BLM and its staff to monitor all aspects of the implementation of the SRP including but not limited to safety, GIS, Environmental and Vending Compliance, and as the permitting agency the BLM reserves the right to assign adequate staff to monitor these areas of activity during the event to ensure compliance with the SRP stipulations and Closure Order by the permittee. BLM holds the overall responsibility for compliance on Federal Lands and not the permit holder.

24. Per the SRP regulations, approval of an SRP is a discretionary action made by the Authorized Officer. When the permit will take more than 50 hours to process or administer, all costs incurred by the BLM in order to implement the SRP must be reimbursed to the BLM by the permittee through cost recovery. If the permittee believes that cost recovery is not in its best interest, then the permittee can choose to move its event off public lands.

Signature: Mark E Hall Date: 24 June 2018

CLEMENTINE JOSEPHSON
Regional Solicitor
JANELL M. BOGUE
Assistant Regional Solicitor
U.S. Department of the Interior
Office of the Regional Solicitor
Pacific Southwest Region
2800 Cottage Way, Room E-1712
Sacramento, CA 95825
Telephone: (916) 978-5690
Facsimile: (916) 978-5694
janell.bogue@sol.doi.gov

Attorneys for the Bureau of Land Management

UNITED STATES DEPARTMENT OF THE INTERIOR
OFFICE OF HEARINGS AND APPEALS
INTERIOR BOARD OF LAND APPEALS

| | |
|---|---|
| BLACK ROCK CITY LLC, Appellant, v. BUREAU OF LAND MANAGEMENT, Respondent. | IBLA 2018-0086 **DECLARATION OF MARK PIRTLE** |

I, Mark Pirtle, hereby declare as following:

I have personal knowledge of the matters set forth herein and if called to testify I could and would testify competently thereto.

1. I am currently employed as a Reemployed Annuitant for the Bureau of Land Management (BLM) in Nevada, Winnemucca District Office (WDO), as a Special Projects Manager for the Burning Man (BM) Special Recreation Permit (SRP). I have been employed with the BLM in this position since June 2012. Before this position, I was the BLM, Office of Law Enforcement and Security (OLES) Special Agent-in Charge (SAC) of Region 3 (Nevada/Utah). I retired from the SAC position in January 2012, after 26 years of service.

2. I have 22 years of experience working the BM SRP, both in planning the BLM operations and executing the operations at the event site. My experience includes 16 years in law enforcement event operations and 6 years in compliance/support event operations. I have

worked on closeout of the SRP cost recovery account for 5 years. I have served in multiple positions, to include BLM's planning team member and/or lead, BLM's event lead for illegal drug interdiction, BLM's event lead for all law enforcement operations, BLM's event Deputy Incident Commander, BLM's event Incident Commander, BLM's event Project Manager, BLM's event Facility Manager, BLM's Civilian Operations Chief and I am currently serving as the BLM's 2018 civilian planning team lead and operational Civilian Branch Chief.

3. My duties during the 2017 event as the BLM Incident Commander included serving as a planning team member with lead responsibilities in: the development of the event logistics program; the development of the event communication network program; the development of the event lodging plan; the development of the event Joint Operation Center (JOC) Compound plan; the development of the event Incident Action Operational Plan; the development of the BLM/BRC Memorandum of Understanding (MOU)/Statements of Work (SOW) program; the development of the event Table of Organization; the development of the event Cost Recovery Agreement Estimate; the development of the event Contracting plan; the development of the event Permit Stipulations; and the development of the event Closure Order Restrictions. During event operations, as the BLM Incident Commander I was the overall supervisor of the BLM's logistic team, communication team and compliance team. I was also the BLM coordinator of all the BRC MOU/SOW activities on playa. In addition, I was on the 2017 Cost Recovery (CR) closeout team which developed the CR package sent to BRC after the event.

## 2017 Cost Recovery Closeout Program

4. To calculate the cost recovery closeout for the 2017, BLM collected actual expense data from the BLM's financial system (FBMS). The closeout team requested raw data reports specific to the Burning Man event by querying the Work Breakdown Structure (WBS) established only for the 2017 event. Costs included in the closeout reports were only those with the identified WBS. The team sorted the expenses into categories (e.g. labor, contracts, travel, and micro-purchasing). The team formatted the raw data reports into user-friendly documents to be provided to BRC. BLM does not provide internal government documents (i.e., each government employee's labor submissions in "Quicktime" and each government employees travel vouchers submissions in "Concur") as part of the closeout package, but the agency does provide BRC with summary spreadsheets of all those costs broken down by employee. BLM also provide BRC copies of all micro-purchase receipts and copies of government contract solicitations/awards as part of the closeout package. All those materials were included in the cost recovery closeout decision for the 2017 Burning Man event.

5. Based upon the direction provided in BLM policy, I included a 23.4 percent surcharge on the Direct Costs to account for the BLM's indirect costs incurred in permitting the 2017 Burning Man event.

6. BLM's Indirect Costs account for administrative and program activities that are done for the 2017 Burning Man event but cannot be captured as a Direct Cost. Examples of these activities include: cell phone costs, sending mail/packages, secretarial support to reserve travel for meetings, portion of the costs of general equipment used each day such as laptops, desktops, and telephones, and maintenance for vehicles completed by the fleet manager. Another example

includes activities required when invoices are submitted for third party contracts issued by BLM. The invoices are routed through our National Operational Center payments division for payment.

7. In reference to the indirect administrative cost rate, no costs for management overhead were charged to the 2017 Burning Man event's cost recovery account.

8. The close out documents included all information that the BLM was required to provide to BRC in accordance with the BLM Manual 1323 "Cost Recovery for Reimbursable Projects/Activities." The close out documents included sufficient information detailing the costs associated with the cost recovery account. The project log includes a date and description of the work performed for the amount charged. The project log and other attachments are only required to detail the charges expensed to the cost recovery account, and not to explain why the BLM expended the costs.

**Contracting MOU Program Between BLM and BRC**

9. In 2014, as the event project manager of that year, I was assigned to develop the first contracting MOU between the BLM and Black Rock City LLC (BRC). The MOU would allow BRC to procure (contract) designated logistical support items/services for BLM's operation during the annual Burning Man event. Under section III. A. Procedures, BLM also agreed to identify actions (contracts) that are designated inherently governmental and as such would remain within the control of the BLM and be procured by the BLM through a government contract. The MOU was signed by BRC (Charlie Dolman, BRC Executive Operations Director) on February 27, 2014 and was counter-signed by BLM (Gene Seidlitz, BLM Winnemucca District Manager and Authorizing Officer of SRP) on March 3, 2014. The MOU was in effect for three event years (through the 2016 event). BLM provided BRC a BLM contracting plan every year during the event planning phase which identified the contracts offered to BRC to contract and the contracts retained by BLM. BLM also retained the right to convert any MOU contracts back to government contracts based on the performance of BRC and/or their contractor from the previous event year. For the contracts offered to BRC, BLM provide Statements of Work (SOW) to BRC which identified the work/item/service needed by BLM as part of their event operation. The overall program was considered a success by BLM and BRC. The MOU program was renewed for another three years during the planning phase of 2017. The second MOU was signed by BRC (Charlie Dolman, BRC Executive Operations Director) on January 19, 2017 and was counter signed by BLM (William Mack, BLM Winnemucca Black Rock Field Manager and Authorizing Officer of SRP) on January 29, 2017.

10. In the 2017 BLM Contracting Plan, BLM separated the JOC Network Services and Support contract from the JOC Microwave Internet Bandwidth contract (they had been one contract in previous years) into two separate contracts. Starting with this change, during coordinated planning of the 2017 event between BLM and BRC, BLM identified, as per the MOU, ten (10) logistical support contracts to be contracted by BRC for BLM: 1) the Joint Operation Center (JOC) build-out and services contract; 2) the Law Enforcement (LE) City Sub-Station build-out and services contract; 3) the JOC Fueling Services contract; 4) the JOC Food Vendor Meals Services contract; 5) the Gerlach Lodging contract; 6) the UTV/Golf Cart rental contract; 7) the Computer Aided Dispatch (CAD) services contract; 8) the JOC IT Equipment rental contract; 9) the Dispatcher services contract; and 10) the JOC Microwave Internet


Bandwidth contract. BLM also identified five (5) contracts as inherently governmental and as such remained procured by the BLM as a government contract: 1) the CAD Licensing contract; 2) the Satellite Tracking Services for Delorme Trackers (worn by BLM detailers) contract; 3) the JOC Network Services and Support contract; 4) the one-time purchase of an event Radio Repeater contract; and 5) the one-time purchase of new event CAD Computer Servers contract.

11. In 2017 BRC accepted nine (9) of the MOU contracts offered to it by BLM. The contracts were accepted via an e-mail to BLM. BRC declined the LE City Sub-Station build-out and services contract and stated so in an e-mail. The BLM's City Sub-Station is a participant contact point and LE officer work station on the main city road and consists of a BLM-owned trailer next to the main BRC event medical facility. The MOU SOW for this program consisted of support items including fencing and sanitation services. BRC stated that it did not believe that the substation was a necessary part of BLM's event operation and therefore BRC did not want to pay for its infrastructure. The Sub-Station program was converted to government work and a government contract by BLM and remained an integral part of the BLM's LE event operation.

**Goggles Micro-Purchase**

12. In 2017, BLM had 136 employees and contractors "on site" at the Burning Man event. BLM purchased and issued goggles due to the many playa dust storms that occur every year during the event operational days. BLM purchases the goggles with cost recovery agreement estimate funds under the category of "miscellaneous supplies and equipment." Goggles are considered Personal Protection Equipment (PPE) by BLM and therefore are not re-issued over the years or to other people. Many detailers that have been to previous events do bring their same goggles back from previous events and reuse them, as long as they are still servable, but they are not told they have to reuse previously issued goggles or are they told they have to turn in their used goggles at the end of the operation because goggles are designated as PPE. Any goggles purchased in a particular year with CRA funds that were not issued are stored so they can be issued in future BM event operations. This practice has been BLM's standard operating procedure since 1996.

**Proffer Accounts for BLM Employees Working Burning Man SRP**

13. In 2014, as the BLM's project manager of that year's Burning Man event, I was assigned to develop two Memorandum of Agreements (MOAs) between the BLM and (BRC) for two proffer accounts. These proffer accounts would be established to fund the labor of BLM's Burning Man SRP Project Manager (PM) position and BLM's Burning Man SRP Outdoor Recreation Planner (ORP) position, since those two BLM positions worked the majority of the year on the Burning Man SRP. The PM MOA was signed by BRC (Charlie Dolman, BRC Executive Operations Director) on March 3, 2014 and was counter signed by BLM (Gene Seidlitz, BLM Winnemucca District Manager and Authorizing Officer of SRP) on March 17, 2014. The ORP MOA was signed by BRC (Charlie Dolman, BRC Executive Operations Director) on June 18, 2014 and was counter signed by BLM (Gene Seidlitz, BLM Winnemucca District Manager and Authorizing Officer of SRP) on June 20, 2014. The MOAs were in effect for nearly three years with BRC providing quarterly checks for each position that BLM deposited into the proffer accounts to fund the labor of the positions.

**14. In January 2017, Rosalie Barnes, BRC Government Relation Manager, sent a letter to BLM, William Mack, BLM Black Rock Field Manager dated January 10, 2017 stating BRC was cancelling the two MOAs and suspending any further funding to the proffer accounts. BRC stated they were dissatisfied with BLM's work reporting standards of how the proffer funds were used and complained that BRC lacked evidence of cost saving efficiencies. The labor costs for these two positions to administer the 2017 Burning Man event SRP were converted back to direct charges in the 2017 Cost Recovery Account, as it had been previous to the MOA establishments.**

Signature:____________________________________Date: 6/20/2018

CLEMENTINE JOSEPHSON
Regional Solicitor
JANELL M. BOGUE
Assistant Regional Solicitor
U.S. Department of the Interior
Office of the Regional Solicitor
Pacific Southwest Region
2800 Cottage Way, Room E-1712
Sacramento, CA 95825
Telephone: (916) 978-5690
Facsimile: (916) 978-5694
janell.bogue@sol.doi.gov

Attorneys for the Bureau of Land Management

UNITED STATES DEPARTMENT OF THE INTERIOR
OFFICE OF HEARINGS AND APPEALS
INTERIOR BOARD OF LAND APPEALS

| | |
|---|---|
| BLACK ROCK CITY LLC,<br><br>Appellant,<br><br>v.<br><br>BUREAU OF LAND MANAGEMENT,<br><br>Respondent. | IBLA 2017-0086<br><br><br><br>**DECLARATION OF JON YOUNG** |

I, Jon Young, hereby declare as follows:

I have personal knowledge of the matters set forth herein and if called to testify I could and would testify competently thereto.

1. I am currently employed as the State Chief Ranger for the Bureau of Land Management's (BLM), Office of Law Enforcement and Security (OLES), Region 5 Arizona. I have been employed with the BLM in this position since May 2011. Before this position, I was a BLM, Law Enforcement Ranger in Arizona and California for 9 years. I have 20 years of total law enforcement experience with the United States Department of the Interior.

2. I have 12 years' experience working the Burning Man Event, both in planning the BLM operation and executing the operation at the event site. I have served in multiple positions, to include Law Enforcement Officer, Law Enforcement Supervisor, Law Enforcement Branch

Chief and Technical Subject Matter Expert for Communications and currently (2018) serving as the Technical Subject Matter Expert for Communications and Communications Branch Chief.

3. My duties during the 2017 event as a BLM Technical Subject Matter Expert for Communications included being a planning team member with lead responsibilities of the development of the event microwave network system; the development of the event dispatch trailer and operation; the development of the Computer Aided Dispatch system; the coordination of the deployable cellular network; the development of the event Incident Command Post (ICP) Compound plan; and the acquisition, development and deployment of the 2 way satellite tracking devices for employee safety among other things. As a planning team member I also had input on the development of the event Table of Organization; the development of the event Cost Recovery Agreement Estimate; and the development of the statements of work for specific service acquisitions. During event operations, as the BLM Technical Subject Matter Expert for Communications I was field supervisor of the BLM's contractors for Computer Aided Dispatch and Microwave Network. In addition, I also provided daily oversight for the Dispatch Center and technical operations.

**Substation**

4. The substation concept was created by BLM in response to years’ worth of criticism and complaints from BRC about BLM Law Enforcement not integrating with the participants and principles of Burning Man/Black Rock City as well as they thought we could. The substation was developed as a tactic for “Community Based Policing” allowing officers to engage in proactive positive communications with the community. The substation was also developed as a tactic for allowing officers to be effective and efficient when working within Black Rock City. Officers are able to take reports, make phone calls, perform routine work requirements, etc. at the substation rather than traveling back to the Joint Operations Center (JOC). The BLM has determined that the costs associated with the technology for the substation are requirements to operate effectively and efficiently.

5. The BLM developed the substation by following routine business practices successfully used by BRC, which has numerous remote fire and emergency medical substations all throughout Black Rock City.

**Labor Costs**

6. During the eight months leading up to the 2017 Burning Man Event, I contributed a substantial portion my time toward working on, collaborating on, and preparing for the delivery of a safe and successful Burning Man event. I did this work with the full knowledge of my government supervisor and used a substantial portion of my government “base time” working on the event. These were hours compensated by Cost Recovery dollars, but this was also time I was unavailable to perform my normal government functions. During the planning phase for the 2017 Event, every hour of my time was logged on a “project log” with a detailed explanation provided for each hour worked.

7. I also worked at the 2017 Event and accurately all logged my time that was involved in supporting the event and BRC’s Special Recreation Permit (SRP). My duties required me to

arrive early and setup the communications infrastructure and equipment before the "pre-patrol" portion of the event and remain late and break down the communication infrastructure and equipment after the event. The majority of my labor costs were the result of time spent at the event location.

8. There were a number of other communications employees who worked tirelessly to set up the communications infrastructure and equipment necessary to support the event. These employees are among the first government employees at the event and the last ones to depart. They not only build the systems, but also maintain the systems 24 hours per day to ensure high-reliability. A number of these employees worked to support Black Rock City, LLC (BRC), improve their efficiency, and reduce their cost. On July 7, 2017, BRC officially requested that BLM receive a shipment of Information Technology and computer equipment on behalf of BRC. The equipment was shipped from a third party contractor to the BLM Nevada State Office in Reno, Nevada. BLM Communications employees received the equipment, inventoried it, and loaded it into a transport truck and hand delivered it to BRC personnel at the Joint Operations Center (JOC). BRC also requested BLM account for the equipment at the end of the event and package, transport and ship the equipment back to the contractor. BLM was pleased to collaborate with BRC on this effort to reduce duplicate workload, reduce costs for BRC and work efficiently in collaboration. This was not a small amount of work, added complexity and complications for BLM, but BLM delivered on their promise to BRC for the second year. BLM also handled these responsibilities in 2016.

9. The "$228,000 contract with iNet Public Safety for CAD services and support" is a contract issued and managed by BRC pursuant to the MOU between BLM and BRC ***"Contracting Plan and Implementation of the Burning Man Special Recreation Permit."*** BRC reviews and approves the Statement of Work for this contract each year prior to issuing the contract. BRC issues the contract and task orders to iNet Public Safety for this service and manages all aspects of the contractual relationship. The service provided under this contract is provided to BRC and BLM who both use the CAD system.

**Satellite Tracking and Communication Devices**

10. BLM has an established safety practice of using 2-way satellite tracking and communication devices (brand name DeLorme) at the Burning Man event. BLM's 2015 After Action Review (AAR) reported that the devices are a great way of tracking employees at the event. BLM also has an established safety practice of using the same type of devices nationwide for daily government operations. There are several reasons for this safety practice. The devices track (near real time) the position of government employees. The devices also capture location information and allows for the (near real time) display of the location and allow for the capture of this location information into a Computer Aided Dispatch (CAD) system. The devices further allow for 2-way Short Message Service (SMS) messages to be sent between field users, directly from the device or through a Bluetooth pairing connection with most smartphones. Additionally, the devices have an emergency activation feature (SOS) which allows for sending an emergency notification/request for assistance. The SOS feature is configurable to allow sending this message to a group of cell phones and email addresses. The integration with the CAD system allows for a Common Operating Picture (COP). The purpose and functionality of these devices is not simply limited to tracking. BLM feels these devices and functions are necessary for the

safety of our personnel. Each Authorizing Officer (AO) for the successive years of the event since 2013, has assessed, acknowledged and supported the enhanced operational efficiency and safety provided by this solution.

11. Black Rock City, LLC (BRC) did not offer any reasonable alternative solutions for the devices. At no time has BLM dissuaded BRC from offering ideas or solutions needed by the government. In preparation for the 2016 Burning Man Event, BRC made an offer to the government to use BRC's MotoTrbo Radio GPS tracking solution by giving government employees a non-government radio to track them. BRC's offer for GPS Tracking through additional technology does not offer equivalent functionality to meet BLM requirements, but more importantly, is in direct conflict with existing Departmental Policy, Department of the Interior, Departmental Manual 446 DM - Chapter 16 - Law Enforcement Radio and Telecommunications Systems, which states in Chapter 16.7 - Use of non-government owned communication devices is strictly prohibited for government business. This includes two way radios, satellite-based communication devices, smart phones, etc. The suggestion offered in BRC's Statement of Reasons for 2016, that the BLM's regular radios are sufficient and that officers work in pairs, likewise is insufficient to meet the BLM's safety needs. In preparation for the 2017 Burning Man Event, Black Rock City, LLC (BRC) did not offer any alternative solutions for the devices. At no time has BLM dissuaded BRC from offering ideas or solutions to requirements needed by the government.

12. BLM purchased the hardware for this service under cost recovery for BRC's SRP. As such, and in concurrence with BRC's request, this hardware is only used for the Burning Man event and is stored the remainder of the year. The costs charged to BRC's cost recovery agreement are for firmware updates on the hardware and service for the Burning Man event.

**Network Services**

13. In preparation for the 2017 Burning Man Event, BLM issued a competitive government solicitation for "Network Services and Support" to ensure open competition among potential contractors. A comprehensive "Technical Evaluation" and "Pricing Evaluation" was conducted for the submitted bids by a Technical Proposal Evaluation Committee. Price Analysis Procedures were used to evaluate price reasonableness, review line item prices, other costs and fixed rates, review labor categories and level of effort to ensure the reflect the technical offering, review price realism, review and confirm and understanding of the requirements, review potential risk. After reviewing all bidder "Technical Proposals" and "Price Quotes" BLM selected the best qualified contractor. This contractor's price was the lowest price of any bidders.

14. On June 14, 2017, BRC notified BLM of BRC's intent to have BRC ESD network support provided by a vendor. BRC expressed their intent to have this as an "add on SOW" for the "same vendor that BLM selects." At the request of BRC, BLM included the following language in the 2017 solicitation, "*This Statement of Work and the response to the Bureau of Land Management's solicitation is for work to be provided to the Government only. Potential contractors are hereby notified, Black Rock City (BRC) aka Burning Man, LLC., has expressed interest in using the Government selected contractor to provide additional network service and support for BRC / Burning Man. A separate Statement of Work would be provided by BRC, after the government's award is made. Potential contractors would have the opportunity to bid on this*

*work directly with BRC, provided it does not interfere with the government network service and support and specifically does not degrade the network service and support provided to the government. There is no guarantee for this work or opportunity. It is, however, in the best interest of the government and BRC to leverage this opportunity to work together for network service and support."* In 2017, BRC selected the same contractor as BLM selected for network support. For 2018, BRC notified BLM of BRC's intent to have BRC ESD network support again provided by a vendor. BRC expressed their intent to have this as an "add on SOW" for the "same vendor that BLM selects. At the request of BRC, BLM included the same language above in the 2018 competitive network contract solicitation.

15. The Internet Protocol (IP) camera at the substation, which can be remotely viewed and monitored, has been part of BLM's requirements for at least four years, if not longer. These items are provided as part of a third party contract and are not purchased or owned by BLM. As a result, the cost is quite low. The open market cost of these items continue to drop in price and are relatively inexpensive to purchase. BLM leadership has determined this is necessary and beneficial for support of the event. This equipment and its operation is similar to the Burning Man Event Live Webcast publicly available each year at: https://burningman.org/event/live-webcast/. The difference is BLM does not make the substation camera publicly accessible and retains local control of camera operations and imagery. The camera used by BLM is in a different location from the BRC camera, provides different viewpoints and has the added benefit of allowing the viewing of officers at the substation, though this is not its sole purpose.

16. The temporary holding facility used at the Joint Operations Center (JOC) is used to temporarily hold suspects who are under arrest until they can be transported for booking. It is not uncommon for multiple suspects to be in holding at any given time. The holding of these suspects impinges on their liberty; however, they are still entitled to constitutional rights. They have the right to be housed in humane facilities, the right to be free from "Cruel and Unusual" punishment, the right to be free from sexual crimes, including sexual harassment, the right to complain about prison conditions and voice their concerns about the treatment they receive. They also have a right of access to the courts to air these complaints. In our litigious society, it is common for individuals to assert violations of their rights have occurred while in custody. The video monitoring of the temporary holding facility is a prudent measure to protect the rights of accused individuals. It is also a prudent measure to provide the BLM and Pershing County Sheriff's Office (PCSO), as agencies, from potential liability incurred while supporting the Burning Man Event. I am not aware of any holding facility, which does not use video monitoring. It is a "Best Business Practice" in the field of criminal justice and is expected by the court systems and by detained or incarcerated individuals. Black Rock City, LLC (BRC) has made a voluntary choice to produce the Burning Man Event and in doing so creates a substantial increased liability for BLM and PCSO. It is reasonable and necessary to protect the rights of accused individuals and to protect the agencies from liability.

17. The Joint Operations Center (JOC) is a large compound used to support public safety operations for the Burning Man Event. It is several hundred yards across this compound. BLM uses eight separate buildings in this compound. Inside those buildings are 23 rooms or spaces used for various purposes. In some spaces more than one phone / phone line is needed to support the mission. BLM has never, to my knowledge, made the argument that phones / phone lines would be used simultaneously. The number of phones, placed, strategically around the

compound are used to execute business functions in an efficient manner. BLM has evaluated the purpose and need for each phone / phone line, and requests and uses the minimum necessary to accomplish the mission. Voice over IP (VoIP) technology is different from traditional telephone technology and the cost structure is much different. The fact that multiple lines are used does not mean the cost is excessively high or unreasonable.

**CAD Servers and Racks**

18. In 2016, BRC requested to use the same CAD system as BLM for the Burning Man Event for BRC personnel in the BRC Emergency Services Department, Emergency Dispatch Center, which is jointly operated by BLM and BRC. This "joint" effort involved extensive technical and operational planning. Until 2016, had been using a single server, for BLM CAD needs. With the inclusion of BRC, a single server was no longer acceptable to handle the workload, but more importantly presented a failure risk, which was unacceptable in a remote, austere, mission critical environment. On June 26, 2016, I highlighted to BLM and BRC leadership, by email "2016 BURNING MAN - DISPATCH - RISK CONCERNS ABOUT CAD SERVER(S) HARDWARE", my concerns regarding the risk both agencies were facing and I proposed several solutions. BRC leadership responded and acknowledged "BRC understands the importance of redundancy in a server environment." BRC leadership posed a number of questions, which I answered in detail. In 2016, no decision was made by BRC leadership and I voluntarily sought out and repurposed excessed government server equipment to create a redundant server setup for BLM and BRC. The value of this equipment was in the tens of thousands of dollars and the value of my efforts to acquire and setup this equipment was in the thousands of dollars. These costs were borne solely by BLM. In addition to the servers BLM spent agency dollars in the amount of approximately $30,000.00 for redundant security appliance / routers and later another $24,000.00 for redundant switches. These cost were borne solely by BLM, but were for the benefit of BLM and BRC. In 2017, the risk of using excessed equipment was still present so the decision to purchase new servers for the benefit of BLM and BRC was agreed upon and was highlighted in the Cost Recovery Estimates. Research into what servers to buy and what requirements were needed were conducted by BLM with input from the CAD Vendor contracted by BRC. An integrated solution was chosen for its ability to provide redundancy and high-availability in a compact solution. The solution was also consistent with other solutions in use by the government elsewhere, which were known to work well and which were familiar to government IT specialists responsible for setup and maintenance. BLM spent an inordinate amount of time briefing BRC on the risk and the need for this hardware, offering options and solutions with almost no engagement from BRC. This was surprising based on BRC's need to have this hardware support the CAD system they were and are using.

19. Renting servers in a Cloud Environment is possible, however the security requirements to host applications in a cloud environment are stringent and often take multiple years to get approved. A system such as a CAD system would be rated as Category Moderate or High, pursuant to The Federal Information Security Management Act (FISMA). To host this level of categorization of application in a cloud environment would require approval through Federal Risk and Authorization Management Program (FedRAMP), there is only one known hosting center at this level which is FedRAMP approved. The work associated with this process and these security approvals would take lots of work (years) during the off season and is not a practical investment of time or money for BLM or BRC for a three-week event. Additionally,

because BLM and BRC share the CAD system for mutual benefit, it would further complicate efforts for trying to host government data jointly with private data in a cloud hosting environment.

Signature:______________________________________________Date: 06/22/2018

## CERTIFICATE OF SERVICE

Re: Black Rock City LLC v. Bureau of Land Management; IBLA 2018-086

I, the undersigned, declare that:

I am a citizen, of the United States, over the age of eighteen, and not a part of this litigation. On June 25, 2018 I served the

**BLM ANSWER TO STATEMENT OF REASONS**

by placing a true copy enclosed in a sealed envelope via U.S. Postal Service certified mail and email at Sacramento, California, addressed as follows:

United States Department of Interior
Office of Hearings and Appeals
Interior Board of Land Appeals
801 N. Quincy St., Suite 300
Arlington, VA 22203
703-235-3750
ibla@oha.doi.gov

Elizabeth B. Stallard, Esq.
Downey Brand LLP
621 Capitol Mall, 18th Floor
Sacramento, CA 95814
estallard@downeybrand.com

I declare under penalty of perjury that the foregoing is true and correct. Executed on the 25th day of June 2018, at Sacramento, California.

Kim Machuca
Administrative Assistant

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
WASHINGTON, D.C. 20240
http://www.blm.gov

November 29, 2017

In Reply Refer To:
9260 (120) I

EMS TRANSMISSION 12/05/2017
Instruction Memorandum No. 2018-015
Expires: 09/30/2018

**To:** All Field Office Officials
Attn: State Directors
District / Field Managers
Special Agents-in-Charge
State Chief Rangers<

**From:** Director, Office of Law Enforcement and Security

**Subject:** Law Enforcement Staffing Requirements for Fiscal Year 2018 Special Events and High Use Recreation Areas **DD: 12/11/2017**

**Program Area:** Law Enforcement

**Purpose:** The purpose of this Instruction Memorandum (IM) is to establish Bureau-wide priorities for law enforcement staffing at special events and high use recreation areas for Fiscal Year (FY) 2018.

**Policy/Action:** The Bureau has identified specific special events and high use recreation areas which require a level of law enforcement support that exceeds the staffing capacity of the State or office where the event is occurring. In order to ensure these special events and high use recreation areas can be operated safely, law enforcement officers (LEOs) from outside the area must be temporarily detailed to provide support. The special events and high use recreation areas requiring the support of detailed LEOs fall within the following two categories:

- National Detail – A special event or high use recreation area where the ability to manage activities in a reasonably safe manner for both the public and the assigned LEOs exceeds the capability of the law enforcement resources of the State where the event is occurring. See Attachment 1 for the National Detail List.
- State/Local Detail – A special event or high use recreation area where the ability to manage activities in a reasonably safe manner for both the public and the assigned LEOs exceeds

the capability of the law enforcement resources of the office where the event is occurring. At this time the State Chief Rangers, in concert with their respective State Leadership Teams, have not identified any State/Local Detail events in FY 2018 that require the support of detailed LEOs. A formal request for resources will be issued should the need for detailed LEOs arise in the future.

In order to ensure there are sufficient numbers of LEOs to support the designated details, each Law Enforcement Ranger can be required, based on need, to provide up to 14 days of National or State/Local Detail support annually. To ensure this detail-related workload is distributed equitably, each State has a designated annual quota of LEOs it must make available for detail deployment. Each State's quota is based on the total number of Law Enforcement Ranger positions authorized within the State. State Chief Rangers and Special Agents have not been included within the State quotas. However, these personnel may be made available for detail assignments with the approval of the Special Agent-in-Charge. If the State Chief Ranger and/or Special Agents from a given State are made available, their participation will count toward fulfilling the State's assigned quota. Due to travel distances and associated costs, Alaska has not been assigned a quota.

States have the option to choose the method (e.g., volunteers, directed assignment) used to fill their National and State/Local Detail quotas. National Detail quotas have priority and must be filled before accepting LEO nominations for State/Local Details. In filling quotas for National and State/Local Details, it is expected that, to the extent possible, all local LEOs (i.e., LEOs assigned to the office in which the detail is occurring) will support the detail. This local level support is in addition to the State's assigned detail quota.

State Chief Rangers will coordinate completion of the State's National and State/Local Detail roster. The master roster for National Details will be maintained by the BLM Office of Law Enforcement and Security (OLES) National Office. If State Chief Rangers experience difficulty obtaining the quota of LEOs necessary to support State/Local Details, they will notify the OLES National Office.

In order to efficiently manage for operational needs and funding limitations, the State Chief Ranger or LEO in charge of each detail will review all LEO nominations and make the final determination as to which LEOs are assigned to a detail. All nominated LEOs will subsequently be notified if they are assigned to the detail or have been placed on a standby list. Assigned LEOs will be provided charge codes, radio frequencies, and other detail-related information at least thirty days prior to the detail.

**Time Frame:** Effective immediately. Each State's roster of LEOs available for National Detail assignment must be provided to (acting) Chief, Law Enforcement Programs, Keith McGrath by September 24, 2017.

**Budget Impact:** The LEO's home office is responsible for paying the detailed LEO's base labor charges for up to 14 days of National or State/Local Detail support per year. The receiving office

will pay premium pay, mileage, and per diem for the detailed LEO. The one exception is the Burning Man Event where all labor is paid by the permittee.

**Background:** This is a continuation of the policy establishing Bureau-wide priorities for law enforcement staffing at special events and high use recreation areas in FY 2017. Based upon an evaluation of National and State/Local Detail activities in FY 2017, it is anticipated that visitation levels at FY 2018 events will again exceed the law enforcement staffing capacity of the State or office where these events are occurring. In order to ensure these events can be operated safely, mandatory detail requirements and quotas will continue to be employed in FY 2018.

**Manual/Handbook Sections Affected:** None

**Coordination:** The IM was formulated in coordination with the Field Committee Liaison to the Ranger Leadership Team, and the Special Agents-in-Charge.

**Contact:** Any questions regarding this IM should be directed to Keith McGrath, (acting) Chief, Law Enforcement Programs, at 208-387-5130.

Signed by:
William C. Woody
Director, Office of Law Enforcement and Security

Authenticated by:
Robert M. Williams
Division of IT Policy and Planning,WO-870

1 Attachment:

1 – National Detail List (1 p)

Attachment 1

**National Law Enforcement Details**
**FY 2018**

| **Detail Location** | CA | CA | CA | CA | AZ | NV |
|---|---|---|---|---|---|---|
| **Hosting Office** | El Centro | El Centro | El Centro | El Centro | AZSO | Winnemucca |
| **Detail Name** | ISDRA Halloween | ISDRA Thanksgiving | ISDRA New Year's | ISDRA Presidents Day | ROAM Border Details | Burning Man Event |
| **Dates** | Oct 26-29, 2017 | Nov 21-26 2017 | Dec 28, 2017 - Jan 1, 2018 | Feb 15-19 2018 | Various TBD | Aug 23- Sept 3, 2018 |
| **No. of Detailed LEOs Needed** | 30[1] | 35[1] | 35[1] | 30[1] | 96[2] | 53[3] |
| | **State Quota** | **State Quota** | **State Quota** | **State Quota** | **State Quota** | **State Quota** |
| AZ | 5 | 5 | 5 | 5 | 14 | 8 |
| CA | 10 | 12 | 12 | 10 | 31 | 18 |
| CO | 2 | 2 | 2 | 2 | 6 | 3 |
| ID | 1 | 2 | 2 | 1 | 5 | 3 |
| MT | 1 | 1 | 1 | 1 | 4 | 2 |
| NM | 2 | 2 | 2 | 2 | 5 | 3 |
| NV | 3 | 4 | 4 | 3 | 11 | 6 |
| OR | 3 | 4 | 4 | 3 | 10 | 5 |
| UT | 2 | 2 | 2 | 2 | 6 | 3 |
| WY | 1 | 1 | 1 | 1 | 4 | 2 |
| Total | 30 | 35 | 35 | 30 | 96 | 53 |

[1] **ISDRA Special Resource Needs for each event:**

- Four Police Canine Teams
- Five Rangers to serve as shift leads
- Two Supervisory LEOs or State Chief Rangers to serve as Operations Chiefs

NOTE: LEOs must bring a portable radio

[2] **Operation ROAM Special Resource Needs for each surge**

- LEOs may be assigned to Phoenix or Gila Districts
- Two K9 Teams per surge

[3] **Burning Man Special Resource Needs:**

- Three female LEOs
- Six LEOs to serve as Patrol Supervisors
- Ten K9 Teams
- An additional 22 support positions will be needed to staff command positions, investigations, evidence, and medical positions, which are typically filled by OLES personnel.

David S. Levin (CA Bar No. 156336)
LEVIN LAW FIRM
405 Sherman Ave
Palo Alto, CA 94306-1827
Telephone: (650) 858-8500
david@levinlawfirm.com

Attorneys for Appellant,
Black Rock City LLC

**UNITED STATES DEPARTMENT OF INTERIOR**

**INTERIOR BOARD OF LAND APPEALS**

BLACK ROCK CITY LLC,

Appellant,

v.

BUREAU OF LAND MANAGEMENT,

Appellee.

Case Identification No.: IBLA-2019-0109

Special Recreation Permit
LLNVW03500-18-01
2930 (NV030.10)

**Certificate of Service**

I am a resident of the state of California and am over the age of eighteen years old. I am not a party to the within action. My business address is 405 Sherman Avenue; Palo Alto, California 94306-1827. On November 11, 2019, I served the foregoing document(s) described as:

**Reply Brief Supporting Appeal**

**Supplemental Declaration of Marnee Benson Supporting Appeal**

on the following interested parties:

Janell Bogue
Assistant Regional Solicitor
U.S. Dept. of the Interior
2800 Cottage Way, Room E-1712
Sacramento, CA 95825

Attorney for Bureau of Land Management

**[ ] VIA MAIL:**

Service was accomplished by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States Mail at Palo Alto, California, addressed as set forth above. I am readily familiar with this Firm's business practice of collection and processing of material for mailing by U.S. Mail, and any material placed for collection for mailing would, in the ordinary course of business, be deposited with the U.S. Postal service on that same day.

**[ XX ] VIA ELECTRONIC TRANSMISSION:**

Service was accomplished by arranging for electronic transmission of the documents listed above to **janell.bogue@sol.doi.gov** prior to close of business. I am readily familiar with this firm's business practice of collection and processing of correspondence via electronic transmission(s) and any such correspondence would be transmitted in the ordinary course of business.

**[ XX] VIA EXPRESS MAIL/OVERNIGHT DELIVERY:**

Service was accomplished by placing the document(s) listed above in a sealed envelope(s), addressed as above, and placing each for collection by overnight mail service or overnight courier service. I am readily familiar with this Firm's business practice of collection and processing material for overnight mail or overnight courier service, and any material placed for collection for overnight delivery would, in the ordinary course of business, be delivered to an authorized courier or driver authorized by the overnight mail carrier to receive documents, with delivery fees paid, for delivery on the following business day.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this Certificate of Service was executed on November 11, 2019 at Palo Alto, California.

David S. Levin

David S. Levin (CA Bar No. 156336)
LEVIN LAW FIRM
405 Sherman Ave
Palo Alto, CA 94306-1827
Telephone: (650) 858-8500
david@levinlawfirm.com

Attorneys for Appellant,
Black Rock City LLC

**UNITED STATES DEPARTMENT OF INTERIOR**

**INTERIOR BOARD OF LAND APPEALS**

BLACK ROCK CITY LLC,

Appellant,

v.

BUREAU OF LAND MANAGEMENT,

Appellee.

Case Identification No.: IBLA-2019-0109

Special Recreation Permit
LLNVW03500-18-01
2930 (NV030.10)

**Reply Brief Supporting Appeal**

## Table of Contents

1. BLM Ignores The Statutory Requirement That Recoverable Costs Must Be "Reasonable." ....... 1
   - A. BRC is not telling BLM how to police the public lands. ....... 2
   - B. BLM's comparison of the event to other national details affirms the unreasonableness of BLM's law enforcement costs. ....... 3
2. BLM Failed To Justify Its Purported Need For 75 Law Enforcement Officers. .6
3. BLM Cannot Dismiss BRC'S Objective Evidence of Overstaffing As A "Difference of Opinion." ....... 10
   - A. BLM is illegally using cost recovery to pay for the enforcement of state law by local government. ....... 11
   - B. BRC's specific, objective evidence of law enforcement overstaffing meets its burden to establish that BLM's costs were unreasonable. ....... 13
     - (i) Dispatch data proves that BLM officers are idle almost two-thirds of the time. ....... 13
     - (ii) BLM's administrative record acknowledges that BLM's patrol ranks are overstaffed. ....... 14
     - (iii) Numerous BLM law enforcement officers performing "aggressive" drug enforcement for the "general public interest" is objective evidence of overstaffing. ....... 15
4. BLM Fails to Justify Its "Mission Critical" Designation And Corresponding "Premium Pay" Compensation. ....... 16
   - A. BLM's "mission critical" designation was unreasonable and not supported by the record. ....... 16
   - B. BLM failed to explain how it calculated overtime and premium pay rates and amounts. ....... 17
5. BRC Never "Accepted" BLM's 2018 Final Closeout Decision When It Signed BLM's Earlier Estimate Decision. ....... 18
6. Refund Is The Statutory Remedy When BLM Overcharges An Applicant For Unreasonable Costs. ....... 19

In response to BLM's Answer to Statement of Reasons ("2018 Answer"), Appellant Black Rock City LLC ("BRC") replies with the following six points:

**1. BLM Ignores The Statutory Requirement That Recoverable Costs Must Be "Reasonable."**

Both sides agree that "the recipient of a BLM decision is entitled to a reasoned and factual explanation providing a basis for understanding and accepting the decision . . . ." 2018 Answer 11:9-12 (citing *Bookcliff Rattlers Motorcycle Club,* 171 IBLA 6, 17 (2006)). BLM argues that it met this requirement because its 2018 Cost Decision provides an "ample explanation of its actual costs for administering the SRP along with the Closeout Decision." 2018 Answer 10:13-14. Thus, BLM maintains its position that it must only report "what" it spent, and has no obligation to explain or justify "why" it spent an applicant's money.

As it has done in all of BRC's pending cost appeals, BLM erroneously contends that "actual costs" are synonymous with "reasonable costs" BLM cannot, however, ignore the deliberate decision by Congress to use the limiting word "reasonable" to ensure that the agency did not have unchecked discretion to recover all of its actual costs from the permittee. *See Nevada Power Co. v. Watt*, 711 F.2d 913, 925 (10th Cir. 1983) ("Our review of this unusually abundant legislative history reinforces our conclusion that the reasonableness factors were intended to limit the Secretary's authorization to charge reasonable costs.").

BLM responds to the *Nevada Power* decision by arguing that the court "acknowledged that an agency's costs could, in fact, be reasonable." 2018 Answer 11:26. But BRC has never claimed otherwise. An agency's actual costs obviously "could" be reasonable costs subject to cost recovery under FLPMA § 304(b). (Section 304(b) provides, "in determining whether costs are reasonable under this section, the Secretary may take into consideration actual costs (exclusive of management and overhead) . . . ." *See* 43 U.S.C. § 1734(b).) *Nevada Power* affirmed, however, that "actual costs" are not the only consideration, and Congress added several other factors to the cost recovery statute "to ensure that applicants would not as a matter of course bear all of the costs occasioned by their application." 711 F.2d at 925. These factors include the "efficiency of the government processing involved," and whether any

portion of the costs are not recoverable because they were incurred "for the benefit of the general public interest rather than for the exclusive benefit of the applicant."

BLM's extensive drug enforcement operation is one example of an "actual cost" that is "incurred for the benefit of the general public interest" and not the "exclusive benefit" of BRC. 43 U.S.C. § 1734(b).) BLM does not dispute or even address BRC's detailed account of BLM's extensive drug enforcement operations at the Event. *See* Statement pp. 24-28. The 2018 Andres Declaration confirms that BLM conducted a myriad of vehicle stops in 2018 (almost 5% of all vehicles entering the Event) and tended to search these vehicles for drugs. 2018 Andres Decl. ¶¶ 22-23. The search for drugs was assisted by six K9 teams and numerous patrol-level officers who initiated the vehicle stops for this purpose. *Id.*

BLM also acknowledges that its 2018 drug enforcement activities were to further its general law enforcement objectives for all public lands, claiming that they were "mandated by BLM policy and its Declarant cites "Law Enforcement General Order 33 [which] directs BLM to make public lands drug-free . . . ." 2018 Andres Decl. ¶ 25. Thus, BLM admits that it is "aggressively seeking to detect and investigate drug activity," for the good of the "general public interest." BLM is not deploying six K9 units and numerous patrol officers to stop vehicles for minor driving infractions, or issuing citations for simple possession of controlled substances that the US attorney will inevitably decline to prosecute as such, for BRC's "exclusive" benefit. According to the definition of "reasonable" costs under Section 1734(b), the "portion" BLM's "actual costs" related to drug enforcement are not "reasonable costs."

**A. BRC is not telling BLM how to police the public lands.**

Whenever BRC challenges a specific category or activity by BLM personnel, BLM reflexively dismisses "BRC's attempt to direct BLM's law enforcement activities on public lands supported by only by BRC's unsubstantiated opinion . . . ." 2018 Answer 19:14. BRC addresses BLM's "unsubstantiated opinion" refrain in Section 3 below.

BRC's Statement of Reasons made clear that it is NOT telling BLM how to police the public lands. Statement 20:1-16. BRC has never questioned BLM's authority to conduct "aggressive" drug enforcement operations pursuant to BLM General Order 33 and General

Orders 1-32. BRC does, however, object to paying the cost of BLM's fulfillment of its general law enforcement objectives for the public lands. Funding for such law enforcement serving the "general public interest" can come from the agency's general operating budget where it would be subject to public scrutiny for the law enforcement priorities BLM chooses to prioritize. But these costs are not for the "exclusive benefit of the applicant" for an SRP, and they cannot reasonably be charged to the applicant pursuant to 43 U.S.C. § 1734(b).

The same is true of BLM's outsized number of public relations outreach contacts, among to one-third of all its 2018 law enforcement "events." Statement 23:15 – 24:10. Field Manager Hall affirmed in his Declaration that "[p]er General Order 4, public contact on public land is a job duty of [Law Enforcement] Rangers." Hall Decl. ¶ 28. BRC has never argued that BLM should be barred from conducting public outreach, including the construction and staffing of an additional substation to greet participants and hand out BLM logo merchandise. BRC's objection is that BLM's expenditures on these "general public interest" activities are not "reasonable costs" that can be charged to BRC through cost recovery.

**B. BLM's comparison of the event to other national details affirms the unreasonableness of BLM's law enforcement costs.**

BLM refers to other national details, and BLM's "drug interdiction" during such operations, to support its claim that BLM's "aggressive" drug enforcement at Burning Man is a reasonable cost. 2018 Andres Decl. ¶ 26. According to BLM's Administrative Record ("A.R."), BLM formed six "national details" to staff "special events and high use recreation areas for FY 2018." See A.R. Document # 246, Attachment 1. The 2018 "national details" are described in IM 2018-015 and include four holiday weekend events at the Imperial Sand Dunes Recreation Area in Glamis, California, border enforcement "surges" in Arizona called "ROAM," and BRC's Burning Man Event. BLM argues that since K9 units and "the same interdiction tactics" are used in other "national details," BLM's aggressive drug enforcement activity at BRC's Event must be reasonable. 2018 Andres Decl. ¶ 26.

As an initial matter, none of these other "national details" is relevant to the issues in this appeal. One is exclusively a government operation, and the rest are events that are not

subject to cost recovery. To BRC's knowledge, the Imperial Sand Dunes events are gatherings of 100,000 to 150,000 dune-buggy enthusiasts who use the area under individual recreation use permits and pay only their permit fees. No other "national detail" involves a single special recreation permit holder like BRC. Thus, the law enforcement costs associated with these details are not subject to the "reasonableness factors" of FLPMA § 304(b).

Presumably, BLM law enforcement costs for its Imperial Sand Dunes operations are paid, in whole or in part, from the permit fees collected from recreation users. A similar funding mechanism exists for BRC's Event. In 2018, BRC paid BLM a permit fee of $1,275,801, or 3% of its 2018 gross revenue from the Event. Benson Decl., Ex C. BLM could pay for its "drug interdiction" operations serving the "general public interest" from the permit fees it collects like it does for other national details staffing recreational events. [1]

Furthermore, a comparison between the Burning Man national detail and other BLM national details in 2018 actually demonstrates that BLM acted arbitrarily and capriciously towards BRC. According to IM 2018-015, an assigned law enforcement officer's ("LEO") home office:

> is responsible for paying the LEO's base labor charges for up to 14 days of National or State/Local Detail support per year. The receiving office will pay premium pay, mileage and per diem for the detailed LEO. The one exception is the Burning Man Event where all labor is paid by the permittee.

A.R. Document # 246, pp. 2-3 (emphasis added). Thus, for every other national detail, the assigned officers' home jurisdictions paid their base pay, and the receiving jurisdictions paid the premium pay, mileage and per diem for any officers assigned to assist them. This was the case with all four recreation events at Imperial Sand Dunes and the "ROAM" border enforcement "surges," where BLM deployed a whopping 96 officers to Arizona.

---

[1] BLM erroneously claims that "the 3% of gross receipts paid by all commercial SRP holders does not pay for processing and administration of the permit, as BRC argues." 2018 Answer 29:11-12. BLM's Recreation Permit and Fee Handbook H-2930 at 2-19, however, states the opposite: "[E]ach BLM office is allocated 100 percent of recreation fee receipts for use at the site of collection. At least 85 percent of these funds must be used directly for recreation facilities, services and programs . . . such as . . . . (5) Law enforcement directly related to public use and recreation. (6) Direct (operating or capital) costs and expenses. . . ." Nowhere in its Answer or Administrative Record does the local BLM field office account for how it spent BRC's $1.2 million permit fee or applied 85% BRC's permit fee to the cost of administering BRC's permit.

Without explanation or justification, BLM implemented a special and arbitrary "exception" for Burning Man. Under a unique cost allocation scheme, BLM forced BRC to shoulder 100% of the assigned officer's labor cost instead of having the officer's home office pay the base labor costs, like it does when an officer is assigned to any other national detail. Thus, BLM used the Burning Man SRP to effectively relieve itself from having to fund any costs associated with up to 75 law enforcement agents for two or more weeks every year.

The unreasonableness of the Burning Man labor "exception" is underscored by BLM's decision to staff the "additional 22 support positions" described in IM 2018-015 with senior law enforcement officers (including multiple special agents, senior special agents and state chief rangers) instead of lower-paid employees who traditionally fill "support positions." As explained below in Section XX, BLM fails to justify the costs of bringing virtually every member of its law enforcement senior leadership ranks to Burning Man every year.

But IM 2018-015 sheds some light. When BLM assigns multiple State Chief Rangers to "support positions" at the Event, BLM transfers the cost of that Ranger's entire salary to BRC for those two weeks. The higher the salary, the greater the budgetary savings to BLM's annual payroll cost. Thus, BLM's special "exception" has resulted in BRC paying for arbitrary and unreasonable staffing costs.

Finally, BLM's misguided comparison to other "national details" reveals other anomalies that affirm the unreasonableness of its costs to administer the Burning Man SRP. The biggest anomaly is the disparity in staffing levels between Burning Man and the four Imperial Sand Dunes Events. While attendance at these four holiday weekend events exceeds 100,000 people, and can be as much as double the number of Burning Man event participants, BLM only allocates 35 law enforcement officers to each of these events, compared to the 75 officers it assigns to Burning Man.[2] A.R. Document # 246; Attachment 1. Similarly, IM

[2] The dangerous nature and presumably higher rates of property damage and bodily injury from dune buggy racing in the Imperial Sand Dunes further discredit BLM's staffing decisions for BRC's Event. These other "national detail" recreation events are substantially larger and lack a single organizer with thousands of support personnel, confirming the excessiveness of BLM's law enforcement staffing at Burning Man.

2018-015 specifies that four K9 teams be used for Sand Dunes recreational events, while directing the use of 10 K9 units at Burning Man, despite the significantly smaller event population.

The Imperial Sand Dunes events also do not appear to have expensive communication and technology programs with satellite tracking or law enforcement substations. Unlike the Burning Man Event, where BRC is forced to spend hundreds of thousands of dollars on unnecessarily elaborate dispatch and computer infrastructure, IM 2018-015 directs BLM law enforcement officers who work the Sand Dunes national details as follows: "NOTE: LEOs must bring a portable radio." A.R. Document # 246; Attachment 1, fn. 1. Thus, comparisons between BRC's event and other "national detail" recreational events illustrate BLM's arbitrary and unreasonable treatment of BRC.

**2. BLM Failed To Justify Its Purported Need For 75 Law Enforcement Officers.**

While BLM must concede that "actual costs" are not synonymous with "reasonable costs" under 43 U.S.C. § 1734(b), BLM fails to justify the reasonableness of assigning 75 federal law enforcement officers to the 2018 Burning Man event, including 12 for "administrative, support, or oversight roles," and 63 officers to "patrol and investigative support in the city." 2018 Andres Decl. ¶ 7.

Instead, the record is replete with inconsistent staffing detail. Ranger Andres' account of 63 patrol officers and 12 support personal conflicts with BLM's national IM 2018-015, which claimed that 53 law enforcement officers and 22 support personnel were needed. *See* A.R. Document # 246, Attachment 1. Adding to the confusion, Field Manager Hall recites totally different numbers in his Declaration: "2 officers in the command staff and 73 officers in the support, patrol and investigative operation." 2018 Hall Decl. ¶ 8. Which numbers are accurate?

The only evidence BLM cites to support its claim that is law enforcement staffing levels were reasonable is the declaration of a single witness with scant law enforcement experience: Rebecca Andres. Although Ranger Andres has only been a BLM law enforcement officer since 2014, she identifies herself as the "lead planner for law enforcement

operations for the 2018 event" and a "Deputy Operations Chief." 2018 Andres Decl. ¶ 5

Ranger Andres fails to justify or even explain why BLM assigned 75 law enforcement officers to the event. In the 15 single spaced pages of her Declaration, Ranger Andres devotes a single sentence to how BLM decided on the number of law enforcement officers — by far the single largest cost charged to BRC:

> To ensure these [Law Enforcement] objectives were met, the BLM planning team reevaluated reasonableness and efficiencies before determining 75 federal law enforcement officers were needed for the 2018 Burning Man event."

2018 Andres Decl. ¶ 7.

These are just empty words. Who was on the "BLM planning team" and how did it decide that 75 was the correct number instead of 53, 61, or any other number? In its "reasonableness" evaluation, did the "planning team" make any attempt to allocate its law enforcement activities between general public interest and benefit to BRC? What materials and objective sources did the "planning team" consider? BLM has provided none of this information in connection with the Cost Recovery Decision or this appeal. The only objective source evidence BLM cites anywhere in its Answer and Declarations is the same tired and inapplicable ratios from the Chiefs of Police trade association. For years, BRC has refuted these generic population ratios as a gauge of law enforcement staffing by citing the association's own caveat that "[r]atios, such as officers-per-thousand population as a basis for staffing decision," are "totally inappropriate" and have "no place in the IACP methodology." *See, e.g.*, Statement of Reasons 22:23 fn. 12.[3]

BLM fails to explain how or why it settled on 75 law enforcement officers for the 2018 Event, or why it needed precisely 63 uniformed patrol level officers and 12 administrative or supervisory officers. As BRC explained in its Statement, BLM has become unreasonably opaque and secretive about how it determined law enforcement staffing levels and law

---

3 For the first time, BLM's witness acknowledges that "IACP standards are imperfect as are traditional industry standards." 2018 Andres Decl. ¶ 14. It is unclear what "traditional industry standards" the witness has in mind, since no other standards or metrics are included anywhere in BLM's Administrative Record. If population ratios are flawed when applied to the Event, BLM is abusing its discretion by continuing to rely on these ratios as its only independent evidence of reasonable law enforcement staffing.

enforcement priorities at the Event. In past years, BLM produced an After Action Review ("AAR") which gave BRC at least some information about how BLM spent BRC's money. But BLM failed to prepare a report in 2018. [4]

The only insight BRC can glean from BLM's Answer is the statement, "BLM bases its staffing levels and estimated hours on previous years' After Action Reviews and input from various stakeholders, including BRC." 2018 Answer 13:4-5. This brief sentence reveals a great deal. [5]

BLM acknowledges that it determines current year law enforcement staffing based largely on what it did the previous year. This supports BRC's understanding that the agency's staffing levels from prior years are baked into its decision on law enforcement staffing for the present year. Statement 20:18 – 22:19. BLM's reliance on prior year staffing levels is why disgraced former Special Agent Daniel Love is so important to the analysis. BLM seeks to dismiss BRC's references to Special Agent Love by claiming that "BRC attempts to blame BLM employees that were not even involved in the 2018 Burning Man event." 2018 Answer 17:23-24. While Special Agent Love may have been fired for his unethical practices and documented abuses, including overstaffing at the 2015 Event (*See* Allen Decl. Ex. B), the nearly 300% increase in overall costs that were mandated Special Agent Love and other former BLM personnel remain in BLM's cost decisions to this day. [6] Subsequent BLM

---

[4] An Internal BLM Memorandum from October 2018 provides insight into why BLM stopped preparing After Action Reviews as it has done for many years. Apparently, BLM discontinued the practice because BRC was citing BLM's AAR in BRC's cost appeals to point out inconsistencies and illegality by BLM. *See* A.R. Document # 323 at p. 1 ("Items from the precious procedures of the AAR process continue to arise in the permittee's Interior Board of Land Appeals (IBLA) Appeal documents"). Instead of reforming the underlying practices challenged by BRC, BLM sought to stop producing the document entirely. Thus, BLM responded to criticism of its regulatory abuses by becoming even less transparent and more secretive towards BRC and the general public.

[5] The sentence is also deeply hypocritical since BLM stopped preparing its After Action Review, and this lack of transparency about spending BRC's money is one of the legal deficiencies of BLM's underlying Cost Decision. And who are the "various stakeholders, including BRC"? BLM is obviously ignoring BRC's "input," as evidenced by the pending Cost Appeals for the 2015 -2017 Events. The only other possible "stakeholder" is the local county sheriff. But as explained below in Section 3A, the sheriff is generally biased against BRC, and he has made false and ludicrous statements about reasonable law enforcement staffing at the Event.

[6] For example, costs for unnecessary satellite tracking of personnel and the redundant medical unit exclusively for BLM personnel were new costs which Special Agent Love initiated in 2012 during his

management staff have added to the corrupt foundation laid by Special Agent Love.

In its Answer, BLM reports that, despite the documented abuses by Special Agent Love, "the 2016 Operational Assessment recommended no change in law enforcement staffing." 2018 Answer 18:14-15. Thus, BLM fixed the number of law enforcement officers in 2016 at 75, and it reflexively repeated the same number for the 2017 and 2018 Events. But BLM's own documents from its Administrative Record describe alternative and conflicting staffing numbers and needs.

For example, in an "Internal Working Document" dated June 25, 2018, Field Manager Hall states that IM 2018-015 (the National Detail Instruction Memorandum discussed above) "mandates 53 uniformed rangers to work the event, even though 75 LEOs are required for the operation. The additional 22 support positions have typically filled [sic] by OLES personnel, although OLES employees are not mandated to work the event through the IM." A.R. Document # 256 p. 1. In other words, BLM's magic 75 number is really only 53 uniformed law enforcement. BLM failed to explain why the additional 22 "support positions" described in IM 2018-015 could not be filled by non-uniformed, lower pay rate employees.

BRC describes it its Statement how BLM does the opposite, filling its "support positions" with senior-level employees to work as "investigators" with high rank and high pay. Statement 30:26 – 31:4.[7] In response, BLM claims that BRC cites "no law, regulation or policy" by which "the agency has a duty to use the lowest pay level required for each position it staffs." 2018 Answer 11:6-9. In fact, the applicable law is 43 U.S.C. § 1734(b) and its requirement that recoverable costs be "reasonable costs." If the work can be performed by a lower-cost person, it is unreasonable to fill the position with a higher-cost person absent any other compelling need, as this forces the permittee to bear the cost of the agency's inefficiency.

---

first year overseeing BLM law enforcement at the Event. While BLM terminated Love long before the 2018 event, Love's successors continued these same Love legacy costs in 2018. BLM therefore cannot credibly argue that Dan Love's abuses of discretion are irrelevant to the 2018 costs.

[7] Charging BRC for the costs of these investigators, who were assigned to support the local state law enforcement jurisdiction, was wholly unreasonable for other reasons discussed below.

BLM's defense to any challenge to its staffing spending is to declare that its employees are "experts in their areas of work" and to cite this Board's holdings that an agency can rely on its staff of "technical experts," 2018 Answer 9:12-21. According to BLM, it has the discretion to decide reasonable staffing levels costs based on whatever its employees say because whatever its employees say is reasonable. In other words, "it's good to be the king."

But how do we know the king isn't really naked? The only objective evidence on law enforcement staffing is the Declaration of a single, staff-level law enforcement ranger who has only been a BLM law enforcement ranger since 2014 and who was only transferred to Nevada Zone 1 in 2017. On the face of her Declaration, Ranger Andres's principal qualification is that she worked at two Burning Man Events prior to 2018. For her third Event in 2018, Staff Law Enforcement Ranger Andres was promoted to "lead planner" and Law Enforcement Deputy Operations Chief/Planner." 2018 Andres Decl. ¶¶ 1, 5. Ranger Andres' dearth of subject matter expertise is evident in her Declaration, which repeat staffing ratios for municipalities that were deemed "totally inappropriate" for staffing decisions by the group that promulgated the ratios. *Id.* ¶ 14; *see* Statement 22:23 fn. 12.

In total, BLM's only supporting "evidence" to justify its purported need for 75 law enforcement officers consists of a few anecdotal references to rainstorms and isolated incidents from past Events where BRC staff appreciated the response of BLM law enforcement. 2018 Answer 20:8-13 BLM's anecdotal reference to law enforcement incidents that occurred at past Events and the Declaration of a junior employee "expert" do not refute BRC's objective evidence of law enforcement overstaffing as summarized below.

### 3. BLM Cannot Dismiss BRC'S Objective Evidence of Overstaffing As A "Difference of Opinion."

Whenever BRC challenges a category of BLM law enforcement costs as excessive or unreasonable under cost recovery, BLM dismisses the challenge as a "difference of opinion." *See, e.g.*, 2018 Answer 9:15-16 ("BRC's opinion is that the BLM should have administered the SRP differently, possibly resulting in lower cost recovery for BRC."). Mischaracterizing BRC's legal arguments and factual evidence as "opinion" is lazy and presumptuous and

demonstrates that the agency feels entitled to spend BRC's money without restraint or accountability as required by federal regulations. What follows are not "opinions" but a recitation of several objective examples of unreasonable BLM law enforcement costs that should not be borne by BRC.

### A. BLM is illegally using cost recovery to pay for the enforcement of state law by local government.

BLM does not dispute that it assigned six of its most senior law enforcement officers to work exclusively for the county sheriff and investigate violations of state law at the Burning Man event.[8] Even the threadbare activity description in BLM's labor log confirms that the six senior BLM officers "work[ed] for Pershing County Sheriffs [sic] to assist in investigations of state violations." *See* Statement 30:25-26.

In its Answer, BLM contradicts its own record and claims that BLM investigators handle "violations of federal regulations that take more time than a ranger can handle in a short period of time." 2018 Answer 20:25 – 21:1. BLM creates a false narrative that its six senior officers enforced federal law and were necessary to administer the BRC's permit. In truth, BLM was padding the staffing of the local law enforcement agency by using BLM's senior officers as "investigators" of state law matters. BLM then forced BRC to pay for the cost of these senior state law "investigators" through cost recovery. Thus, BLM used cost recovery to require BRC to fund six additional law enforcement positions for the sole purpose of augmenting the local sheriff's ranks, and at a cost of $88,195 for labor and $3,061 for travel.

This is an outrageous abuse of BLM's discretion, since BRC has a separate, ten-year Funding Agreement from 2013 with the local county government, which contains a formula for determining BRC's annual payment to the county. As explained in BRC's Statement, the Funding Agreement expressly covers all Event-related law enforcement costs incurred by the county sheriff. *See* Statement 31:19 – 28. Thus, BLM is interfering with BRC's separate contract with Pershing County, an independent government body.

---

[8] The six "investigators" were Allen, Duhresen, Hauk, Huegerich, Knisley, Wilson, all holding the rank of special agent or senior special agent. *See* Statement 30:23-28

The Administrative Record makes clear that this interference was intentional and that BLM was acting as advocate for current Pershing County Sheriff, Jerry Allen. The Funding Agreement was reached in 2013, before Sherriff Allen took office. Supplemental Benson Decl. ¶ 2. His predecessor had a vastly different assessment and understanding of law enforcement staffing needs and priorities for the Burning Man Event. During former Sheriff Richard Machado's four-year tenure, county law enforcement arrested a small number of participants (always less than 10, compared to the 44 arrested in 2018) and issued few citations. *See* Vind Decl. ¶ 9. Former Sheriff Machado was able to operate successfully for two years under the agreed funding formula contained in the 2013 Agreement. Supplemental Benson Decl. ¶ 2.

Current Sheriff Allen took over before the 2015 Event, and he immediately voiced his displeasure with Event and the 2013 Funding Agreement. Supplemental Benson Decl., ¶ 3; **Exhibit A**. Prior to the 2015 Event, he complained about his funding from BRC. He called for BRC to pay for the Sheriff to hire 100 more officers (131 total) and stated that he would use his "personnel to issue citations to 70,000 naked people on the Playa." According to Sheriff Allen, "Burning Man brings nothing to Pershing County except heartache." Supplemental Benson Decl., **Exhibit A**.

Due to Sheriff Allen's documented bias against BRC and ridiculous views on reasonable law enforcement staffing levels for the Event, his claims that he requires more law enforcement officers are simply not credible.

Despite Sheriff Allen's lack of credibility, BLM's Answer and witnesses quote his After Action Reports (and his cries for more money) as the sole justification for the six senior "investigators" BLM assigned to Pershing County in 2018. Moreover, BLM's Administrative Record shows how BLM deployed the six "investigators" deliberately to help Sheriff Allen circumvent his government's Funding Agreement with BRC. In a May 25 internal working memorandum regarding 2018 law enforcement staffing, Field Manager Hall claims that "the new sheriff was hamstrung by an inability to contract enough officers for the event due to . . . a settlement agreement with BRC in 2013 setting the reimbursable limit for the county in costs

associated with the event." A.R. Document #324 p. 2.

Thus, BLM acknowledged that it assigned a team of six senior law enforcement officers to the local sheriff so that he could circumvent the Funding Agreement that his government had negotiated and executed with BRC, and thereby force BRC to give the Sheriff funding that his own government did not deem necessary for the County's law enforcement operations at the Event. The Funding Agreement was unanimously approved by the Pershing County Commission, with the support of the District Attorney and the Sheriff at that time. The current Sheriff does not like the agreement, and Field Manager Hall has elected to listen to him, instead of respecting the County's agreement with BRC.

This naked interference with BRC private agreement with a separate government entity was an abuse of the cost recovery system. BLM was objectively unreasonable in charging BRC for the cost of law enforcement personnel who did not enforce federal law and did not even serve the federal agency that charged BRC for their costs.

**B. BRC's specific, objective evidence of law enforcement overstaffing meets its burden to establish that BLM's costs were unreasonable.**

As noted above, BLM has provided no independent credible evidence to justify its purported need for 75 officers. *See* Section 2. Its only evidence is the Declaration of a staff-level law enforcement ranger that vaguely references an anonymous "planning team" in a single sentence. Andres Decl. ¶ 7. BLM does not refute — or in some instances, even acknowledge — BRC's objective evidence that the following BLM's law enforcement costs are objectively unreasonable.

**(i) Dispatch data proves that BLM officers are idle almost two-thirds of the time.**

BRC has presented extensive expert testimony from an experienced, senior law enforcement expert who reviewed BLM's Computer Assisted Dispatch ("CAD") and Incident Management, Analysis and Reporting System ("IMARS") data. This expert witness concluded that BLM law enforcement officers sit idle nearly two-thirds of the time, while a typical efficient staffing ratio is the opposite: officers should be engaged two-thirds of the time and

idle only one-third. *See* Vind Decl. ¶¶ 23–27.

Nowhere in its Answer or Declarations does BLM dispute BRC's expert's conclusion that BLM law enforcement officers sat idle nearly two-thirds of the time. Instead, BLM claims only that the number is misleading since its officers were taking meal breaks, writing reports and traveling during their extensive idle time. All law enforcement officers take meal breaks, write reports and travel to their job sites, however. Unlike BLM law enforcement at the Event, officers at efficiently staffed agencies are able to fit their meal breaks and report writing into their one-third idle time.

**(ii) BLM's administrative record acknowledges that BLM's patrol ranks are overstaffed.**

Documents from BLM's Administrative Record provide further objective evidence that BLM is overstaffing the event with too many officers. For example, for the 2018 Event, BLM claims it needed 63 patrol officers at the 2018 Event, 2018 Andres Decl. ¶ 7, and it originally proposed filling 14 "investigator" positions, including one Investigations Chief, one Office of Professional Responsibility officer, six investigative support officers, and six integrated investigations officers.[9] A.R. Document # 256, p. 1.

Prior to the 2018 Event, BLM national leadership told the Winnemucca District Office that it would not fill the six "investigative support" positions. A.R. Document # 256, p. 3. Instead of reducing the total number of investigators or limiting their use to federal law enforcement needs, BLM filled all 14 investigator positions in 2018 (including the six investigators given to the Pershing County Sheriff) by reducing the number of patrol officers working at the Event: "[R]angers will have to be pulled from patrol duties to conduct BLM specific investigations, resulting in an inadequate number of high visibility patrols throughout the city." A.R. Document # 256, p. 3.

But there is no evidence in BLM's Administrative Record, Answer or Declarations that

---

[9] BLM admits that the latter "integrated investigations officers" assisted the Pershing County Sheriff's Office with investigations of state law violations. A.R. Document # 256, p. 1. This admission bolster's BRC's argument in Section 3.A. that BLM used cost recovery to second-guess a contract between BRC and the County, augment local law enforcement staffing, and force BRC to pay those costs.

patrol functions suffered or that crime at the Event increased in 2018 because BLM reduced the "high visibility" patrols that it claims to need for "deterrence." To the contrary, BLM's law enforcement witness, Ranger Andres, reports that BLM was able to staff three shifts of 17 uniformed patrol officers for the Event. Shifts overlapped for 2-3 hours, and during the overlap periods, 34 officers patrolled the Event. 2018 Andres Decl. ¶ 15. This is the same level of patrol staffing Ranger Andres described for the 2017 Event. 2017 Andres Decl. ¶ 15.

Thus, BLM was able to achieve the identical patrol staffing in 2018 as in 2017. Yet six of its patrol officers were re-assigned from patrol to "investigative support" according to BLM's June 25, 2018 Memorandum. *See* A. R. Document # 256, p. 1. The only explanation for BLM achieving the same staffing levels with six fewer patrol officers is that BLM has consistently overstaffed its patrol ranks. This evidence of overstaffing, coupled with BRC's unrefuted evidence that all BLM law enforcement officers spent almost two-thirds of their time idle, provides substantial objective support for BRC's claim that law enforcement staffing levels in 2018 were unreasonably high. Moreover, BLM's arbitrary shuffling of positions affirms that its primary goal is to reach a predetermined target number, and that it gives scant consideration to what the officers are doing or how to utilize their time most efficiently.

**(iii) Numerous BLM law enforcement officers performing "aggressive" drug enforcement for the "general public interest" is objective evidence of overstaffing.**

BRC explains above in Section 1 that BLM law enforcement performing "aggressive" drug enforcement action furthering the "general public interest" cannot be charged to BRC under cost recovery. Therefore, the numerous officers BLM devoted to drug enforcement was excessive and the associated costs unreasonable under 43 U.S.C. § 1734(b). From BLM's scant labor summary (A.R. Document # 312, Attachment 1), BRC cannot quantify the amount of law enforcement staffing devoted to "aggressive" drug enforcement. But BLM admits that drug enforcement was a substantial component of law enforcement activity at the 2018 Event. 2018 Andres Decl. ¶¶ 23, 25. Charging BRC for the costs associated with these activities was objectively unreasonable for cost recovery purposes, and affirms that BRC's objections to BLM's cost decision are based on facts and not mere "differences of opinion."

**4. BLM Fails to Justify Its "Mission Critical" Designation And Corresponding "Premium Pay" Compensation.**

After falsely designating the Event an "emergency event" in from 2012 through 2016, BLM re-cast the 2017 and 2018 Events as "mission critical" work.[10] Beginning with the 2018 Event, BLM institutionalized the "mission critical" designation with a permanent instruction memorandum (2018-010). A. R. Document # 251. In its Answer, BLM claims, "By regulation, the BLM may determine that an employee is needed to perform work that is critical to the mission of the agency and once that designation is made, the agency must pay premium pay. . . ." 2018 Answer 14:21-23.

Again, BLM's response is deceptive. Yes, BLM "may" (and in this instance did) designate the work "mission critical." And once it makes the "mission critical" designation, BLM "must pay premium pay." But as explained below, BRC is disputing whether BLM's "mission critical" designation was justified and reasonable in the first place.

**A. BLM's "mission critical" designation was unreasonable and not supported by the record.**

Nothing in BLM's Administrative Record explains why BLM could not staff the 2018 Event with employees who were compensated at their regular rates of pay. In its Answer, BLM makes the ridiculous statement, "[the] record shows clearly that current BLM managers made the decision and that the BLM was required to assign officers to work at the 2018 event because there were insufficient volunteers." 2018 Answer 14:17-18. BLM fails to cite any evidence for this assertion, and does not even explain how having "insufficient volunteers" can serve as a basis for a mission-critical work designation. BLM law enforcement is not a "volunteer" force.[11]

BLM also makes the straw-man argument that "without the designation lifting the pay cap, some BLM employees working at the event would be compensated at less than their

[10] The fact that BLM abandoned its previous "emergency" designations constitutes an admission by BLM that its prior "emergency" declarations were legally erroneous and that BRC's 2015 and 2016 Appeals challenging the erroneous "emergency" declarations should be sustained.

[11] Apparently, BLM accommodates "religious or moral" objections from its local Winnemucca District Office employees who are "reluctant to work the event," and as a result, the District must seek a "mission critical" designation to access employees from other districts. *See* 2018 Hall Decl. ¶ 9.

normal pay rate, which would not be fair or reasonable." 2018 Answer 15:9-11. BRC has never argued that BLM employees deserve less than "normal pay." Instead, BRC points out that BLM is the source of any alleged staffing shortages.

In Section 3 above, BRC documents how law enforcement staffing is bloated with too many patrol officers performing unnecessary public relation outreach contacts and self-directed "aggressive" drug law enforcement. Other officers are simply loaned out to the local Sheriff to assist with investigations of state law matters. Forcing BRC to cover the costs of premium pay for unnecessary officers is objectively unreasonable. If BLM were to shed its self-imposed excesses, it would need fewer employees and could staff the Event without resorting to an unjustified "mission-critical" designation.

**B. BLM failed to explain how it calculated overtime and premium pay rates and amounts.**

BLM charged BRC more than $1,275,801 for law enforcement labor in 2018 but provided no explanation for any of those costs beyond the total pay amounts in the labor summary table attached to is 2018 Cost Decision. Benson Decl. Ex C.; A.R. Document # 312, Attachment 1. Regardless of whether BLM's mission critical designation was correct, BRC has the right to know the amount of additional labor costs associated with the "mission critical" designation.

In its Answer, BLM asserts, "It is important to note that this designation only applied to 25 of the 75 assigned law enforcement positions at the 2018 event." 2018 Answer 14:12-14. But BLM fails to explain which law enforcement officers received extra pay, how many of these were highly compensated special agents, and how much overtime or premium pay was actually distributed. BRC has no means of verifying whether BLM's statement is true.

In the past, BLM has provided a "Labor Detail YTD" spreadsheet which explained each employee's regular pay, overtime pay, premium pay and a host of other incentive pay items like "night differential," "admin uncontrolled," "Sunday premium" and "Holiday worked." *See e.g.* A.R. Document # 69. Following BRC's cost appeals, BLM now only provides BRC (and this Board) with the rudimentary labor summary described above. Once

again, BLM responded to BRC's appeals with more opacity and less information about its labor costs. BLM's lack of transparency and failure to produce basic labor breakdown (which it has previously provided to both BRC and this Board) is itself sufficient grounds for a remand and instructions for BLM to explain its labor costs in greater detail. [12]

**5. BRC Never "Accepted" BLM's 2018 Final Closeout Decision When It Signed BLM's Earlier Estimate Decision.**

Throughout its Answer, BLM makes the absurd argument that BRC "signed the 2018 Estimate Decision and thereby accepted [BLM's] costs." 2018 Answer 13:7-8. BLM is basically implying that BRC should be estopped from challenging BLM's estimate costs in this appeal because BRC "signed" BLM's "Estimate Decision." BLM's contention is both false and misleading.

First, BRC had no ability to challenge or revise the bloated costs BLM proscribes in its cost "Estimate Decision." BLM does not negotiate with BRC over any of the costs BLM demands in its "Estimate Decision." In past years, BRC has raised concerns over numerous excessive costs demanded from BRC. But in each instance, BLM has rejected any attempt by BRC to lower cost items in BLM's "Estimate Decision." BLM's cost "Estimate Decision" is presented to BRC on a take it or leave it basis. Supplemental Benson Decl. ¶¶ 7,8. Since BLM's "Estimate Decision" was not a final, appealable decision, BRC's only recourse was to wait for BLM to issue its final Cost Decision, and then appeal to this Board.

As BLM has previously sought to mislead the Board by claiming BRC "signed" BLM's "Estimate Decision" and thereby accepted its contents, BRC expressly demanded that BLM include the following clarifying term:

> [BRC] would also like this additional term in Section IV:
>
> F. By entering into this Agreement, Applicant does not admit that BLM's Draft Labor Detail and Operational Costs Summary included in the 2019 Phase 2 CRA

[12] Alternatively, if BLM's "mission critical" designation for Burning Man Events is sustained, BLM should treat the Burning Man "national detail" like all other assignments where each law enforcement officer's home district pays the officers' base compensation. *See* Section 1.B. *infra*. At most, BRC should only be liable for "premium pay" and "mileage" for the 25 law enforcement officers whom BLM claims were subject to the "mission critical" designation. *See* 2018 Answer 14:13. Otherwise, BLM is arbitrarily forcing BRC to subsidize the personnel budgets for the officers' home districts.

> Estimate are reasonable costs as defined under 43 U.S.C. 1734(b), and nothing herein shall be deemed to cause Applicant to waive its right to appeal BLM's final Cost Recovery Decision.

*See* Supplemental Benson Decl., **Exhibit B**. BLM refused BRC's request, however, providing the following response:

> It is a proponents [sic] **right to appeal the close out cost recovery**. Adding the **suggested language is redundant**. BLM will not edit the Cost Recovery Agreement to include your additional term.

*Id.* (emphasis added).

Thus, BLM — not BRC — should be estopped from arguing a contrary position in this appeal. BLM expressly told BRC that signing BLM's "Estimate Decision" did not waive BRC's right to appeal BLM's Final Decision. Yet BLM's attorneys are suggesting the opposite. Such duplicity should not be allowed by this Board.

Finally, BLM misleads the Board by implying that BRC had a choice whether to sign BLM's "Estimate Decision." In past interactions with BLM over its cost recovery estimate, BLM said: 1) BLM would not work on BRC's special recreation permit application unless the "Estimate Decision" was signed; and 2) any delay in signing the cost recovery estimate would result in BLM charging significantly higher costs. Supplemental Benson Decl. ¶ 7. If BLM refused to work on BRC's permit application, or delayed work processing the permit, BRC would not have received its permit in time to produce its Event. *Id.*

Without a permit, BRC would have had to cancel its Event. Cancellation of the Event would have caused tens of thousands of existing ticket holders to demand refunds, which would have had ruinous financial consequences for BRC. *Id.* at ¶8. BRC thus had no choice but to sign BLM's estimate. BLM cannot use its "Estimate Decision" to hold BRC's permit hostage and then proclaim "gotcha" when BRC appeals the final Cost Decision.

**6. Refund Is The Statutory Remedy When BLM Overcharges An Applicant For Unreasonable Costs.**

In response to BRC's demand for a refund of unreasonable costs, BLM asserts that "the Board has no general supervisory authority over the BLM." 2018 Answer 9:26-27. In fact, BRC is not asking the Board to generally supervise the BLM or "balance what is necessary" in their "shoes." 2018 Answer 9:5. Instead, BRC is asking the Board to do what its own cited

authority proscribes: "modify a BLM decision [and] correct an underlying error of law or fact in the context of a challenge to the merits of that BLM decision." *Yates Petroleum Corporation*, 175 IBLA 44, 48 (2008).

When the Board finds that BLM committed an error of law, as in this case, the appropriate statutory remedy is for BLM to refund the unlawfully charged costs.

> In any case where it shall appear to the satisfaction of the Secretary that any person has made a payment under any statute relating to the sale, lease, use, or other disposition of public lands which is not required **or is in excess of the amount required by applicable law and the regulations** issued by the Secretary, the Secretary, upon application or otherwise, **may cause a refund to be made from applicable funds**.

43 U.S.C. § 1734(c) (emphases added). Contrary to BLM's assertion, ordering a remedy is "within the scope of the Board's jurisdiction." 2018 Answer 9:27.

For all of the reasons started herein and in its Statement, BRC respectfully requests a refund of the following specific BLM cost items that were not "reasonable costs" under 43 U.S.C. § 1734(b):

- Labor, travel and lodging costs for BLM law enforcement staffing not reasonably necessary for the administration of BRC's permit or whose work served "the general public interest" rather than being for BRC's "exclusive benefit";
- Labor, travel and lodging costs for the six senior BLM law enforcement officers who were assigned to "investigate" state law matters for the local sheriff;
- Labor, travel and lodging costs for all BLM "internal affairs" officers;
- Unnecessary costs associated with BLM's law enforcement substation;
- All "premium pay" and other additional compensation paid to BLM employees based on the erroneous "mission critical" designation;
- Unnecessary costs associated with BLM's communication and technology program, including satellite tracking;
- Labor, travel and lodging costs for BLM's duplicative medical services for the exclusive use of BLM personnel; and
- Labor, travel and lodging costs associated with BLM's compliance monitoring for special recreation permits issued to third-parties, not owned or affiliated with BRC.

DATED: November 11, 2019

LEVIN LAW FIRM

By: /s/ David S. Levin
Davis S. Levin
Attorneys for Appellant,
BLACK ROCK CITY LLC

David S. Levin (CA Bar No. 156336)
LEVIN LAW FIRM
405 Sherman Ave
Palo Alto, CA 94306-1827
Telephone: (650) 858-8500
david@levinlawfirm.com

Attorneys for Appellant,
Black Rock City LLC

**UNITED STATES DEPARTMENT OF INTERIOR**

**INTERIOR BOARD OF LAND APPEALS**

BLACK ROCK CITY LLC,

Appellant,

v.

BUREAU OF LAND MANAGEMENT,

Appellee.

Case Identification No.: IBLA-2019-0109

Special Recreation Permit
LLNVW03500-18-01
2930 (NV030.10)

**Supplemental Declaration of Marnee Benson in Support of Appeal**

I, Marnee Benson, declare as follows:

1. I am over 18 years old, of sound mind, and capable of making this Declaration. I am the Political Affairs Manager for appellant, Black Rock City LLC ("BRC"), I have personal knowledge of the facts set forth herein, or, if so stated, am informed and believe of their truth and accuracy and, if called to testify, I could and would do so competently and under oath.

2. BRC's Event site is located within Pershing County Nevada. I am informed and believe that, in 2013, BRC and Pershing County reached a ten-year Funding Agreement which contains a formula for determining BRC's annual payment to the County. The Funding Agreement expressly covers all Event-related law enforcement costs incurred by the County

Sheriff's Office and was unanimously approved by the Pershing County Commission with the support of the District Attorney and the Sheriff at that time. During the 2013 and 2014 Events, former Sheriff Richard Machado was able to operate successfully for two years under the agreed funding formula contained in the Funding Agreement.

3. The current Sheriff of Pershing County is Jerry Allen, and he has managed local law enforcement at the Event starting with the 2015 Event. Almost immediately after Jerry Allen became Sheriff, he voiced his displeasure with the Burning Man Event and the 2013 Funding Agreement between Pershing County and BRC. Prior to the 2015 Event, he complained to the press that BRC was underfunding his office. He publicly demanded that BRC pay for Sheriff Allen to hire 100 more officers (131 total) and stated that he would use his "personnel to issue citations to 70,000 naked people on the Playa." According to Sheriff Allen, "Burning Man brings nothing to Pershing County except heartache." A copy of the August 22, 2015 *Reno Gazette Journal* article quoting Sheriff Allen is attached as **Exhibit A.**

4. BRC had no ability to challenge or revise BLM's annual "Estimated Decision" prior to an Event. BLM does not negotiate with BRC over any of the costs BLM demands in its annual "Estimate Decision." In past years, BRC has raised concerns over numerous excessive costs demanded from BRC. But in each instance, BLM has rejected any attempt by BRC to lower costs, and BLM presents the "Estimate Decision" to BRC on a take it or leave it basis.

5. To clarify that BRC's signature on the cost recovery estimate does not mean that BRC agrees to BLM's proposed costs, BRC expressly requested that BLM include the following clarifying term:

> [BRC] would also like this additional term in Section IV:
>
> F. By entering into this Agreement, Applicant does not admit that BLM's Draft Labor Detail and Operational Costs Summary included in the 2019 Phase 2 CRA Estimate are reasonable costs as defined under 43 U.S.C. 1734(b), and nothing herein shall be deemed to cause Applicant to waive its right to appeal BLM's final Cost Recovery Decision.

6. BLM refused BRC's request to add additional language. On behalf of BLM, Chelsea McKinney (one of the Declarants supporting BLM's 2018 Answer) responded:

> It is a proponents [sic] **right to appeal the close out cost recovery**. Adding the **suggested language is redundant**. BLM will not edit the Cost Recovery Agreement to include your additional term.

(emphasis added).. A true and correct copy of the above email exchange with Field Manager Mark Hall and Ms. McKinney is attached as **Exhibit B.**

7. BLM misleads this Board when it implies that BRC had a choice whether to sign BLM's "Estimate Decision." In past interactions with BLM over its estimated costs, BLM told me: 1) BLM would not work on BRC's special recreation permit application unless the "Estimate Decision" was signed; and 2) any delay in signing the "Estimate Decision" would result in BLM charging significantly higher costs. If BLM refused to work on BRC's permit application, or delayed work processing the permit, BRC would not have received its permit in timé and could not have produced the 2018 Event.

8. Without a permit, BRC would have had to cancel the 2018 Event. Cancellation of the Event would have caused tens of thousands of existing ticket holders to demand refunds which would have had ruinous financial consequences for BRC. BRC had no choice but to "sign" the BLM's "Estimate Decision."

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 11th day of November, at San Francisco, CA.

Marnee Benson

# Exhibit "A"

Exhibit "A"

AR11630

# New sheriff says he'll crack down on Burning Man crime

Jenny Kane, jkane@rgj.com Published 3:00 a.m. PT Aug. 22, 2015 | Updated 10:01 a.m. PT Aug. 25, 2015

*(Photo: Provided by Jerry Allen)*

Burners, beware. There's a new sheriff in Pershing County, and he intends to crack down on crime at this year's event in the Black Rock Desert.

"We don't have the personnel to issue citations to 70,000 naked people on the playa, but we will be upholding the law to the best of our ability," said Jerry Allen, a 39-year-old former deputy who replaced former Pershing County Sheriff Richard Machado in January.

Allen said he will be enforcing all laws outside of restrictions on nudity while he and his deputies work at Burning Man.

"Burning Man brings nothing to Pershing County except for heartache," Allen said.

Former sheriff Machado had a relatively Burner-friendly approach, according to many Burner accounts of law enforcement protocol in recent years. He hired retired officers for Burning Man patrols, according to Allen. A U.S. Bureau of Land Management operational assessment of the 2014 event also said Machado halted the prosecution of marijuana possession charges. Additionally, he was a proponent of community policing, the assessment stated.

STORY FROM MEDTERRA
**Thinking about trying CBD oil supplements? Read this first.**
(https://www.usatoday.com/story/sponsor-story/medterra/2019/10/01/what-cbd-oil-separate-facts-fiction-learn-truth-cbd/3786588002/)

Dale Weber, a leader in the Reno Burning Man community, said his only encounter with law enforcement at Burning Man last year was "playful and friendly."

"They hung out at the art car with us, and they took goofy pictures with us; they even let the ladies pose and pretended they were frisking them for a photo," Weber said. "They even let us try on one of the bullet-proof vests."

Update: Burning Man bug problem dying down
(https://www.rgj.com/story/news/2015/08/20/burning-man-bug-infestation/32037585/)

Allen, a 36-year resident of Pershing County, is based out of Lovelock, a town one-tenth the size of Burning Man's temporary population that is three hours from the playa.

"They're infamous for asking what do you do the rest of the 360 days of the year," Allen said of Burning Man's organizers.

The bucolic, conservative town shares its namesake with the nearby men's medium-security prison and a World War II gunnery range, and the general population is uncomfortable with what goes on at Burning Man, especially considering children are out there, Allen said.

"We don't change the laws when Burning Man comes to town," Allen said.

Burning Man organizers said they are not concerned by Allen's staunch approach because far fewer Burners are breaking laws than Allen suspects

Buy Photo

**Images of Burning Man participants on the Black Rock Desert of Gerlach, Nevada August 28, 2014.** *(Photo: Photo by Andy Barron/RGJ)*

"We've been working with (Allen) since his election, and he's been involved with all of the large coordination efforts," said Burning Man spokesman Jim Graham. "It's an ongoing process on education, but he hasn't been out there for a few years, so he hasn't seen the progress we've made in recent years."

To Burning Man organizers, the low number of arrests in recent years indicates an increase in law-abiding Burners attending the weeklong event.

Last year, Pershing County Sheriff's Office and U.S. Bureau of Land Management agents, who also oversee law enforcement at the event, arrested only a handful of people.

A major crimes team consisting of both county-contracted officers and federal agents charged one individual with sexual assault, four with narcotic violations, one with domestic violence and two with trespassing, according to a BLM operational assessment of the 2014 event.

Join our Burning Man scavenger hunt, win a prize
(https://www.rgj.com/story/life/arts/burning-man/2015/08/17/join-our-burning-man-scavenger-hunt-win--prize/31826389/)

But the BLM's assessment, published earlier this year, hints that Allen's suspicions that crimes outnumber arrests are not entirely unfounded. The assessment states:

*"Throughout the event, threshold levels of drug possession for adoption of a case for prosecution by PCSO (Pershing County Sheriff's Office) were unclear and inconsistent. Early in the event, it was clearly established any cases involving the possession of marijuana would not be adopted by PCSO for prosecution. For all other controlled substances, the thresholds changed throughout the event. Conversely, threshold levels for federal prosecution were established well in advance of the event and provided in writing by the U.S. Attorney's Office."*

The BLM assessment, however, praised Machado in the same section:

*"The success of BLM and Pershing County integration is largely attributed to PCSO Sheriff Richard Machado's vision and leadership. ... Sheriff Machado understood the value and efficiency of law enforcement integration."*

While the BLM assessment stated that no further law enforcement measures were needed on the BLM's behalf, it noted that the sheriff's deputies needed to train with the BLM's staff to ensure that the agencies were on the same page during enforcement.

Allen, who said that the hiring of retirees likely contributed to the low number of arrests last year and in years past, said enlisting his active-duty deputies and other active-duty officers would ensure that law enforcement officers are trained and prepared to take the appropriate actions needed to make Burning Man safe and secure.

The last time he worked the event, four years ago, was the last time the playa had active-duty officers, he said, recalling about three dozen arrests that year.

He also is increasing the number of officers at the Burn this year to 31, four more than last year, he said.

Were Burning Man to provide more funding to the county, Allen would also hire more officers, 100 more to be specific.

"Burning Man taxes this county. We don't have the services to provide them. Pretty much everything they buy, they buy outside," Allen said. "I'm not saying we need to make gobs and gobs of money. I'm glad they can bring economic interest to Nevada, but they leave Pershing County high and dry."

The Burning Man population-based stipend that the organization grants to Pershing County each year does not cover the county's troubles, Allen said.

Last year, Pershing County received $240,000, Burning Man officials said, of which $196,000 went toward covering the costs of the sheriff's office's time and resources invested in Burning Man. Burning Man will be allotting about the same amount of money this year.

Burning Man also pays for the cost of prosecuting felony crimes related to the event, said Graham, the Burning Man spokesman. Additionally, the organization provides trailers, power, water, pumping, showers, toilets, radios, meals and fuel for the sheriff's office on the playa.

Washoe County will receive $108,000 to send eight law enforcement officers to the event, along with additional services, Graham said.

While Allen believes that the stipends are unbalanced, considering the services that Pershing County provides and Washoe County does not, Burning Man said the comparison itself was unfair.

"The deputies of each county get paid different amounts year-round due to cost of living, union rules, etc. This differential has nothing to do with Burning Man. The fact that each county pays its deputies different amounts is not a Burning Man issue," Graham said. "Comparing the contracts is apples and oranges for other reasons also. Some officers only work for a day, others for two weeks. Some work overtime; some don't."

Buy Photo

**Images of Burning Man participants during a dusty morning on the Black Rock Desert of Gerlach, Nevada August 29, 2014.** *(Photo. Photo by Andy Barron/RGJ)*

Despite his gripes with Burning Man and some of the activities that go on at the event, Allen said he is hopeful for a peaceful week at Burning Man.

"The morale is still high. We want to go out there and provide a service to visitors to Pershing County," Allen said.

If Burners are not doing anything wrong, they should be OK when it comes to run-ins with law enforcement, Allen said — a thought reiterated by veteran Burner Weber.

"Personally, I don't really have any problems with them because I am not doing anything wrong," Weber said. "Don't put yourself in a position to attract undue attention from law enforcement. Don't give them reason to raise the hairs on their backs. Most of them are very reasonable, and if you are going to give them a hard time, they're going to give you a harder time."

# Exhibit "B"

Exhibit "B"

AR11634

Marnee Benson <marnee.benson@burningman.org>

## Burning Man Cost Recovery 2019 Phase 2

**Marnee Benson** <marnee.benson@burningman.org> Tue, Jul 9, 2019 at 8 51 AM
To: "Hall, Mark" <mehall@blm.gov>
Cc: "Mckinney, Chelsea" <cmmckinney@blm.gov>, Ester McCullough <emccullo@blm.gov>, Emma Weisman <emma.weisman@burningman.org>, Charlie Dolman <charlie.dolman@burningman org>, Heather Nuanes <heather.nuanes@burningman.org>
Bcc: Marnee Benson <marnee.benson@burningman.org>

Hi Mark,

I'm following up on my request from last week. We want a chance to review the information you send before we agree to the cost recovery. Will you provide the details today? Our assumption is BLM would not be including these items without fully understanding what they are and why they are necessary to our permit, and that BLM would have written specifications and gotten cost estimates before adding to our cost recovery:

1. What specific purchases will be included in Misc. Supplies & Equipment?
2. Please provide the specs for the following
   - GSA Contract Vehicle Modification
   - Mod to Network Services and Support
   - Mod to Microwave Internet Bandwidth
   - Dispatch Console Repairs

**We would also like this additional term in Section IV:**

F. By entering into this Agreement, Applicant does not admit that BLM's Draft Labor Detail and Operational Costs Summary included in the 2019 Phase 2 CRA Estimate are reasonable costs as defined under 43 U.S.C. 1734(b), and nothing herein shall be deemed to cause Applicant to waive its right to appeal BLM's final Cost Recovery Decision.

Thank you,

Marnee Benson
Associate Director of Government Affairs
**Burning Man**
marnee benson@burningman org
w. (415) 865-3800
www burningman org

[Quoted text hidden]



Marnee Benson <marnee.benson@burningman.org>

## Response to Burning Man Cost Recovery 2019 Phase 2 email

**Mckinney, Chelsea** <cmmckinney@blm.gov> Tue, Jul 9, 2019 at 2:48 PM
To: Marnee Benson <marnee.benson@burningman.org>, Mark Hall <mehall@blm.gov>, Emma Weisman <emma.weisman@burningman.org>, Charlie Dolman <charlie.dolman@burningman.org>, Heather Nuanes <heather nuanes@burningman.org>, Ester McCullough <emccullo@blm.gov>

Marnee,

Please see the response below to your request last week regarding the Burning Man Cost Recovery 2019 Phase 2

1. Miscellaneous purchases are reasonable necessities that arise throughout the planning/event cycle. A full accounting of these purchases will be provided during cost recovery close-out.

2 As follows (4 Bullet Points).

GSA Contract Vehicle Modification
***When BLM prepared the Phase 1 CRA Estimate document, BLM had planned to assign WDO vehicles for travel and rent UTVs/Golf Carts for work on playa for the Civilian Operations personnel, as in previous years. For the UTVs/Golf Carts rentals, it would be a Government contract because BMP had declined it as a MOU contract in 2019. The estimated amount $6,500 documented in the Phase 1 document was based on market research. After the Phase 1 document was signed, the WDO reported to the 2019 Event Planning Team that they would not have district vehicles to assign to the Civilian Operations personnel this year. Also, after a review of the Air Quality monitoring results from 2018 Civilian Operations personnel wearing individual monitors while driving UTVs/Golf Carts during the event in the city, it was determined that some mitigation would have to occur due to the high playa dust exposure. The Planning team made the decision to rent GSA vehicles for travel and work on playa for the Civilian Operations staff. This would keep all Civilian Operations personnel driving on playa in enclosed vehicles. BLM contracted GSA for 15 rental vehicles. The contract for the 15 vehicles for the event is $16,083.00, not including fuel which will be charged separate on Government gas cards or at the JOC fuel station. In the Phase 2 document, BLM estimated another $10,000.00 for a total of $16,500.00 for vehicle rentals using the funds in Phase 1 and Phase 2.***

Mod to Network Services and Support
***This adjustment is needed for estimated government contracting costs.***

Mod to Microwave Internet Bandwith
***This adjustment is needed for estimated government contracting costs.***

Dispatch Console Repairs
*During the 2018 Burning Man event the Dispatchers were complaining of humming noises coming across the dispatch consoles. After the event BLM contracted Catalyst to come inspect the Burning Man consoles. During this inspection it was determined that four of the console gateways were damaged by overheating from operations on playa and the six audio interfaces were damaged by the shared power supply. The contractor made recommendations for repair and maintenance which the Planning Team considered and selected reasonable solutions. The reasonable solutions selected will allow for the Burning Man consoles to be operational for the 2019 Burning Man event and eliminate these issues from happening in the future. This item was provided to Burning Man Project as an upcoming technology need when out-year needs were discussed in 2018.*

***<u>What will be purchased:</u>***

| | |
|---|---|
| 1. *(6) Console Gateways* | *$11,430.00* |
| 2. *(6) Audio Interfaces* | *$5,460.00* |
| 3. *Reconfiguration of Console Mounting* | *$1,500.00* |
| 4. *Shipping* | *<u>$750.00</u>* |
| ***Total*** | **$19,140.00** |

<u>BMP's request to add the additional term to Section IV. of the Cost Recovery Agreement</u>
***It is a proponents right to appeal the close out cost recovery. Adding the suggested language is redundant. BLM will not edit the Cost Recovery Agreement to include your additional term.***

Mark will not be in the office until Thursday. Should you have any questions or concerns please let me know. Thank you.

--
Chelsea McKinney
Burning Man Project Manager
Black Rock FO - BLM
5100 E. Winnemucca Blvd
Winnemucca, NV 89445-2921
Phone : 775-623-1771
Work Cell: 775-304-8216
Fax: 775-623-1741

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
WASHINGTON, D.C. 20240
https://www.blm.gov

December 13, 2018

In Reply Refer To:
9260 (WO-120) I

EMS TRANSMISSION 02/06/2019
Permanent Instruction Memorandum No. 2019-003

To:         All Field Office Officials
               Attn: State Directors
                     District / Field Managers
                     Special Agents-in-Charge
                     State Chief Rangers

From:       Director, Office of Law Enforcement and Security

Subject:       Law Enforcement Staffing Requirements for Special Events and High-Use Recreation Areas

**Program Area:** Law Enforcement.

**Purpose:** The purpose of this Permanent Instruction Memorandum (PIM) is to establish Bureau-wide priorities for law enforcement staffing at special events and high-use recreation areas.

**Administrative or Mission Related:** Mission.

**Policy/Action:** The Bureau has identified specific special events and high-use recreation areas that require, on an annual basis, a level of law enforcement support that exceeds the staffing capacity of the state or office where the event occurs. To ensure these special events and high-use recreation areas can be managed safely, law enforcement officers (LEOs) from outside the high-use recreation area must be temporarily detailed to provide support as part of a National Detail.

To ensure there are sufficient numbers of LEOs to support the designated details, each Law Enforcement Ranger can be required, based on need, to provide up to 14 days, excluding travel, annually of National Detail support. To ensure this detail-related workload is distributed equitably, each state has a designated annual quota of LEOs it must make available for assignments to National Details. Each state's quota is based on the total number of Law Enforcement Ranger positions within the state and will be updated, as needed. State Chief Rangers and Special Agents have not been included within the state quotas. However, these personnel may be assigned to National Details with the approval of their respective Special Agent-in-Charge. If the State Chief Ranger and/or Special Agents from a given state are made available, their participation will count toward fulfilling the state's assigned annual quota. Due to travel distances and associated costs, Alaska has not been assigned an annual quota.

States have the option to choose the method to fill their National Detail quotas (e.g., volunteers, directed assignment). In filling quotas for National Details, it is expected that, all local LEOs (i.e., LEOs assigned to the office in which the detail is occurring) will support the detail. This local level support is in addition to the state's assigned detail quota.

State Chief Rangers will coordinate completion of the State's National Detail roster. The BLM Office of Law Enforcement and Security (OLES), National Office will maintain the master roster for National Details. If State

Chief Rangers have trouble obtaining the quota of LEOs necessary to support State/Local Details, they will notify the OLES National Office.

To manage for operational needs and funding limitations, the State Chief Ranger or LEO in charge of each detail will review all LEO nominations and make the final determination as to which LEOs are assigned to a detail. All nominated LEOs will subsequently be notified if they are assigned to the detail or have been placed on a standby list. Assigned LEOs will be provided charge codes, radio frequencies, and other detail-related information at least 30 days prior to the detail.

**Timeframe:** Effective immediately. Each state's roster of LEOs available for National Detail assignment must be entered in the National Detail Master Roster on the OLES SharePoint by October 1st of each year or as directed by the OLES Director.

**Budget Impact:** The LEO's home office is responsible for paying the detailed LEO's base labor charges for up to 14 days of National Detail support per year. The receiving office will cover premium pay, mileage, and per diem for the detailed LEO. The one exception is the Burning Man Event where all labor is paid by the permittee.

**Background:** This is a continuation of the policy establishing Bureau-wide priorities for law enforcement staffing at special events and high-use recreation areas. Based upon an evaluation of National Detail activities in previous fiscal years, it is anticipated that visitation levels will again exceed the law enforcement staffing capacity of the state or office where these events are occurring. In order to ensure these events can be operated safely, mandatory detail requirements and quotas will continue in future fiscal years.

**Manual/Handbook Sections Affected:** None.

**Coordination:** The PIM was formulated in coordination with the Ranger Leadership Team and the National Leadership Team.

**Contact:** Any questions regarding this PIM should be directed to Senior Special Agent Kyle Gandiaga at 208-387-5134.

Signed by:
William C. Woody
Director, Office of Law Enforcement
and Security

Authenticated by:
Robert M. Williams
Division of Business Resources,WO-850

AR11160

| Event ID | BLM | Event Type | Location | Zone | Agency Create Method | Answer To Agency Event | Answer To Dispatch Unit | Answer To Onscene | Answer To Close | Agency Event To Dispatch Unit | Agency Event To Onscene | Agency Event To Close | Primary Unit | Primary Unit Employee | Answering Employee | Disposition | Create Date | Event Source | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN160004 | BLM | TRAFFIC STOP | GATE 414NTM.NV | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2233 | 0 | 0 | 2233 | B113 | BOXX, MELISSA J | | WRITTEN WARNING | 08/23/16 08:29:37 | FIELD_EVENT_DISPATCH | -119.2034335 | 40.778 |
| BMAN160005 | BLM | TRAFFIC STOP | AT MILE 12 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1091 | 0 | 0 | 1091 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/23/16 08:58:36 | FIELD_EVENT_DISPATCH | -119.2162491 | 40.7842 |
| BMAN160006 | BLM | TRAFFIC STOP | @600 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4819 | 0 | 0 | 4819 | B113 | BOXX, MELISSA J | | CITATION | 08/23/16 09:08:41 | FIELD_EVENT_DISPATCH | -119.21945 | 40.7766 |
| BMAN160007 | BLM | ASSIST | @JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 31440295 | 0 | 0 | 31440295 | PASSDOWN | | | NO ACTION | 08/23/16 09:36:40 | FIELD_EVENT_DISPATCH | -119.23354 | 40.78 |
| BMAN160008 | BLM | TRAFFIC STOP | the man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2305 | 0 | 0 | 2305 | PASSDOWN | | | CANCEL | 08/23/16 10:18:04 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN160009 | BLM | TRAFFIC STOP | @DPW Depot | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2962 | 0 | 0 | 2962 | B113 | BOXX, MELISSA J | | WRITTEN WARNING | 08/23/16 10:29:21 | FIELD_EVENT_DISPATCH | -119.21784 | 40.7715 |
| BMAN160010 | BLM | TRAFFIC STOP | GREETERS GATE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 362 | 0 | 0 | 362 | B113 | BOXX, MELISSA J | | NO ACTION | 08/23/16 12:46:48 | FIELD_EVENT_DISPATCH | -119.2034335 | 40.778 |
| BMAN160011 | BLM | TRAFFIC STOP | 30 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 455 | 0 | 0 | 455 | B113 | BOXX, MELISSA J | | NO ACTION | 08/23/16 13:19:04 | FIELD_EVENT_DISPATCH | -119.2034335 | 40.778 |
| BMAN160012 | BLM | TRAFFIC STOP | GREETERS GATE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 253976 | 0 | 0 | 253976 | B224 | MURRELL, SHELLEY | | VERBAL WARNING RPT | 08/23/16 13:48:30 | FIELD_EVENT_DISPATCH | -119.21945 | 40.7766 |
| BMAN160013 | BLM | TRAFFIC STOP | ENT RD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3180 | 0 | 0 | 3180 | B113 | BOXX, MELISSA J | | WRITTEN WARNING | 08/23/16 14:03:42 | FIELD_EVENT_DISPATCH | -119.2034335 | 40.778 |
| BMAN160014 | BLM | MEDICAL | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 362 | 0 | 0 | 362 | PASSDOWN | | | | 08/23/16 14:42:47 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN160015 | BLM | TRAFFIC STOP | GREETERS GATE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 250532 | 0 | 0 | 250532 | B224 | MURRELL, SHELLEY | | VERBAL WARNING RPT | 08/23/16 14:47:41 | FIELD_EVENT_DISPATCH | -119.21945 | 40.7766 |
| BMAN160016 | BLM | TRAFFIC STOP | ENT RD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 152 | 0 | 0 | 152 | B113 | BOXX, MELISSA J | | NO ACTION | 08/23/16 14:51:20 | FIELD_EVENT_DISPATCH | -119.2034335 | 40.778 |
| BMAN160017 | BLM | TRAFFIC STOP | @Gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 162 | 0 | 0 | 162 | K322 | CARPENTER, MICHAEL | | NO ACTION | 08/23/16 18:28:47 | FIELD_EVENT_DISPATCH | -119.23565 | 40.7595 |
| BMAN160018 | BLM | TRAFFIC STOP | ENTRANCE GREETERS GATE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 54 | 0 | 0 | 54 | K322 | CARPENTER, MICHAEL | | NO ACTION | 08/23/16 18:32:16 | FIELD_EVENT_DISPATCH | -119.2235598 | 40.7768 |
| BMAN160019 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 62 | 0 | 0 | 62 | K322 | CARPENTER, MICHAEL | | NO ACTION | 08/23/16 18:43:12 | FIELD_EVENT_DISPATCH | -119.2235598 | 40.7768 |
| BMAN160020 | BLM | HAZMAT | ENTRANCE RD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4554 | 0 | 0 | 4554 | 613 | | | NO ACTION | 08/23/16 18:44:59 | FIELD_EVENT_DISPATCH | -119.2235598 | 40.7768 |
| BMAN160021 | BLM | TRAFFIC STOP | ENTRANCE RD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 89 | 0 | 0 | 89 | K214 | BOLES, TIMOTHY D | | NO ACTION | 08/23/16 18:47:49 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160022 | BLM | TRAFFIC STOP | ENTRANCE RD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 108 | 0 | 0 | 108 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/23/16 18:50:09 | FIELD_EVENT_DISPATCH | -119.2235598 | 40.7768 |
| BMAN160023 | BLM | TRAFFIC STOP | ENTRANCE ROAD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 705 | 0 | 0 | 705 | K214 | BOLES, TIMOTHY D | | WRITTEN WARNING | 08/23/16 18:54:38 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160024 | BLM | TRAFFIC STOP | ENTRANCE RD 1.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1707 | 0 | 0 | 1707 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/23/16 19:13:07 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160025 | BLM | TRAFFIC STOP | ENTER TN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 123 | 0 | 0 | 123 | K322 | CARPENTER, MICHAEL | | NO ACTION | 08/23/16 19:16:20 | FIELD_EVENT_DISPATCH | -119.2235598 | 40.7768 |
| BMAN160026 | BLM | TRAFFIC STOP | GATE RD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 849 | 0 | 0 | 849 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/23/16 19:18:57 | FIELD_EVENT_DISPATCH | -119.2235598 | 40.7768 |
| BMAN160027 | BLM | TRAFFIC STOP | GATE RD MM 2 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 432 | 0 | 0 | 432 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/23/16 19:43:45 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160028 | BLM | TRAFFIC STOP | ENTRANCE MM 2 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 778 | 0 | 0 | 778 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/23/16 19:57:16 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160029 | BLM | TRAFFIC STOP | ENTRANCE RD MM 1 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 444 | 0 | 0 | 444 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/23/16 19:59:15 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.7875 |
| BMAN160030 | BLM | TRAFFIC STOP | THE PLAYA 1909 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 658 | 0 | 0 | 658 | K310 | PARR, RYAN | | VERBAL WARNING | 08/23/16 20:16:39 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160031 | BLM | TRAFFIC STOP | CRUZERS ROAD MM.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2781 | 0 | 0 | 2781 | K322 | CARPENTER, MICHAEL | | CITATION | 08/23/16 20:30:12 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160032 | BLM | INVESTIGATION | 447 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 79464 | 0 | 0 | 79464 | I100 | OPER, ZACHARY | | NO ACTION | 08/23/16 21:34:36 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160033 | BLM | TRAFFIC STOP | ENTRANCE MM1.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 234 | 0 | 0 | 234 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/23/16 21:49:30 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160034 | BLM | TRAFFIC STOP | GATE TRD MM1 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 150 | 0 | 0 | 150 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/23/16 21:55:14 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160035 | BLM | TRAFFIC STOP | ENTRANCE RD MM 1 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 541 | 0 | 0 | 541 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/23/16 22:04:37 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160036 | BLM | TRAFFIC STOP | C9 ENTRANCE ROAD 2211 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 493 | 0 | 0 | 493 | K310 | PARR, RYAN | | VERBAL WARNING | 08/23/16 22:18:45 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160037 | BLM | TRAFFIC STOP | GATE RD MM 1.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14169 | 0 | 0 | 14169 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/23/16 22:26:25 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160038 | BLM | TRAFFIC STOP | GATE RD 1.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7724 | 0 | 0 | 7724 | K316 | MAGALLON, CHRIS | | TRANSFER | 08/24/16 04:02:18 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160039 | BLM | ASSIST | @Gate | Gate Road Response Area | CREATE | 72 | 601 | 676 | 3653 | 529 | 604 | 3581 | K322 | CARPENTER, MICHAEL | Kel, Rae | NO ACTION | 08/24/16 05:37:58 | 911 | -119.23565 | 40.7595 |
| BMAN160040 | BLM | TRAFFIC STOP | GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4324 | 0 | 0 | 4324 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/24/16 06:49:35 | FIELD_EVENT_DISPATCH | -119.23565 | 40.7461 |
| BMAN160041 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 816 | 0 | 0 | 816 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/24/16 08:25:49 | FIELD_EVENT_DISPATCH | -119.23565 | 40.7461 |
| BMAN160042 | BLM | TRAFFIC STOP | : Nearest: @Gate Actual 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4037 | 0 | 0 | 4037 | B113 | BOXX, MELISSA J | | CITATION | 08/24/16 09:09:17 | FIELD_EVENT_DISPATCH | -119.23532 | 40.7592 |
| BMAN160043 | BLM | TRAFFIC STOP | GREETERS GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 199 | 0 | 0 | 199 | K112 | STOLTS, DAVID | | NO ACTION | 08/24/16 10:16:31 | FIELD_EVENT_DISPATCH | -119.23532 | 40.7592 |
| BMAN160044 | BLM | TRAFFIC STOP | GREETERS GATE 54 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 468 | 0 | 0 | 468 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/24/16 10:25:12 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160045 | BLM | TRAFFIC STOP | @Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3474 | 0 | 0 | 3474 | B113 | BOXX, MELISSA J | | WRITTEN WARNING | 08/24/16 10:27:53 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160046 | BLM | ASSIST | GG | Gate Road Response Area | CREATE | 40 | | | 3099 | | | 3059 | | | GOWDY, LUCY | CANCEL | 08/24/16 10:42:41 | DISPATCH | 0 | 0 |
| BMAN160047 | BLM | TRAFFIC STOP | @545 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5941 | 0 | 0 | 5941 | B113 | BOXX, MELISSA J | | CITATION | 08/24/16 13:03:41 | FIELD_EVENT_DISPATCH | -119.2187 | 40.7743 |
| BMAN160048 | BLM | TRAFFIC STOP | 8 MILE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 170428 | 0 | 0 | 170428 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/24/16 13:04:39 | FIELD_EVENT_DISPATCH | -119.27787 | 40.7539 |
| BMAN160049 | BLM | TRAFFIC STOP | ENTRANCE 5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 404 | 0 | 0 | 404 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/24/16 14:51:25 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160050 | BLM | TRAFFIC STOP | ENTRANCE ROAD .5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 451 | 0 | 0 | 451 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/24/16 15:01:01 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160051 | BLM | TRAFFIC STOP | ENTRANCE RD 5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 467 | 0 | 0 | 467 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/24/16 15:12:13 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160052 | BLM | TRAFFIC STOP | @Greeters GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 435 | 0 | 0 | 435 | B113 | BOXX, MELISSA J | | NO ACTION | 08/24/16 15:21:52 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160053 | BLM | TRAFFIC STOP | ENTRANCE RD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 475 | 0 | 0 | 475 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/24/16 15:22:39 | FIELD_EVENT_DISPATCH | -119.1943355 | 40.8009 |
| BMAN160054 | BLM | TRAFFIC STOP | C9 PLAYA 1543 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 160187 | 0 | 0 | 160187 | B224 | MURRELL, SHELLEY | | VERBAL WARNING RPT | 08/24/16 15:57:22 | FIELD_EVENT_DISPATCH | -119.2187 | 40.7743 |
| BMAN160055 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 96009 | 0 | 0 | 96009 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 08/24/16 16:07:35 | FIELD_EVENT_DISPATCH | -119.24852 | 40.7546 |
| BMAN160056 | BLM | TRAFFIC STOP | ENTRANCE RD HWY | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 132 | 0 | 0 | 132 | B224 | MURRELL, SHELLEY | | NO ACTION | 08/24/16 16:19:37 | FIELD_EVENT_DISPATCH | -119.2187 | 40.7743 |
| BMAN160057 | BLM | ASSIST | @545 E:look for the spinning radar atop a | 3 O'clock Response Area | CREATE | 198 | 392 | 674 | 948 | 194 | 476 | 750 | B224 | MURRELL, SHELLEY | Chapman, Brent | NO ACTION | 08/24/16 16:49:20 | 911 | -119.21501 | 40.778 |
| BMAN160058 | BLM | TRAFFIC STOP | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 364 | 0 | 0 | 364 | COMMS | YOUNG, JON | | CANCEL | 08/24/16 17:38:44 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN160059 | BLM | TRAFFIC STOP | @545 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 326 | 0 | 0 | 326 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/24/16 18:52:07 | FIELD_EVENT_DISPATCH | -119.21449 | 40.7785 |
| BMAN160060 | BLM | TRAFFIC STOP | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 932 | 0 | 0 | 932 | PASSDOWN | | | NO ACTION | 08/24/16 19:44:13 | FIELD_EVENT_DISPATCH | -119.2065449 | 40.7826 |
| BMAN160061 | BLM | TRAFFIC STOP | @Gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 351 | 0 | 0 | 351 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/24/16 19:51:29 | FIELD_EVENT_DISPATCH | -119.23565 | 40.7595 |
| BMAN160062 | BLM | TRAFFIC STOP | @Gate Road POINT 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 306 | 0 | 0 | 306 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/24/16 20:02:12 | FIELD_EVENT_DISPATCH | -119.24852 | 40.7546 |
| BMAN160063 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2923 | 0 | 0 | 2923 | K322 | CARPENTER, MICHAEL | | CITATION | 08/24/16 20:07:32 | FIELD_EVENT_DISPATCH | -119.24852 | 40.7546 |
| BMAN160064 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2056 | 0 | 0 | 2056 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/24/16 21:12:01 | FIELD_EVENT_DISPATCH | -119.24852 | 40.7546 |
| BMAN160065 | BLM | TRAFFIC STOP | er 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 211 | 0 | 0 | 211 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/24/16 21:41:45 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160066 | BLM | TRAFFIC STOP | ENTRANCE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 17838 | 0 | 0 | 17838 | K214 | BOLES, TIMOTHY D | | LE ASSIST | 08/24/16 22:03:59 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160067 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 881 | 0 | 0 | 881 | B300 | SULLIVAN, DEBORAH | | NO ACTION | 08/24/16 23:44:30 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN160068 | BLM | ASSIST | @Tokyo | 9 O'clock Response Area | CREATE | 80 | 750 | 2349 | 3186 | 670 | 2269 | 3106 | B300 | SULLIVAN, DEBORAH | Stramback, Greg | NO ACTION | 08/25/16 00:59:44 | 911 | -119.2154 | 40.793 |
| BMAN160070 | BLM | TRAFFIC STOP | ENTRANCE RD MI 0.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4042 | 0 | 0 | 4042 | K316 | | | NO ACTION | 08/25/16 02:03:57 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160071 | BLM | TRAFFIC STOP | ENTRANCE RD .75 MI | Gate Road Response Area | CREATE | 0 | 0 | 0 | 524 | 0 | 0 | 524 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/25/16 03:19:54 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160072 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 178 | 0 | 0 | 178 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/25/16 04:26:39 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160073 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 321 | 0 | 0 | 321 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/25/16 04:51:26 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160074 | BLM | TRAFFIC STOP | ENT RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1567 | 0 | 0 | 1567 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/25/16 05:05:10 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160075 | BLM | TRAFFIC STOP | ENTRANCE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1590 | 0 | 0 | 1590 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/25/16 07:09:44 | FIELD_EVENT_DISPATCH | -119.2159431 | 40.7756 |
| BMAN160076 | BLM | TRAFFIC STOP | :@:40.75, -119.2 @MM2 ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4595 | 0 | 0 | 4595 | B113 | BOXX, MELISSA J | | CITATION | 08/25/16 07:22:01 | FIELD_EVENT_DISPATCH | -119.23535 | 40.7457 |
| BMAN160077 | BLM | TRAFFIC STOP | ENTRANCE RD MM2 UHAUL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3371 | 0 | 0 | 3371 | B113 | BOXX, MELISSA J | | | 08/25/16 08:46:38 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7461 |
| BMAN160078 | BLM | PUBLIC CONTACT | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 76 | 0 | 0 | 76 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/25/16 09:11:20 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7461 |
| BMAN160079 | BLM | TRAFFIC STOP | ENTRANCE RD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 587 | 0 | 0 | 587 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/25/16 09:18:59 | FIELD_EVENT_DISPATCH | -119.2159431 | 40.7756 |
| BMAN160080 | BLM | TRAFFIC STOP | ENTRANCE GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | B215 | LLOYD, KENNETH | | NO ACTION | 08/25/16 09:40:52 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7461 |
| BMAN160081 | BLM | TRAFFIC STOP | ENTRANCE GATE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6103 | 0 | 0 | 6103 | K222 | MANSEAU, CORY | | WRITTEN WARNING | 08/25/16 09:44:58 | FIELD_EVENT_DISPATCH | -119.2159431 | 40.7756 |
| BMAN160082 | BLM | TRAFFIC STOP | WILL CALL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1541 | 0 | 0 | 1541 | B113 | BOXX, MELISSA J | | NO ACTION | 08/25/16 09:52:53 | FIELD_EVENT_DISPATCH | -119.2372392 | 40.7584 |
| BMAN160083 | BLM | ASSIST | : east playa highway, near south runway | Perimeter Response Area | CREATE | 155 | 339 | 584 | 3734 | 184 | 429 | 3579 | B224 | MURRELL, SHELLEY | Schultz, David | LE ASSIST | 08/25/16 10:22:16 | 911 | | |
| BMAN160084 | BLM | TEST | :TEST | 3 O'clock Response Area | CREATE | 145 | | | 429 | | | 284 | | | Taylor, JoAnn | | 08/25/16 13:17:29 | DISPATCH | 0 | 0 |
| BMAN160085 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 82686 | 0 | 0 | 82686 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/25/16 13:55:57 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7461 |
| BMAN160086 | BLM | PUBLIC CONTACT | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 82075 | 0 | 0 | 82075 | B224 | MURRELL, SHELLEY | | PUBLIC ASSIST | 08/25/16 14:07:16 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7461 |
| BMAN160087 | BLM | TRAFFIC STOP | ENTRANCE RD 2 MIL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 79836 | 0 | 0 | 79836 | B224 | MURRELL, SHELLEY | | WRITTEN WARNING | 08/25/16 14:46:53 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7461 |
| BMAN160088 | BLM | INVESTIGATION | @Airport: outside of airport, east side toy | Perimeter Response Area | CREATE | 147 | 249 | 675 | 1655 | 102 | 528 | 1508 | B200 | R295 | Kel, Rae | WRITTEN WARNING | 08/25/16 15:25:16 | 911 | -119.20842 | 40.7644 |
| BMAN160089 | BLM | INVESTIGATION | @Airport: outside of airport, east side toy | 3 O'clock Response Area | COPY | 374 | | | 391 | | | 391 | | | Kel, Rae | CANCEL | 08/25/16 15:31:31 | 911 | -119.20842 | 40.7644 |
| BMAN160090 | BLM | INVESTIGATION | @Airport: outside of airport, east side toy | Perimeter Response Area | COPY | 420 | | | 357 | | | 357 | | | Kel, Rae | CANCEL | 08/25/16 15:32:17 | 911 | -119.20842 | 40.7644 |
| BMAN160091 | BLM | TRAFFIC STOP | @Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 842 | 0 | 0 | 842 | K112 | STOLTS, DAVID | | WRITTEN WARNING | 08/25/16 16:11:43 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160092 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 990 | 0 | 0 | 990 | K322 | CARPENTER, MICHAEL | | WRITTEN WARNING | 08/25/16 20:12:29 | FIELD_EVENT_DISPATCH | -119.24852 | 40.7546 |
| BMAN160093 | BLM | TRAFFIC STOP | CLOCK 9 @JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 948 | 0 | 0 | 948 | K310 | PARR, RYAN | | WRITTEN WARNING | 08/25/16 20:16:31 | FIELD_EVENT_DISPATCH | -119.21945 | 40.7631 |
| BMAN160095 | BLM | TRAFFIC STOP | @Gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1193 | 0 | 0 | 1193 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/25/16 20:38:58 | FIELD_EVENT_DISPATCH | -119.23565 | 40.7595 |
| BMAN160096 | BLM | TRAFFIC STOP | ENTRANCE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 381 | 0 | 0 | 381 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/25/16 21:01:51 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160097 | BLM | TRAFFIC STOP | ENTRANCE RD | Outside Event Response Area | CREATE | 0 | 0 | 0 | 107 | 0 | 0 | 107 | K214 | BOLES, TIMOTHY D | | CANCEL | 08/25/16 21:13:41 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7327 |
| BMAN160098 | BLM | TRAFFIC STOP | Point 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 36 | 0 | 0 | 36 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/25/16 21:25:33 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160099 | BLM | TRAFFIC STOP | ENTRANCE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1148 | 0 | 0 | 1148 | K310 | PARR, RYAN | | WRITTEN WARNING | 08/25/16 21:29:31 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160100 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 269 | 0 | 0 | 269 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/25/16 21:40:41 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160101 | BLM | TRAFFIC STOP | ENTRANCE 1.5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 139 | 1 | 1 | 139 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/25/16 21:42:22 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160102 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2835 | 0 | 0 | 2835 | K322 | CARPENTER, MICHAEL | | LE ASSIST | 08/25/16 21:45:37 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160103 | BLM | TRAFFIC STOP | @Gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 235 | 0 | 0 | 235 | K322 | CARPENTER, MICHAEL | | NO ACTION | 08/25/16 22:35:37 | FIELD_EVENT_DISPATCH | -119.23565 | 40.7595 |
| BMAN160104 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 561 | 0 | 0 | 561 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/25/16 22:43:20 | FIELD_EVENT_DISPATCH | -119.24852 | 40.7546 |
| BMAN160105 | BLM | TRAFFIC STOP | C9 GATE 2233 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 470 | 0 | 0 | 470 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/25/16 22:44:18 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160106 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 481 | 0 | 0 | 481 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/25/16 22:52:58 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160107 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 90 | 0 | 0 | 90 | K214 | BOLES, TIMOTHY D | | NO ACTION | 08/25/16 22:56:47 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN160108 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | [illegible] | [illegible] | 2821 | 0 | 0 | 2821 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING RPT | 08/25/16 23:04:07 | FIELD_EVENT_DISPATCH | -119.24852 | 40.7546 |
| BMAN160109 | BLM | TRAFFIC STOP | 3.5 ENTRANCE RD | Gate Road Response Area | CREATE | [illegible] | 0 | 0 | [illegible] | 0 | 0 | [illegible] | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/25/16 23:14:33 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160110 | BLM | TRAFFIC STOP | C9 GATE 2233 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | K316 | MAGALLON, CHRIS | | CANCEL | 08/25/16 23:20:31 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160111 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 331 | 0 | 0 | 331 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING RPT | 08/25/16 23:34:54 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160112 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4990 | 0 | 0 | 4990 | K322 | R201 | | VERBAL WARNING RPT | 08/26/16 00:02:36 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160113 | BLM | TRAFFIC STOP | ENTRACE 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 172 | 0 | 0 | 172 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/26/16 00:06:44 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160114 | BLM | TRAFFIC STOP | ENTRANCE RD MI 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 416 | 0 | 0 | 416 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/26/16 00:34:22 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160115 | BLM | ASSAULT | @545 D:dpw ghetto | 3 O'clock Response Area | CREATE | 92 | 1480 | | 1881 | 1388 | | 1789 | | | Anderson, Bryan | TRANSFER | 08/26/16 00:46:15 | 911 | -119.21449 | 40.7785 |
| BMAN160116 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 246094 | 0 | 0 | 246094 | K310 | PARR, RYAN | | VERBAL WARNING RPT | 08/26/16 02:03:15 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160117 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 1 | 1 | 182 | 1 | 1 | 182 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/26/16 02:49:56 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160118 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 228 | 0 | 0 | 228 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/26/16 02:54:20 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160119 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 186 | 0 | 0 | 186 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/26/16 03:01:37 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160120 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1885 | 0 | 0 | 1885 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/26/16 03:03:59 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160121 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 462 | 0 | 0 | 462 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/26/16 03:07:41 | FIELD_EVENT_DISPATCH | -119.2485206 | 40.7546 |
| BMAN160122 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 1 | 1 | 241956 | 1 | 1 | 241956 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING RPT | 08/26/16 03:24:31 | FIELD_EVENT_DISPATCH | -119.2485206 | 40.7546 |
| BMAN160123 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 143 | 0 | 0 | 143 | K214 | BOLES, TIMOTHY D | | NO ACTION | 08/26/16 03:26:32 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160124 | BLM | TRAFFIC STOP | ENTRANCE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2776 | 0 | 0 | 2776 | K310 | PARR, RYAN | | VERBAL WARNING | 08/26/16 03:33:46 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7595 |
| BMAN160125 | BLM | ASSIST | @Rampart | 3 O'clock Response Area | COPY | 1000 | 34 | 1037 | 1404 | 34 | 1037 | 1404 | B300 | SULLIVAN, DEBORAH | Anderson, Bryan | NO ACTION | 08/26/16 03:47:07 | 911 | -119.21027 | 40.7796 |
| BMAN160126 | BLM | TRAFFIC STOP | @ ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2448 | 0 | 0 | 2448 | K214 | BOLES, TIMOTHY D | | CITATION | 08/26/16 04:33:42 | FIELD_EVENT_DISPATCH | -119.23217 | 40.7556 |
| BMAN160127 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 296 | 0 | 0 | 296 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/26/16 04:34:37 | FIELD_EVENT_DISPATCH | -119.2485206 | 40.7546 |
| BMAN160128 | BLM | TRAFFIC STOP | @Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 7526 | 0 | 0 | 7526 | B113 | BOXX, MELISSA J | | LE ASSIST | 08/26/16 07:16:08 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160129 | BLM | TRAFFIC STOP | ENTRANCE RD 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 43832 | 0 | 0 | 43832 | B224 | MURRELL, SHELLEY | | VERBAL WARNING RPT | 08/26/16 08:41:04 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160130 | BLM | TRAFFIC STOP | ENTRANCE GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 749 | 0 | 0 | 749 | K222 | MANSEAU, CORY | | WRITTEN WARNING | 08/26/16 09:14:45 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160131 | BLM | PUBLIC CONTACT | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 343 | 0 | 0 | 343 | K222 | MANSEAU, CORY | | PUBLIC ASSIST | 08/26/16 09:31:34 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160132 | BLM | TRAFFIC STOP | ENTRANCE RD 1/2 N FIRST CURVE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 341 | 0 | 0 | 341 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/26/16 09:40:15 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160133 | BLM | TRAFFIC STOP | ENTRANCE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 622 | 0 | 0 | 622 | K222 | MANSEAU, CORY | | WRITTEN WARNING | 08/26/16 09:40:25 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160134 | BLM | PUBLIC CONTACT | JAIL | Gate Road Response Area | CREATE | 0 | 0 | 0 | 477 | 0 | 0 | 477 | MEDIC1 | TEMPLETON, WARREN | | PUBLIC ASSIST | 08/26/16 09:44:47 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160135 | BLM | TRAFFIC STOP | ENTRANCE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 494 | 0 | 0 | 494 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/26/16 09:51:36 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160136 | BLM | TRAFFIC STOP | ENTRANCE 1ST CURVE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 288 | 0 | 0 | 288 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/26/16 09:52:48 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160137 | BLM | TRAFFIC STOP | ENTRANCE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1031 | 0 | 0 | 1031 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/26/16 10:18:20 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160138 | BLM | TRAFFIC STOP | @Will Call Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3916 | 0 | 0 | 3916 | B113 | BOXX, MELISSA J | | CITATION | 08/26/16 10:30:03 | FIELD_EVENT_DISPATCH | -119.23724 | 40.7584 |
| BMAN160139 | BLM | TRAFFIC STOP | ENTRANCE N FIRST CURVE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 458 | 0 | 0 | 458 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/26/16 10:38:40 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160140 | BLM | PATROL CHECK | IN THE CITY | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 146 | 0 | 0 | 146 | B215 | LLOYD, KENNETH | | NO ACTION | 08/26/16 12:05:47 | FIELD_EVENT_DISPATCH | -119.2232705 | 40.7875 |
| BMAN160141 | BLM | TRAFFIC STOP | ENTRANCE 1.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1117 | 0 | 0 | 1117 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 08/26/16 12:31:51 | FIELD_EVENT_DISPATCH | -119.2232705 | 40.7875 |
| BMAN160142 | BLM | ASSIST | MM12 HWY 84 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1164 | 0 | 0 | 1164 | 613 | | | LE ASSIST | 08/26/16 12:59:44 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160143 | BLM | TRAFFIC STOP | ENTRANCE RD 2.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 307 | 0 | 0 | 307 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/26/16 13:01:25 | FIELD_EVENT_DISPATCH | -119.2232705 | 40.7875 |
| BMAN160144 | BLM | TRAFFIC STOP | ENTRANCE RD .2 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 54 | 0 | 0 | 54 | B215 | LLOYD, KENNETH | | NO ACTION | 08/26/16 13:23:24 | FIELD_EVENT_DISPATCH | -119.2232705 | 40.7875 |
| BMAN160145 | BLM | TRAFFIC STOP | ENTRANCE .2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 515 | 0 | 0 | 515 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/26/16 13:27:53 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160146 | BLM | TRAFFIC STOP | ENTRANCE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1055 | 0 | 0 | 1055 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/26/16 13:40:15 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160147 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5592 | 0 | 0 | 5592 | B215 | LLOYD, KENNETH | | CITATION | 08/26/16 15:04:56 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160148 | BLM | TRAFFIC STOP | ENTRANCE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 294 | 0 | 0 | 294 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/26/16 15:25:44 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160149 | BLM | TRAFFIC STOP | ENTRANCE RD 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 416 | 0 | 0 | 416 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/26/16 15:41:49 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160150 | BLM | TRAFFIC STOP | ENTRANCE RD FIRST TURN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 383 | 0 | 0 | 383 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/26/16 15:56:20 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7461 |
| BMAN160151 | BLM | TRAFFIC STOP | ENTRANCE RD MI 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 779 | 0 | 0 | 779 | K222 | MANSEAU, CORY | | | 08/26/16 16:16:02 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160152 | BLM | TRAFFIC STOP | PT 5 ENTRANCE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 397 | 0 | 0 | 397 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/26/16 16:24:03 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7461 |
| BMAN160153 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4465 | 0 | 0 | 4465 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 08/26/16 16:31:50 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160154 | BLM | TRAFFIC STOP | FIRST TURN ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6147 | 0 | 0 | 6147 | B224 | MURRELL, SHELLEY | | LE ASSIST | 08/26/16 16:46:41 | FIELD_EVENT_DISPATCH | -119.2356506 | 40.7461 |
| BMAN160155 | BLM | ASSIST | 515 ESPLANADE | 3 O'clock Response Area | CREATE | 40 | 586 | | 596 | 546 | | 556 | B300 | SULLIVAN, DEBORAH | Stramback, Greg | CANCEL | 08/26/16 16:51:00 | Ops1 | -119.21003 | 40.78 |
| BMAN160156 | BLM | PUBLIC CONTACT | 447 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 373 | 0 | 0 | 373 | 613 | | | PUBLIC ASSIST | 08/26/16 17:48:08 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160157 | BLM | TRAFFIC STOP | ENTRANCE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 86 | 0 | 0 | 86 | K214 | BOLES, TIMOTHY D | | NO ACTION | 08/26/16 18:58:13 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160158 | BLM | TRAFFIC STOP | 10-12 C123 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 154 | 0 | 0 | 154 | K322 | CARPENTER, MICHAEL | | NO ACTION | 08/26/16 19:14:52 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160159 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 184431 | 0 | 0 | 184431 | K322 | R201 | | VERBAL WARNING RPT | 08/26/16 19:20:26 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160160 | BLM | TRAFFIC STOP | ENTRANCE ROAD MM1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1850 | 0 | 0 | 1850 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/26/16 21:40:53 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160161 | BLM | PUBLIC CONTACT | WALKTHROUGH CENTER CAMP | Perimeter Response Area | CREATE | 0 | 0 | 127 | 1044 | 0 | 127 | 1044 | I100 | OPER, ZACHARY | | NO ACTION | 08/26/16 21:46:51 | FIELD_EVENT_DISPATCH | -119.2359555 | 40.7841 |
| BMAN160162 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3491 | 0 | 0 | 3491 | K310 | PARR, RYAN | | VERBAL WARNING | 08/26/16 22:15:24 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160163 | BLM | TRAFFIC STOP | WITH C124 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 470 | 0 | 0 | 470 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/26/16 22:31:34 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160164 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 207 | 0 | 0 | 207 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/26/16 22:52:03 | FIELD_EVENT_DISPATCH | -119.2485206 | 40.7546 |
| BMAN160165 | BLM | TRAFFIC STOP | ENTRANCE ROAD 3MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 769 | 0 | 0 | 769 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/26/16 23:04:58 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160166 | BLM | TRAFFIC STOP | ENTRANCE ROD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 474 | 0 | 0 | 474 | K310 | PARR, RYAN | | VERBAL WARNING | 08/26/16 23:22:18 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160167 | BLM | TRAFFIC STOP | ENTRANCE ROAD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 819 | 0 | 0 | 819 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/26/16 23:26:55 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160168 | BLM | TRAFFIC STOP | ENTRANCE ROAD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 218 | 0 | 0 | 218 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/26/16 23:32:44 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160169 | BLM | TRAFFIC STOP | GATE ROAD CA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4944 | 0 | 0 | 4944 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/26/16 23:40:13 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160171 | BLM | TRAFFIC STOP | ENTRANCE ROAD 3MM= | Perimeter Response Area | CREATE | 0 | 0 | 26 | 150873 | 0 | 26 | 150873 | K214 | BOLES, TIMOTHY D | | LE ASSIST | 08/26/16 23:52:19 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160172 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 162 | 0 | 0 | 162 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/27/16 01:58:45 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160173 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 933 | 0 | 0 | 933 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/27/16 02:01:57 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160174 | BLM | TRAFFIC STOP | ENTRANCE ROAD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 157518 | 0 | 0 | 157518 | K310 | PARR, RYAN | | VERBAL WARNING RPT | 08/27/16 02:14:39 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160175 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3165 | 0 | 0 | 3165 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/27/16 03:32:44 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160176 | BLM | TRAFFIC STOP | ENTRANCE RD MM2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4856 | 0 | 0 | 4856 | K316 | MAGALLON, CHRIS | | LE ASSIST | 08/27/16 03:37:25 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160177 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 93 | 0 | 0 | 93 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/27/16 04:37:57 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160178 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 171 | 0 | 0 | 171 | K322 | CARPENTER, MICHAEL | | NO ACTION | 08/27/16 04:51:32 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160179 | BLM | TRAFFIC STOP | ENTRANCE ROAD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 404 | 0 | 0 | 404 | K123 | RICE, CHRISTOPHER | | VERBAL WARNING | 08/27/16 04:56:43 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7761 |
| BMAN160180 | BLM | TRAFFIC STOP | GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 422 | 0 | 0 | 422 | B113 | BOXX, MELISSA J | | NO ACTION | 08/27/16 06:40:52 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7627 |
| BMAN160181 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 470 | 0 | 0 | 470 | B110 | SONES, BRADLEY P | | VERBAL WARNING | 08/27/16 06:42:35 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN160182 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 717 | 0 | 0 | 717 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 08/27/16 06:49:33 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160183 | BLM | TRAFFIC STOP | MM1 GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1469 | 0 | 0 | 1469 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/27/16 07:04:00 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7627 |
| BMAN160184 | BLM | TRAFFIC STOP | CHARLIE @215 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9109 | 0 | 0 | 9109 | B113 | BOXX, MELISSA J | | CITATION | 08/27/16 07:05:15 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160185 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 701 | 0 | 0 | 701 | B110 | SONES, BRADLEY P | | WRITTEN WARNING | 08/27/16 07:14:42 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN160186 | BLM | TRAFFIC STOP | LORENZO 8 OCLOCK | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1365 | 0 | 0 | 1365 | B127 | MACHLER, FRANK | | CITATION | 08/27/16 07:19:49 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160187 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 655 | 0 | 0 | 655 | B124 | FELIX, ERNESTO | | CITATION | 08/27/16 07:21:12 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160188 | BLM | PUBLIC CONTACT | 12 MILE ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 143 | 0 | 0 | 143 | B128 | FONKEN, PETER | | VERBAL WARNING | 08/27/16 07:29:59 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN160189 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/27/16 07:37:25 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN160190 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 95 | 0 | 0 | 95 | B129 | SMITH, IRA | | CITATION | 08/27/16 07:41:24 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN160191 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B129 | SMITH, IRA | | CITATION | 08/27/16 07:43:49 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN160192 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 405 | 0 | 0 | 405 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/27/16 07:57:50 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7627 |
| BMAN160193 | BLM | PUBLIC CONTACT | PT 2 JUST NORTH | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1131 | 0 | 0 | 1131 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 08/27/16 07:59:12 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN161859 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 259140 | | | 259140 | | | | NO ACTION | 08/27/16 08:05:20 | | -119.20965 | 40.7799 |
| BMAN161861 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 259140 | | | 259140 | | | | NO ACTION | 08/27/16 08:05:20 | | -119.20965 | 40.7799 |
| BMAN161856 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 259140 | | | 259140 | | | | NO ACTION | 08/27/16 08:05:20 | | -119.20965 | 40.7799 |
| BMAN161857 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 259140 | | | 259140 | | | | NO ACTION | 08/27/16 08:05:20 | | -119.20965 | 40.7799 |
| BMAN161860 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 259140 | | | 259140 | | | | NO ACTION | 08/27/16 08:05:20 | | -119.20965 | 40.7799 |
| BMAN161862 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 259140 | | | 259140 | | | | NO ACTION | 08/27/16 08:05:20 | | -119.20965 | 40.7799 |
| BMAN161864 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 259140 | | | 259140 | | | | NO ACTION | 08/27/16 08:05:20 | | -119.20965 | 40.7799 |
| BMAN161858 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 259140 | | | 259140 | | | | NO ACTION | 08/27/16 08:05:20 | | -119.20965 | 40.7799 |
| BMAN161863 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 259140 | | | 259140 | | | | NO ACTION | 08/27/16 08:05:20 | | -119.20965 | 40.7799 |
| BMAN160194 | BLM | PUBLIC CONTACT | BLM COMMAND STN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/27/16 08:06:20 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN160195 | BLM | PUBLIC CONTACT | BLM COMMAND STN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 43 | 0 | 0 | 43 | B116 | NALEN, SHANE | | PUBLIC ASSIST | 08/27/16 08:07:38 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160196 | BLM | PUBLIC CONTACT | 2OCLOCK ESPLANADE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 233 | 0 | 0 | 233 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/27/16 08:09:40 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160197 | BLM | PUBLIC CONTACT | HWY 34 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 206 | 0 | 0 | 206 | I100 | OPER, ZACHARY | | PUBLIC ASSIST | 08/27/16 08:28:02 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7334 |
| BMAN160198 | BLM | TRAFFIC STOP | JUSTICE 5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 758 | 0 | 0 | 758 | B116 | NALEN, SHANE | | PUBLIC ASSIST | 08/27/16 08:32:32 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160199 | BLM | PUBLIC CONTACT | @415 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 248 | 0 | 0 | 248 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/27/16 08:38:17 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160201 | BLM | PUBLIC CONTACT | 330 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 67 | 0 | 0 | 67 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/27/16 08:55:07 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN160202 | BLM | PUBLIC CONTACT | HWY34 8MILE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 479 | 0 | 0 | 479 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/27/16 08:58:13 | FIELD_EVENT_DISPATCH | -119.22327 | 40.72 |
| BMAN161866 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161867 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161872 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161874 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161878 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161881 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161869 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161870 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161876 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161877 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161868 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161875 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161880 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161871 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161873 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161879 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN161882 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 09:05:20 | | -119.20965 | 40.7799 |
| BMAN160203 | BLM | TRAFFIC STOP | HWY 34 WASHOE COUNTY LINE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 69 | 0 | 0 | 69 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/27/16 09:09:41 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160204 | BLM | TRAFFIC STOP | 500 GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 869 | 0 | 0 | 869 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/27/16 09:21:45 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160205 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1085 | 0 | 0 | 1085 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/27/16 09:28:26 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7627 |
| BMAN160206 | BLM | TRAFFIC STOP | CLOSURE AREA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 128 | 0 | 0 | 128 | B127 | MACHLER, FRANK | | NO ACTION | 08/27/16 09:35:46 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160207 | BLM | TRAFFIC STOP | GREETERS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 194 | 0 | 0 | 194 | B110 | SONES, BRADLEY P | | NO ACTION | 08/27/16 09:39:29 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN160208 | BLM | TRAFFIC STOP | L AND 700 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 670 | 0 | 0 | 670 | B129 | SMITH, IRA | | VERBAL WARNING | 08/27/16 09:46:47 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN160209 | BLM | TRAFFIC STOP | GATE @ .75 MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 895 | 0 | 0 | 895 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/27/16 09:54:29 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7627 |
| BMAN160210 | BLM | PUBLIC CONTACT | @645 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 617 | 0 | 0 | 617 | B116 | NALEN, SHANE | | PUBLIC ASSIST | 08/27/16 09:59:58 | FIELD_EVENT_DISPATCH | -119.22103 | 40.7818 |
| BMAN160211 | BLM | TRAFFIC STOP | GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 115 | 0 | 0 | 115 | B110 | SONES, BRADLEY P | | NO ACTION | 08/27/16 10:03:50 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN161888 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161891 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161893 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161884 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161886 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161883 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161887 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161892 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161885 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161889 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN161890 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 10:05:20 | | -119.20965 | 40.7799 |
| BMAN160212 | BLM | PUBLIC CONTACT | GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3422 | 0 | 0 | 3422 | B110 | SONES, BRADLEY P | | TRANSFER | 08/27/16 10:22:18 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN160213 | BLM | PUBLIC CONTACT | 900 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/27/16 10:49:40 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161894 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN161896 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN161897 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN161900 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN161899 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN161901 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN161898 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN161903 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN161895 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN161902 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 11:05:20 | | -119.20965 | 40.7799 |
| BMAN160214 | BLM | PUBLIC CONTACT | 800 E | Perimeter Response Area | CREATE | 0 | 0 | 0 | 67 | 0 | 0 | 67 | B117 | CHAIDEZ, GONZALO | | VERBAL WARNING | 08/27/16 11:18:45 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7492 |
| BMAN160215 | BLM | PUBLIC CONTACT | 1200 E | Perimeter Response Area | CREATE | 0 | 0 | 0 | 224 | 0 | 0 | 224 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/27/16 11:20:03 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN160216 | BLM | PUBLIC CONTACT | 800 A | Perimeter Response Area | CREATE | 0 | 0 | 0 | 115 | 0 | 0 | 115 | B117 | CHAIDEZ, GONZALO | | VERBAL WARNING | 08/27/16 11:20:48 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7492 |
| BMAN160217 | BLM | PUBLIC CONTACT | @800 F | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 192 | 0 | 0 | 192 | B117 | CHAIDEZ, GONZALO | | VERBAL WARNING | 08/27/16 11:29:26 | FIELD_EVENT_DISPATCH | -119.22085 | 40.7894 |
| BMAN160218 | BLM | PUBLIC CONTACT | 600 E | Perimeter Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/27/16 11:38:23 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN160219 | BLM | PUBLIC CONTACT | @0830J | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1053 | 0 | 0 | 1053 | B117 | CHAIDEZ, GONZALO | | NO ACTION | 08/27/16 11:47:25 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7492 |
| BMAN160220 | BLM | TRAFFIC STOP | GATE MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 413 | 0 | 0 | 413 | B126 | ROMERO, CLAYTON | | VERBAL WARNING | 08/27/16 11:52:36 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN161904 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161906 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161908 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161910 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161905 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161909 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161911 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161907 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161912 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161914 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN161913 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 12:05:20 | | -119.20965 | 40.7799 |
| BMAN160221 | BLM | PUBLIC CONTACT | 1000 E | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/27/16 12:05:35 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN160222 | BLM | TRAFFIC STOP | C3 @JOC 1126 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1956 | 0 | 0 | 1956 | B124 | FELIX, ERNESTO | | CITATION | 08/27/16 12:05:56 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160223 | BLM | PUBLIC CONTACT | 815 G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/27/16 12:29:15 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160224 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 639 | 0 | 0 | 639 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 08/27/16 12:32:05 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160225 | BLM | PUBLIC CONTACT | 800 F | Perimeter Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/27/16 12:37:43 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160226 | BLM | PUBLIC CONTACT | Y | Gate Road Response Area | CREATE | 0 | 0 | 0 | 524 | 0 | 0 | 524 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/27/16 12:38:41 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160227 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 805 | 0 | 0 | 805 | K123 | RICE, CHRISTOPHER | | WRITTEN WARNING | 08/27/16 12:41:43 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160228 | BLM | ASSIST | @3Y (Wye) | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 160 | 0 | 0 | 160 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/27/16 12:47:46 | FIELD_EVENT_DISPATCH | -119.2217 | 40.7739 |
| BMAN160229 | BLM | TRAFFIC STOP | 600 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 183 | 0 | 0 | 183 | B127 | MACHLER, FRANK | | VERBAL WARNING | 08/27/16 13:01:04 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN161915 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 13:05:20 | | -119.20965 | 40.7799 |
| BMAN161917 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 13:05:20 | | -119.20965 | 40.7799 |
| BMAN161916 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 13:05:20 | | -119.20965 | 40.7799 |
| BMAN160230 | BLM | PUBLIC CONTACT | PT 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1185 | 0 | 0 | 1185 | B128 | FONKEN, PETER | | CITATION | 08/27/16 13:06:57 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN161922 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 13:11:03 | | -119.20965 | 40.7799 |
| BMAN161924 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 13:11:03 | | -119.20965 | 40.7799 |
| BMAN161926 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 13:11:03 | | -119.20965 | 40.7799 |
| BMAN161919 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 13:11:03 | | -119.20965 | 40.7799 |
| BMAN161921 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 13:11:03 | | -119.20965 | 40.7799 |
| BMAN161923 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 13:11:03 | | -119.20965 | 40.7799 |
| BMAN161925 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 13:11:03 | | -119.20965 | 40.7799 |
| BMAN161918 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 13:11:03 | | -119.20965 | 40.7799 |
| BMAN161920 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 13:11:03 | | -119.20965 | 40.7799 |
| BMAN160231 | BLM | TRAFFIC STOP | @600 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 509 | 0 | 0 | 509 | B127 | MACHLER, FRANK | | VERBAL WARNING | 08/27/16 13:11:12 | FIELD_EVENT_DISPATCH | -119.22068 | 40.7756 |
| BMAN160232 | BLM | PUBLIC CONTACT | THE MAN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 48 | 0 | 0 | 48 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/27/16 13:13:04 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160233 | BLM | TRAFFIC STOP | 600 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 102 | 0 | 0 | 102 | B127 | MACHLER, FRANK | | VERBAL WARNING | 08/27/16 13:20:05 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160234 | BLM | TRAFFIC STOP | THE Y | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2395 | 0 | 0 | 2395 | B124 | FELIX, ERNESTO | | CITATION | 08/27/16 13:30:34 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160235 | BLM | TRAFFIC STOP | @630 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14887 | 0 | 0 | 14887 | B121 | MARSOOBIAN, JASON A | | LE ASSIST | 08/27/16 13:37:26 | FIELD_EVENT_DISPATCH | -119.22387 | 40.7788 |
| BMAN160236 | BLM | TRAFFIC STOP | GREETERS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 437 | 0 | 0 | 437 | B127 | MACHLER, FRANK | | NO ACTION | 08/27/16 13:45:17 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160238 | BLM | TRAFFIC STOP | GREETER | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1317 | 0 | 0 | 1317 | B113 | BOXX, MELISSA J | | NO ACTION | 08/27/16 13:58:47 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN161927 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161930 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161937 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161940 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161947 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161931 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161943 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161945 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161929 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161933 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161935 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161939 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161941 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161928 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161932 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161934 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161936 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161938 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161942 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161944 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN161946 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 14:11:03 | | -119.20965 | 40.7799 |
| BMAN160239 | BLM | PUBLIC CONTACT | THE Y | Perimeter Response Area | CREATE | 0 | 0 | 0 | 73 | 0 | 0 | 73 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/27/16 14:29:50 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160240 | BLM | PUBLIC CONTACT | DMV | Perimeter Response Area | CREATE | 0 | 0 | 0 | 29 | 0 | 0 | 29 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/27/16 14:30:08 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160241 | BLM | PUBLIC CONTACT | DMV | Perimeter Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/27/16 14:31:17 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160242 | BLM | PUBLIC CONTACT | DMV | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/27/16 14:31:44 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160243 | BLM | TRAFFIC STOP | @630 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 522 | 0 | 0 | 522 | B127 | MACHLER, FRANK | | NO ACTION | 08/27/16 14:32:38 | FIELD_EVENT_DISPATCH | -119.22312 | 40.7791 |
| BMAN160244 | BLM | PUBLIC CONTACT | 945 I | Perimeter Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 08/27/16 14:41:58 | FIELD_EVENT_DISPATCH | -119.2161934 | 40.7492 |
| BMAN160245 | BLM | PUBLIC CONTACT | 800 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B127 | MACHLER, FRANK | | NO ACTION | 08/27/16 14:49:03 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160246 | BLM | TRAFFIC STOP | MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 208 | 0 | 0 | 208 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 08/27/16 14:52:20 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160247 | BLM | TRAFFIC STOP | MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 702 | 0 | 0 | 702 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 08/27/16 15:01:22 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160248 | BLM | TRAFFIC STOP | 3MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 199 | 0 | 0 | 199 | B126 | ROMERO, CLAYTON | | VERBAL WARNING | 08/27/16 15:08:28 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN161949 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 15:11:03 | | -119.20965 | 40.7799 |
| BMAN161951 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 15:11:03 | | -119.20965 | 40.7799 |
| BMAN161952 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 15:11:03 | | -119.20965 | 40.7799 |
| BMAN161948 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 15:11:03 | | -119.20965 | 40.7799 |
| BMAN161950 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 15:11:03 | | -119.20965 | 40.7799 |
| BMAN161953 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 15:11:03 | | -119.20965 | 40.7799 |
| BMAN160249 | BLM | TRAFFIC STOP | GUILD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 214 | 0 | 0 | 214 | B127 | MACHLER, FRANK | | VERBAL WARNING | 08/27/16 15:11:05 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7468 |
| BMAN160250 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3277 | 0 | 0 | 3277 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 08/27/16 15:14:05 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160251 | BLM | ASSIST | @9Y (Wye) | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 109 | 0 | 0 | 109 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/27/16 15:20:37 | FIELD_EVENT_DISPATCH | -119.223 | 40.7749 |
| BMAN160252 | BLM | ASSIST | @9Y (Wye) | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 32 | 0 | 0 | 32 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/27/16 15:22:38 | FIELD_EVENT_DISPATCH | -119.223 | 40.7749 |
| BMAN160253 | BLM | COMPLIANCE CHECK | SOUL PARADISE AND DELIRUM SALOON | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12937 | 0 | 0 | 12937 | 613 | GARCIA, BRIAN | | TRANSFER | 08/27/16 15:26:47 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160254 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 525 | 0 | 0 | 525 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/27/16 15:31:23 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160255 | BLM | INVESTIGATION | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1014 | 0 | 0 | 1014 | B129 | SMITH, IRA | | CITATION | 08/27/16 15:52:57 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160256 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1039 | 0 | 0 | 1039 | B126 | ROMERO, CLAYTON | | VERBAL WARNING RPT | 08/27/16 15:58:56 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160257 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1073 | 0 | 0 | 1073 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/27/16 15:59:19 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161957 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161959 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161961 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161972 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161974 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161955 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161960 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161965 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161967 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161969 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161971 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161962 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161964 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161966 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161968 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161973 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161975 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161954 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161956 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161958 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161963 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN161970 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 16:11:03 | | -119.20965 | 40.7799 |
| BMAN160258 | BLM | PUBLIC CONTACT | @GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1164 | 0 | 0 | 1164 | B126 | ROMERO, CLAYTON | | NO ACTION | 08/27/16 16:19:56 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160259 | BLM | TRAFFIC STOP | MM1.5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 954 | 0 | 0 | 954 | B113 | BOXX, MELISSA J | | LE ASSIST | 08/27/16 16:22:32 | FIELD_EVENT_DISPATCH | -119.210953 | 40.7644 |
| BMAN160260 | BLM | TRAFFIC STOP | MM .25 ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 122 | 0 | 0 | 122 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/27/16 16:41:00 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7627 |
| BMAN160261 | BLM | TRAFFIC STOP | .5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 210 | 0 | 0 | 210 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/27/16 16:44:16 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160262 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 454 | 0 | 0 | 454 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/27/16 16:53:07 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160263 | BLM | PUBLIC CONTACT | CITY 1627 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 111 | 0 | 0 | 111 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/27/16 16:59:06 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160264 | BLM | TRAFFIC STOP | GATE RD 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 803 | 0 | 0 | 803 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/27/16 17:03:35 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN161978 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:11:03 | | -119.20965 | 40.7799 |
| BMAN161977 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:11:03 | | -119.20965 | 40.7799 |
| BMAN160265 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 605 | 0 | 0 | 605 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/27/16 17:14:05 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160266 | BLM | PUBLIC CONTACT | gate | Perimeter Response Area | CREATE | 0 | 0 | 0 | 240 | 0 | 0 | 240 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/27/16 17:14:32 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160267 | BLM | PUBLIC CONTACT | IN CITY 1624 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 79 | 0 | 0 | 79 | B227 | SMITH, JASON | | PUBLIC ASSIST | 08/27/16 17:15:05 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7468 |
| BMAN161982 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161984 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161986 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161988 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161990 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161997 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162006 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162019 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162020 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162021 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162023 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162027 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162028 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162031 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162033 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161983 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161985 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161987 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161989 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161991 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162005 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162009 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162011 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162013 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162016 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162022 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162024 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162025 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162030 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161980 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161992 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161994 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161996 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161998 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN162002 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162004 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162008 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162010 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162017 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162018 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162029 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162032 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162034 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162035 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161979 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161981 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161993 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161995 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN161999 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162000 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162001 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162003 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162007 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162012 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162014 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162015 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN162026 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:15:37 | | -119.20965 | 40.7799 |
| BMAN160268 | BLM | PUBLIC CONTACT | gate | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/27/16 17:18:41 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160269 | BLM | PUBLIC CONTACT | gate | Perimeter Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/27/16 17:18:56 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN162037 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162038 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162041 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162043 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162040 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162047 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162036 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162046 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162039 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162042 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162044 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN162045 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 17:20:21 | | -119.20965 | 40.7799 |
| BMAN160271 | BLM | TRAFFIC STOP | @745 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 685 | 0 | 0 | 685 | B311 | R267 | | PUBLIC ASSIST | 08/27/16 17:24:56 | FIELD_EVENT_DISPATCH | -119.22209 | 40.788 |
| BMAN160270 | BLM | TRAFFIC STOP | .5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 363 | 0 | 0 | 363 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING RPT | 08/27/16 17:25:17 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160275 | BLM | TRAFFIC STOP | gate rd .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 413 | 0 | 0 | 413 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/27/16 17:25:34 | FIELD_EVENT_DISPATCH | -119.22387 | 40.7654 |
| BMAN160276 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 79 | 0 | 0 | 79 | B226 | BUCHANAN, STANLEY | | NO ACTION | 08/27/16 17:34:22 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160277 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 116 | 0 | 0 | 116 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/27/16 17:35:54 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160278 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3172 | 0 | 0 | 3172 | B215 | LLOYD, KENNETH | | CANCEL | 08/27/16 17:43:16 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160279 | BLM | TRAFFIC STOP | .5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 311 | 0 | 0 | 311 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/27/16 17:51:41 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160280 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 29 | 0 | 0 | 29 | B213 | FISCHER, SCOTT | | VERBAL WARNING | 08/27/16 17:53:54 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160281 | BLM | ASSIST | 730 G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 08/27/16 18:06:29 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160282 | BLM | ASSIST | @Gerlach, Nevada | Outside Event Response Area | CREATE | 0 | 0 | 0 | 127 | 0 | 0 | 127 | K112 | STOLTS, DAVID | | PUBLIC ASSIST | 08/27/16 18:09:40 | FIELD_EVENT_DISPATCH | -119.35383 | 40.652 |
| BMAN160283 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4652 | 0 | 0 | 4652 | B210 | MCGRATH, KEITH | | CITATION | 08/27/16 18:14:33 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160284 | BLM | TRAFFIC STOP | @Point 5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 562 | 0 | 0 | 562 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/27/16 18:18:50 | FIELD_EVENT_DISPATCH | -119.21095 | 40.7644 |
| BMAN160285 | BLM | TRAFFIC STOP | GATE ROAD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 276 | 0 | 0 | 276 | K322 | CARPENTER, MICHAEL | | CANCEL | 08/27/16 18:20:20 | FIELD_EVENT_DISPATCH | -119.2065449 | 40.7691 |
| BMAN162059 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162061 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162063 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162067 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162079 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162052 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162054 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162055 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162066 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162071 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162073 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162076 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162048 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162051 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162053 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162056 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162060 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162062 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162064 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162068 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162072 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162074 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162075 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162049 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162050 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162057 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162058 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162065 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162069 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162070 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162077 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN162078 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:20:21 | | -119.20965 | 40.7799 |
| BMAN160286 | BLM | TRAFFIC STOP | @700 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 504 | 0 | 0 | 504 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/27/16 18:23:33 | FIELD_EVENT_DISPATCH | -119.22587 | 40.7825 |
| BMAN162116 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:25:07 | | -119.20965 | 40.7799 |
| BMAN162114 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:25:07 | | -119.20965 | 40.7799 |
| BMAN162117 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:25:07 | | -119.20965 | 40.7799 |
| BMAN162115 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:25:07 | | -119.20965 | 40.7799 |
| BMAN162118 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:25:07 | | -119.20965 | 40.7799 |
| BMAN162119 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 18:25:07 | | -119.20965 | 40.7799 |
| BMAN160287 | BLM | TRAFFIC STOP | 430 ESP | Perimeter Response Area | CREATE | 0 | 0 | 0 | 499 | 0 | 0 | 499 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 08/27/16 18:26:00 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7468 |
| BMAN160288 | BLM | TRAFFIC STOP | 645 L NO PLATE VIZ WHT VAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1087 | 0 | 0 | 1087 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/27/16 18:27:45 | FIELD_EVENT_DISPATCH | -119.2065449 | 40.7691 |
| BMAN160289 | BLM | TRAFFIC STOP | POINT 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 426 | 0 | 0 | 426 | B326 | HOWELL, THOMAS | | NO ACTION | 08/27/16 18:41:21 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160290 | BLM | ASSIST | 730 G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 48 | 0 | 0 | 48 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/27/16 18:45:11 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160291 | BLM | PUBLIC CONTACT | 745 G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 565 | 0 | 0 | 565 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/27/16 18:46:29 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160292 | BLM | TRAFFIC STOP | ENTRANCE MM1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 436 | 0 | 0 | 436 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/27/16 18:47:29 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7645 |
| BMAN160297 | BLM | ASSIST | @JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 220 | 0 | 0 | 220 | B315 | BLEVINS, COLE | | NO ACTION | 08/27/16 18:52:18 | FIELD_EVENT_DISPATCH | -119.23354 | 40.78 |
| BMAN160300 | BLM | PUBLIC CONTACT | TEMPLE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1539 | 0 | 0 | 1539 | I203 | S053 | | LE ASSIST | 08/27/16 18:55:27 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160301 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 228 | 0 | 0 | 228 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/27/16 18:56:00 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160302 | BLM | TRAFFIC STOP | gate rd | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4655 | 0 | 0 | 4655 | K211 | ALBRIGHT, CALVIN | | CITATION | 08/27/16 19:03:24 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7645 |
| BMAN162125 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162128 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162129 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162136 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162141 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN162142 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162150 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162153 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162154 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162157 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162161 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162162 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162170 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162173 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162174 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162177 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162181 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162186 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162193 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162194 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162197 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162198 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162199 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162126 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162131 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162132 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162140 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162143 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162147 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162155 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162158 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162159 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162160 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162163 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162167 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162171 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162172 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162190 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162192 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162200 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162123 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162124 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162127 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162134 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162135 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162138 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162139 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162146 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162151 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162152 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162166 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162175 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162178 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162179 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162180 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162182 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162195 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162122 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162130 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162133 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162137 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162144 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162145 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162148 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162149 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162156 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162164 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162165 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162168 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162169 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162176 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162183 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162184 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162185 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162187 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162188 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162189 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162191 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162196 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162201 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:25:07 | | -119.20965 | 40.7799 |
| BMAN162206 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162209 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162210 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162212 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162213 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162218 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162221 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162224 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162231 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162235 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162207 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162208 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162217 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162219 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162222 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162223 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162225 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162230 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162232 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162233 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162211 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162215 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162226 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162229 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162234 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162214 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162216 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162220 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN162227 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN162228 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 19:32:43 | | -119.20965 | 40.7799 |
| BMAN160303 | BLM | ASSIST | CENTER CAMP | Perimeter Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 08/27/16 19:34:31 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7492 |
| BMAN160304 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3701 | 0 | 0 | 3701 | K214 | BOLES, TIMOTHY D | | CITATION | 08/27/16 19:37:59 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160305 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 307 | 0 | 0 | 307 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/27/16 19:55:47 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160306 | BLM | ASSIST | GATE ROAD MM1.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 431 | 0 | 0 | 431 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/27/16 20:04:30 | FIELD_EVENT_DISPATCH | -119.22587 | 40.7825 |
| BMAN160307 | BLM | TRAFFIC STOP | I8 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1469 | 0 | 0 | 1469 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 08/27/16 20:11:50 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7468 |
| BMAN160308 | BLM | TRAFFIC STOP | 8 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4538 | 0 | 0 | 4538 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/27/16 20:18:22 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7492 |
| BMAN160309 | BLM | TRAFFIC STOP | GREETERS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 810 | 0 | 0 | 810 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/27/16 20:21:09 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160310 | BLM | TRAFFIC STOP | 830 F | Perimeter Response Area | CREATE | 0 | 0 | 0 | 478 | 0 | 0 | 478 | B320 | TITUS, AARON R | | VERBAL WARNING | 08/27/16 20:23:49 | FIELD_EVENT_DISPATCH | -119.22387 | 40.7654 |
| BMAN160311 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 91459 | 0 | 0 | 91459 | B312 | BOONE, TRENT | | CITATION | 08/27/16 20:24:56 | FIELD_EVENT_DISPATCH | -119.24888 | 40.7588 |
| BMAN162240 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162243 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162247 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162248 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162256 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162259 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162260 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162263 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162267 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162268 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162276 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162279 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162280 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162282 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162237 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162238 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162246 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162249 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162251 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162254 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162266 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162269 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162270 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162277 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162278 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162239 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162241 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162244 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162252 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162253 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162255 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162261 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162264 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162272 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162273 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162275 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162281 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162242 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162245 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162250 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162257 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162258 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162262 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162265 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162271 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN162274 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 20:32:43 | | -119.20965 | 40.7799 |
| BMAN160313 | BLM | TRAFFIC STOP | 630 KING | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1169 | 0 | 0 | 1169 | B221 | R358 | | VERBAL WARNING | 08/27/16 20:36:20 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7468 |
| BMAN160314 | BLM | TRAFFIC STOP | 530 J | Perimeter Response Area | CREATE | 0 | 0 | 0 | 49 | 0 | 0 | 49 | B213 | FISCHER, SCOTT | | VERBAL WARNING | 08/27/16 20:40:13 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160315 | BLM | TRAFFIC STOP | 630 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 696 | 0 | 0 | 696 | B221 | JOHNSON, GREGORY L | | VERBAL WARNING | 08/27/16 20:44:39 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7468 |
| BMAN160317 | BLM | TRAFFIC STOP | 630 K | Perimeter Response Area | CREATE | 0 | 0 | 0 | 388 | 0 | 0 | 388 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/27/16 20:58:00 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7645 |
| BMAN160318 | BLM | TRAFFIC STOP | ENTRANCE RD MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 323 | 0 | 0 | 323 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/27/16 20:59:55 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160319 | BLM | TRAFFIC STOP | gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 244 | 0 | 0 | 244 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/27/16 21:03:59 | FIELD_EVENT_DISPATCH | -119.24888 | 40.7588 |
| BMAN160320 | BLM | TRAFFIC STOP | gate rd mm2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2784 | 0 | 0 | 2784 | B324 | HAUCK, MICHAEL | | VERBAL WARNING RPT | 08/27/16 21:05:39 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160321 | BLM | TRAFFIC STOP | 645 L | Gate Road Response Area | CREATE | 0 | 0 | 0 | 815 | 0 | 0 | 815 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/27/16 21:05:45 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160322 | BLM | TRAFFIC STOP | L 700 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 315 | 0 | 0 | 315 | B221 | JOHNSON, GREGORY L | | NO ACTION | 08/27/16 21:06:47 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7468 |
| BMAN160323 | BLM | TRAFFIC STOP | gate ag60329.az | Gate Road Response Area | CREATE | 0 | 0 | 0 | 136 | 0 | 0 | 136 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/27/16 21:07:25 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160324 | BLM | TRAFFIC STOP | gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 575 | 0 | 0 | 575 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/27/16 21:08:31 | FIELD_EVENT_DISPATCH | -119.24888 | 40.7588 |
| BMAN160325 | BLM | TRAFFIC STOP | @700 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 615 | 0 | 0 | 615 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/27/16 21:09:08 | FIELD_EVENT_DISPATCH | -119.22002 | 40.7837 |
| BMAN160326 | BLM | TRAFFIC STOP | gate rd | Gate Road Response Area | CREATE | 0 | 0 | 0 | 195 | 0 | 0 | 195 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/27/16 21:09:59 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160327 | BLM | TRAFFIC STOP | 8 l | Gate Road Response Area | CREATE | 0 | 0 | 0 | 711 | 0 | 0 | 711 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/27/16 21:10:05 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160328 | BLM | PUBLIC CONTACT | gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/27/16 21:10:28 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160329 | BLM | PUBLIC CONTACT | gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/27/16 21:10:56 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160330 | BLM | PUBLIC CONTACT | gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 184 | 0 | 0 | 184 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/27/16 21:11:17 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160331 | BLM | TRAFFIC STOP | M1.5 NO PLATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 546 | 0 | 0 | 546 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/27/16 21:12:48 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160332 | BLM | PUBLIC CONTACT | 530 g | Perimeter Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B321 | CUNNINGHAM, STEVE | | PUBLIC ASSIST | 08/27/16 21:15:25 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7602 |
| BMAN160333 | BLM | PUBLIC CONTACT | 830 c | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/27/16 21:16:18 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160334 | BLM | TRAFFIC STOP | L 700 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1739 | 0 | 0 | 1739 | B221 | JOHNSON, GREGORY L | | NO ACTION | 08/27/16 21:23:25 | FIELD_EVENT_DISPATCH | -119.2258689 | 40.7825 |
| BMAN160335 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 559 | 0 | 0 | 559 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/27/16 21:24:15 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160337 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2461 | 0 | 0 | 2461 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 08/27/16 21:29:55 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160338 | BLM | TRAFFIC STOP | ENTRANCE RD .5 MARKER | Gate Road Response Area | CREATE | 0 | 0 | 0 | 872 | 0 | 0 | 872 | P203 | WILSON, LISA | | WRITTEN WARNING | 08/27/16 21:30:15 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN162284 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162290 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162297 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162298 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162285 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162296 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162299 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162286 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162289 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162292 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162293 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162295 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162287 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162288 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162291 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN162294 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:32:43 | | -119.20965 | 40.7799 |
| BMAN160339 | BLM | ASSIST | 845 l | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/27/16 21:34:21 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7492 |
| BMAN160340 | BLM | TRAFFIC STOP | GREETERS QFJL8011 QUEBEC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 395 | 0 | 0 | 395 | B315 | | | VERBAL WARNING | 08/27/16 21:35:07 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7627 |
| BMAN160341 | BLM | TRAFFIC STOP | 730 l | Perimeter Response Area | CREATE | 0 | 0 | 0 | 555 | 0 | 0 | 555 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/27/16 21:41:27 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7492 |
| BMAN160342 | BLM | TRAFFIC STOP | NON MOTORIZED ZONE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 670 | 0 | 0 | 670 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/27/16 21:51:26 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN162407 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162409 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162412 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162415 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN162420 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162421 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162424 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162434 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162436 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162438 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162405 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162413 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162419 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162426 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162428 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162432 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162435 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162414 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162416 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162418 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162423 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162427 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162429 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162430 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162431 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162437 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162406 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162408 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162410 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162411 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162417 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162422 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162425 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN162433 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 21:51:57 | | -119.20965 | 40.7799 |
| BMAN160343 | BLM | TRAFFIC STOP | GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 238 | 0 | 0 | 238 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/27/16 21:51:59 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7627 |
| BMAN160344 | BLM | TRAFFIC STOP | 615 esp | Perimeter Response Area | CREATE | 0 | 0 | 0 | 173 | 0 | 0 | 173 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/27/16 21:53:28 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7645 |
| BMAN160345 | BLM | TRAFFIC STOP | ENTRANCE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 221 | 0 | 0 | 221 | P203 | WILSON, LISA | | PUBLIC ASSIST | 08/27/16 21:55:03 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160346 | BLM | TRAFFIC STOP | 830 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 371 | 0 | 0 | 371 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/27/16 21:55:35 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7492 |
| BMAN160347 | BLM | TRAFFIC STOP | 630 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 530 | 0 | 0 | 530 | B221 | JOHNSON, GREGORY L | | VERBAL WARNING | 08/27/16 21:56:25 | FIELD_EVENT_DISPATCH | -119.2258689 | 40.7825 |
| BMAN160350 | BLM | TRAFFIC STOP | @800 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 554 | 0 | 0 | 554 | I305 | RICHARDSON, ERIC | | VERBAL WARNING | 08/27/16 22:01:14 | FIELD_EVENT_DISPATCH | -119.21751 | 40.7887 |
| BMAN160351 | BLM | ASSAULT | @415 C | 3 O'clock Response Area | CREATE | 58 | 1172 | 1894 | 8067 | 1114 | 1836 | 8009 | P204 | BARNES, DANIEL | Rieger, Steve | LE ASSIST | 08/27/16 22:05:06 | 911 | -119.20486 | 40.7771 |
| BMAN160352 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 12635 | 0 | 0 | 12635 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 08/27/16 22:11:47 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160353 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 362 | 0 | 0 | 362 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/27/16 22:12:12 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160354 | BLM | TRAFFIC STOP | @The Man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 223 | 0 | 0 | 223 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/27/16 22:13:52 | FIELD_EVENT_DISPATCH | -119.20645 | 40.7864 |
| BMAN160355 | BLM | FIRE | @Will Call Lot | Perimeter Response Area | CREATE | 83 | 157 | | 738 | 74 | | 655 | B314 | LASHER, NICHOLAS S | Stramback, Greg | CANCEL | 08/27/16 22:17:31 | 911 | -119.23949 | 40.7618 |
| BMAN160356 | BLM | TRAFFIC STOP | GATE ROAD MM2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4428 | 0 | 0 | 4428 | B324 | HAUCK, MICHAEL | | CITATION | 08/27/16 22:23:39 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160357 | BLM | ASSIST | 430 C | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 08/27/16 22:24:48 | FIELD_EVENT_DISPATCH | -119.219255 | 40.7863 |
| BMAN160358 | BLM | PUBLIC CONTACT | 600 I | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2605 | 0 | 0 | 2605 | B314 | LASHER, NICHOLAS S | | PUBLIC ASSIST | 08/27/16 22:32:07 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7492 |
| BMAN160359 | BLM | TRAFFIC STOP | L 530 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 504 | 0 | 0 | 504 | B221 | JOHNSON, GREGORY L | | VERBAL WARNING | 08/27/16 22:32:51 | FIELD_EVENT_DISPATCH | -119.2258689 | 40.7825 |
| BMAN160361 | BLM | TRAFFIC STOP | GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 314 | 0 | 0 | 314 | B320 | TITUS, AARON R | | VERBAL WARNING | 08/27/16 22:42:09 | FIELD_EVENT_DISPATCH | -119.22387 | 40.7654 |
| BMAN160362 | BLM | TRAFFIC STOP | GATE ROAD GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9974 | 0 | 0 | 9974 | B312 | BOONE, TRENT | | CITATION | 08/27/16 22:44:38 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160363 | BLM | TRAFFIC STOP | gate | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1701 | 0 | 0 | 1701 | B315 | BLEVINS, COLE | | VERBAL WARNING RPT | 08/27/16 22:45:16 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7492 |
| BMAN160364 | BLM | TRAFFIC STOP | @730 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 217 | 0 | 0 | 217 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/27/16 22:48:32 | FIELD_EVENT_DISPATCH | -119.22655 | 40.7864 |
| BMAN160365 | BLM | TRAFFIC STOP | 630 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 418 | 0 | 0 | 418 | B221 | JOHNSON, GREGORY L | | NO ACTION | 08/27/16 22:49:53 | FIELD_EVENT_DISPATCH | -119.2258689 | 40.7825 |
| BMAN162302 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162304 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162308 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162310 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162312 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162318 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162321 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162323 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162329 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162331 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162334 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162340 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162342 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162348 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162355 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162356 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162362 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162368 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162372 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162374 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162378 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162383 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162385 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162387 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162389 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162392 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162394 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162398 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162400 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162401 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162404 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162300 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162306 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162311 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162314 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162325 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162327 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162333 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162337 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162339 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162341 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162344 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162350 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162361 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162364 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162370 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162384 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162390 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162396 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162305 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162307 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162309 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162313 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162317 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN162319 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162320 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162326 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162335 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162336 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162343 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162347 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162349 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162352 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162354 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162358 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162363 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162367 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162369 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162375 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162376 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162377 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162382 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162388 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162393 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162395 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162397 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162399 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162402 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162301 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162303 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162315 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162316 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162322 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162324 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162328 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162330 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162332 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162338 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162345 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162346 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162351 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162353 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162359 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162360 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162365 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162366 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162371 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162373 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162379 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162380 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162386 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162391 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 22:51:57 | | -119.20965 | 40.7799 |
| BMAN162725 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162727 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162730 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162734 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162737 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162738 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162742 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162724 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162728 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162732 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162729 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162733 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162739 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162741 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162726 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162731 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162735 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162736 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162740 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN160366 | BLM | PUBLIC CONTACT | 600L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 53 | 0 | 0 | 53 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 08/27/16 23:03:56 | FIELD_EVENT_DISPATCH | -119.2206785 | 40.7756 |
| BMAN162745 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:12:02 | | -119.20965 | 40.7799 |
| BMAN162743 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:12:02 | | -119.20965 | 40.7799 |
| BMAN162746 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:12:02 | | -119.20965 | 40.7799 |
| BMAN162744 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 60 | | | 60 | | | | NO ACTION | 08/27/16 23:13:02 | | -119.20965 | 40.7799 |
| BMAN162753 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:14:21 | | -119.20965 | 40.7799 |
| BMAN162755 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:14:21 | | -119.20965 | 40.7799 |
| BMAN162752 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:14:21 | | -119.20965 | 40.7799 |
| BMAN162750 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:14:21 | | -119.20965 | 40.7799 |
| BMAN162754 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:14:21 | | -119.20965 | 40.7799 |
| BMAN162749 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:14:21 | | -119.20965 | 40.7799 |
| BMAN162751 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:14:21 | | -119.20965 | 40.7799 |
| BMAN162935 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162937 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162939 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162943 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162945 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162949 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162951 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162963 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162965 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162969 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162971 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162983 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162985 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162989 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162991 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163000 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163006 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163007 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163008 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163011 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163013 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163020 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163026 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163027 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163028 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163032 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163034 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163035 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163042 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163044 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163045 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163050 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163052 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163054 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163056 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163058 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163061 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163063 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163075 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162942 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162944 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162946 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162948 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162950 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162962 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162964 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162966 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162968 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162972 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162974 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162976 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162978 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162980 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162987 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162992 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162994 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162996 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162998 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163001 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163003 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163021 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163023 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163030 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163036 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163037 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163038 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163040 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163046 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163047 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163048 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163051 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163053 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163057 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163060 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163066 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163067 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163068 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162934 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162938 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162941 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162953 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162955 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162957 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162959 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162961 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162973 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162975 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162977 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162979 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162981 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162993 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162995 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162999 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163009 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163015 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163019 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163029 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163031 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163033 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163041 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163043 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163062 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163064 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163065 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163071 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163073 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163077 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162940 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162947 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162952 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162954 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162956 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162958 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162960 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162967 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162970 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162982 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162984 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162986 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162988 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162990 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN162997 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163002 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163004 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163005 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163010 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163012 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163014 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163016 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163018 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163022 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163024 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163025 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163039 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163049 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163055 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163059 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163069 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163070 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163072 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163074 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163076 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN163078 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/27/16 23:19:33 | | -119.20965 | 40.7799 |
| BMAN160367 | BLM | TRAFFIC STOP | 200ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 360 | 0 | 0 | 360 | B225 | WOODS, JASON | | VERBAL WARNING | 08/27/16 23:28:26 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN160368 | BLM | TRAFFIC STOP | ENT RD MI POST 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 176 | 0 | 0 | 176 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/27/16 23:42:15 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160369 | BLM | TRAFFIC STOP | ENTRANCE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 747 | 0 | 0 | 747 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 08/27/16 23:49:18 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7627 |
| BMAN160370 | BLM | TRAFFIC STOP | ENTRANCE RD RD M 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7595 | 0 | 0 | 7595 | K316 | MAGALLON, CHRIS | | CITATION | 08/27/16 23:52:14 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN161403 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161407 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161409 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161400 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161401 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161404 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161406 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161408 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161402 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161405 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161410 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN161411 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 00:01:23 | | | |
| BMAN160371 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 374 | 0 | 0 | 374 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/28/16 00:02:15 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7627 |
| BMAN160372 | BLM | TRAFFIC STOP | ENTRANCE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 314 | 0 | 0 | 314 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/28/16 00:02:43 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7627 |
| BMAN160374 | BLM | TRAFFIC STOP | 630J | Gate Road Response Area | CREATE | 0 | 0 | 0 | 495 | 0 | 0 | 495 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/28/16 00:04:21 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160373 | BLM | PUBLIC CONTACT | 300 & ESPLANE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 151 | 0 | 0 | 151 | B327 | STEPHENSON, CAMM | | NO ACTION | 08/28/16 00:04:35 | FIELD_EVENT_DISPATCH | -119.209771 | 40.7798 |
| BMAN160375 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 69 | 0 | 0 | 69 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/28/16 00:07:18 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7627 |
| BMAN160376 | BLM | TRAFFIC STOP | @230 Es | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1647 | 0 | 0 | 1647 | B327 | STEPHENSON, CAMM | | CITATION | 08/28/16 00:08:22 | FIELD_EVENT_DISPATCH | -119.19865 | 40.783 |
| BMAN160377 | BLM | PATROL CHECK | MAIN GATE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2906 | 0 | 0 | 2906 | I100 | OPER, ZACHARY | | CANCEL | 08/28/16 00:10:00 | FIELD_EVENT_DISPATCH | -119.22387 | 40.7788 |
| BMAN160378 | BLM | PUBLIC CONTACT | 600 E | Perimeter Response Area | CREATE | 0 | 0 | 0 | 317 | 0 | 0 | 317 | B311 | R267 | | PUBLIC ASSIST | 08/28/16 00:10:21 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160379 | BLM | TRAFFIC STOP | GATE MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 143 | 0 | 0 | 143 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/28/16 00:13:40 | FIELD_EVENT_DISPATCH | -119.268136 | 40.7482 |
| BMAN163080 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163086 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163087 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163088 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163090 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163092 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163094 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163096 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163098 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163106 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163111 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163081 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163083 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163091 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163093 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163097 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163104 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163105 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163108 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163109 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163116 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163119 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163089 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163100 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163103 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163107 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163113 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163114 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163115 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163117 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163118 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163079 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163082 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163084 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163085 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163095 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163099 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163101 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163102 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163110 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN163112 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 00:19:33 | | -119.20965 | 40.7799 |
| BMAN160381 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 607 | 0 | 0 | 607 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/28/16 00:22:41 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7627 |
| BMAN160382 | BLM | TRAFFIC STOP | GATE MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 229 | 0 | 0 | 229 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/28/16 00:26:54 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN160383 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 648 | 0 | 0 | 648 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 08/28/16 00:39:57 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7627 |
| BMAN160384 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 147 | 0 | 0 | 147 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/28/16 00:41:43 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160385 | BLM | TRAFFIC STOP | MI .5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1764 | 0 | 0 | 1764 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/28/16 00:46:16 | FIELD_EVENT_DISPATCH | -119.271848 | 40.7501 |
| BMAN160386 | BLM | PATROL CHECK | @430 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 106 | 0 | 0 | 106 | B221 | JOHNSON, GREGORY L | | NO ACTION | 08/28/16 00:47:13 | FIELD_EVENT_DISPATCH | -119.20646 | 40.7777 |
| BMAN160387 | BLM | TRAFFIC STOP | GATE RD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 426 | 0 | 0 | 426 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/28/16 00:53:55 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160388 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 543 | 0 | 0 | 543 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/28/16 00:54:37 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160389 | BLM | TRAFFIC STOP | @645 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 257 | 0 | 0 | 257 | B317 | CULVER, STEVON | | NO ACTION | 08/28/16 00:57:38 | FIELD_EVENT_DISPATCH | -119.22423 | 40.7808 |
| BMAN160390 | BLM | TRAFFIC STOP | 1000ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 502 | 0 | 0 | 502 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/28/16 00:58:35 | FIELD_EVENT_DISPATCH | -119.2087646 | 40.793 |
| BMAN160391 | BLM | TRAFFIC STOP | @645 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 558 | 0 | 0 | 558 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/28/16 00:58:48 | FIELD_EVENT_DISPATCH | -119.22503 | 40.7806 |
| BMAN160392 | BLM | TRAFFIC STOP | ENTRANCE RD MP 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2108 | 0 | 0 | 2108 | K214 | BOLES, TIMOTHY D | | CANCEL | 08/28/16 01:00:55 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7492 |
| BMAN160785 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160799 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 900 | | | 900 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160802 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1080 | | | 1080 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160803 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1140 | | | 1140 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160787 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 180 | | | 180 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160789 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 300 | | | 300 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160792 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 480 | | | 480 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160793 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 540 | | | 540 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160794 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 600 | | | 600 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160796 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 720 | | | 720 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160797 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 780 | | | 780 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160798 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 840 | | | 840 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN160786 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 120 | | | 120 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160788 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 240 | | | 240 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160791 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 420 | | | 420 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160805 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1260 | | | 1260 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160790 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160795 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 660 | | | 660 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160800 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 960 | | | 960 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160801 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1020 | | | 1020 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160804 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1200 | | | 1200 | | | | PUBLIC ASSIST | 08/28/16 01:01:16 | | | |
| BMAN160393 | BLM | TRAFFIC STOP | GATE RD MM 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2803 | 0 | 0 | 2803 | K211 | ALBRIGHT, CALVIN | | CITATION | 08/28/16 01:02:51 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN160394 | BLM | TRAFFIC STOP | 630L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 477 | 0 | 0 | 477 | B225 | WOODS, JASON | | VERBAL WARNING | 08/28/16 01:03:13 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN160395 | BLM | PUBLIC CONTACT | 1000B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/28/16 01:10:27 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN160396 | BLM | TRAFFIC STOP | 630J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 419 | 0 | 0 | 419 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 08/28/16 01:11:43 | FIELD_EVENT_DISPATCH | -119.2223664 | 40.7794 |
| BMAN160397 | BLM | TRAFFIC STOP | 700 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 596 | 0 | 0 | 596 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/28/16 01:14:21 | FIELD_EVENT_DISPATCH | -119.2258689 | 40.7825 |
| BMAN160398 | BLM | TRAFFIC STOP | .5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/28/16 01:17:03 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160399 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 402 | 0 | 0 | 402 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/28/16 01:18:09 | FIELD_EVENT_DISPATCH | -119.269488 | 40.7489 |
| BMAN160400 | BLM | TRAFFIC STOP | 515L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 465 | 0 | 0 | 465 | B221 | JOHNSON, GREGORY L | | VERBAL WARNING | 08/28/16 01:19:10 | FIELD_EVENT_DISPATCH | -119.2141644 | 40.7723 |
| BMAN163120 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163122 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163123 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163131 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163141 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163124 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163125 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163127 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163128 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163129 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163132 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163140 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163142 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163143 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163126 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163130 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163133 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163134 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163135 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163137 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163144 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163121 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163136 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN163139 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 01:19:33 | | -119.20965 | 40.7799 |
| BMAN160401 | BLM | TRAFFIC STOP | GATE RD .05 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 660 | 0 | 0 | 660 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/28/16 01:22:42 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160402 | BLM | TRAFFIC STOP | 500L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 504 | 0 | 0 | 504 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 08/28/16 01:22:54 | FIELD_EVENT_DISPATCH | -119.2116763 | 40.7717 |
| BMAN160403 | BLM | TRAFFIC STOP | 500L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 316 | 0 | 0 | 316 | B221 | JOHNSON, GREGORY L | | VERBAL WARNING | 08/28/16 01:27:10 | FIELD_EVENT_DISPATCH | -119.2116763 | 40.7717 |
| BMAN160404 | BLM | TRAFFIC STOP | @645 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1096 | 0 | 0 | 1096 | I306 | CURRY, JASON | | VERBAL WARNING | 08/28/16 01:27:53 | FIELD_EVENT_DISPATCH | -119.22423 | 40.7808 |
| BMAN160405 | BLM | TRAFFIC STOP | GATE RD MM .05 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 177 | 0 | 0 | 177 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/28/16 01:31:40 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160406 | BLM | TRAFFIC STOP | @415 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 719 | 0 | 0 | 719 | I204 | ANDREWS, JOSIAH | | VERBAL WARNING | 08/28/16 01:32:24 | FIELD_EVENT_DISPATCH | -119.20385 | 40.7713 |
| BMAN160407 | BLM | TRAFFIC STOP | @730 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 483 | 0 | 0 | 483 | B225 | WOODS, JASON | | VERBAL WARNING | 08/28/16 01:34:59 | FIELD_EVENT_DISPATCH | -119.22482 | 40.7864 |
| BMAN160408 | BLM | TRAFFIC STOP | ENTRANCE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4905 | 0 | 0 | 4905 | B224 | MURRELL, SHELLEY | | WRITTEN WARNING | 08/28/16 01:37:31 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN160409 | BLM | TRAFFIC STOP | 730K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 696 | 0 | 0 | 696 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/28/16 01:52:37 | FIELD_EVENT_DISPATCH | -119.2258689 | 40.7825 |
| BMAN160410 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 234 | 0 | 0 | 234 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/28/16 01:52:53 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160411 | BLM | PUBLIC CONTACT | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 787 | 0 | 0 | 787 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/28/16 01:56:55 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160412 | BLM | TRAFFIC STOP | @715 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 668 | 0 | 0 | 668 | I306 | CURRY, JASON | | VERBAL WARNING | 08/28/16 01:58:01 | FIELD_EVENT_DISPATCH | -119.22466 | 40.7846 |
| BMAN160413 | BLM | TRAFFIC STOP | Z/8 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 176 | 0 | 0 | 176 | B314 | LASHER, NICHOLAS S | | CITATION | 08/28/16 01:58:27 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7492 |
| BMAN160414 | BLM | TRAFFIC STOP | ENTRANCE RD .05 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 570 | 0 | 0 | 570 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/28/16 01:58:50 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160415 | BLM | TRAFFIC STOP | ENTRANCE RD .05 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 155 | 0 | 0 | 155 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/28/16 02:08:47 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160416 | BLM | TRAFFIC STOP | 730J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 545 | 0 | 0 | 545 | I306 | CURRY, JASON | | VERBAL WARNING | 08/28/16 02:11:17 | FIELD_EVENT_DISPATCH | -119.2248161 | 40.7864 |
| BMAN160417 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 339 | 0 | 0 | 339 | K211 | ALBRIGHT, CALVIN | | VERBAL WARNING | 08/28/16 02:16:38 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160418 | BLM | PUBLIC CONTACT | 600K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 592 | 0 | 0 | 592 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 08/28/16 02:17:38 | FIELD_EVENT_DISPATCH | -119.2200642 | 40.7761 |
| BMAN160419 | BLM | TRAFFIC STOP | 12 MI EXIT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 451 | 0 | 0 | 451 | B326 | HOWELL, THOMAS | | NO ACTION | 08/28/16 02:22:50 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7602 |
| BMAN160420 | BLM | TRAFFIC STOP | @630 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 132 | 0 | 0 | 132 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 08/28/16 02:26:20 | FIELD_EVENT_DISPATCH | -119.22237 | 40.7794 |
| BMAN160421 | BLM | TRAFFIC STOP | 715J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 696 | 0 | 0 | 696 | I306 | CURRY, JASON | | VERBAL WARNING | 08/28/16 02:28:17 | FIELD_EVENT_DISPATCH | -119.2246619 | 40.7846 |
| BMAN160422 | BLM | TRAFFIC STOP | ENTRANCE RD .05 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 660 | 0 | 0 | 660 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/28/16 02:35:11 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160423 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 916 | 0 | 0 | 916 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 08/28/16 02:37:11 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160424 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 69112 | 0 | 0 | 69112 | B200 | ROOP, MICHAEL | | VERBAL WARNING RPT | 08/28/16 02:49:34 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160425 | BLM | TRAFFIC STOP | GATE RD 1MM | Gate Road Response Area | CREATE | 0 | 0 | 0 | 654 | 0 | 0 | 654 | B323 | WAGGONER, SEAN | | VERBAL WARNING | 08/28/16 02:49:36 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160426 | BLM | TRAFFIC STOP | GATE RD 3MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 188 | 0 | 0 | 188 | K310 | PARR, RYAN | | VERBAL WARNING | 08/28/16 02:50:29 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160427 | BLM | TRAFFIC STOP | GATE RD MM3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8321 | 0 | 0 | 8321 | K310 | PARR, RYAN | | CITATION | 08/28/16 02:55:46 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160809 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 120 | | | 120 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160813 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160819 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 720 | | | 720 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160821 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 840 | | | 840 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160810 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 180 | | | 180 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160812 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 300 | | | 300 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160816 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 540 | | | 540 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160818 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 660 | | | 660 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160806 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160807 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160811 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 240 | | | 240 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160814 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 420 | | | 420 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160815 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 480 | | | 480 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160817 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 600 | | | 600 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160808 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160820 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 780 | | | 780 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160822 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 900 | | | 900 | | | | PUBLIC ASSIST | 08/28/16 03:00:16 | | | |
| BMAN160428 | BLM | TRAFFIC STOP | ENTRANCE RD MI 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 39 | 0 | 0 | 39 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/28/16 03:03:51 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160429 | BLM | TRAFFIC STOP | GATE ROAD 1M | Gate Road Response Area | CREATE | 0 | 0 | 0 | 71135 | 0 | 0 | 71135 | K322 | CARPENTER, MICHAEL | | CITATION | 08/28/16 03:04:03 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160430 | BLM | TRAFFIC STOP | ENTRANCE RD MI 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 141 | 0 | 0 | 141 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/28/16 03:05:01 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN163145 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163148 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163149 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163155 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163159 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163146 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163156 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163160 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163147 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163150 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163153 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163154 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163157 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163158 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163151 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |
| BMAN163152 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 03:19:33 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN160431 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 565 | 0 | 0 | 565 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING | 08/28/16 03:59:04 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160432 | BLM | TRAFFIC STOP | ENTRANCE ROAD M1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 404 | 0 | 0 | 404 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/28/16 04:36:36 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160433 | BLM | TRAFFIC STOP | ENTRANCE ROAD 1M | Perimeter Response Area | CREATE | 0 | 0 | 0 | 224 | 0 | 0 | 224 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/28/16 04:46:13 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160434 | BLM | TRAFFIC STOP | 7J | Perimeter Response Area | CREATE | 0 | 0 | 0 | 476 | 0 | 0 | 476 | B320 | TITUS, AARON R | | VERBAL WARNING | 08/28/16 04:58:28 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160435 | BLM | TRAFFIC STOP | ENTRANCE ROAD 1.5M | Perimeter Response Area | CREATE | 0 | 0 | 0 | 5579 | 0 | 0 | 5579 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/28/16 04:59:49 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160824 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 120 | | | 120 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160829 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160830 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 420 | | | 420 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160832 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 540 | | | 540 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160825 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 120 | | | 120 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160827 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 240 | | | 240 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160823 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160826 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 180 | | | 180 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160828 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 300 | | | 300 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160831 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 480 | | | 480 | | | | PUBLIC ASSIST | 08/28/16 05:00:16 | | | |
| BMAN160436 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 601 | 0 | 0 | 601 | B325 | PETERSEN, MARK | | VERBAL WARNING | 08/28/16 05:15:12 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN163161 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN163162 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN163166 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN163170 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN163163 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN163167 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN163168 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN163164 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN163165 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN163169 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/28/16 05:19:33 | | -119.20965 | 40.7799 |
| BMAN160437 | BLM | TRAFFIC STOP | GATE ROAD 1M | Gate Road Response Area | CREATE | 0 | 0 | 0 | 360 | 0 | 0 | 360 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 08/28/16 05:27:41 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160438 | BLM | TRAFFIC STOP | GATE RD M1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 470 | 0 | 0 | 470 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/28/16 05:30:26 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN160439 | BLM | PUBLIC CONTACT | GREETER\ | Gate Road Response Area | CREATE | 0 | 0 | 0 | 73 | 0 | 0 | 73 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 08/28/16 05:35:45 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160440 | BLM | TRAFFIC STOP | GATE ROAD 1M | Gate Road Response Area | CREATE | 0 | 0 | 0 | 440 | 0 | 0 | 440 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING | 08/28/16 05:36:26 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160442 | BLM | TRAFFIC STOP | GATE M2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 537 | 0 | 0 | 537 | B317 | CULVER, STEVON | | NO ACTION | 08/28/16 05:37:43 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160443 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 503 | 0 | 0 | 503 | B323 | WAGGONER, SEAN | | VERBAL WARNING RPT | 08/28/16 05:41:45 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160444 | BLM | TRAFFIC STOP | 900L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 312 | 0 | 0 | 312 | B323 | WAGGONER, SEAN | | VERBAL WARNING | 08/28/16 05:50:03 | FIELD_EVENT_DISPATCH | -119.2206414 | 40.7972 |
| BMAN160445 | BLM | TRAFFIC STOP | 900L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 156 | 0 | 0 | 156 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/28/16 05:53:48 | FIELD_EVENT_DISPATCH | -119.2206414 | 40.7972 |
| BMAN160446 | BLM | TRAFFIC STOP | ENTRANCE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 908 | 0 | 0 | 908 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 08/28/16 05:56:41 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160447 | BLM | TRAFFIC STOP | GREETER GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 453 | 0 | 0 | 453 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 08/28/16 05:59:26 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160838 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160841 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160843 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160844 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160835 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160840 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160833 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160834 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160839 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160842 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160836 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160837 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160845 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 06:00:16 | | | |
| BMAN160448 | BLM | TRAFFIC STOP | 900L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 235 | 0 | 0 | 235 | B323 | WAGGONER, SEAN | | VERBAL WARNING | 08/28/16 06:01:02 | FIELD_EVENT_DISPATCH | -119.2206414 | 40.7972 |
| BMAN160449 | BLM | TRAFFIC STOP | GREETER GATE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 94 | 0 | 0 | 94 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/28/16 06:06:43 | FIELD_EVENT_DISPATCH | -119.2206414 | 40.7972 |
| BMAN160450 | BLM | PUBLIC CONTACT | 630H | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/28/16 06:19:51 | FIELD_EVENT_DISPATCH | -119.2208682 | 40.7801 |
| BMAN160451 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3978 | 0 | 0 | 3978 | B113 | BOXX, MELISSA J | | CITATION | 08/28/16 06:25:45 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160452 | BLM | TRAFFIC STOP | GATE RD 3.4 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 5357 | 0 | 0 | 5357 | B124 | FELIX, ERNESTO | | CITATION | 08/28/16 06:26:44 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.729 |
| BMAN160453 | BLM | TRAFFIC STOP | GATE RD M3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1643 | 0 | 0 | 1643 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING RPT | 08/28/16 06:28:22 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN160454 | BLM | TRAFFIC STOP | GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2662 | 0 | 0 | 2662 | B125 | PAIVA, GEORGE | | CITATION | 08/28/16 06:29:12 | FIELD_EVENT_DISPATCH | -119.232086 | 40.7801 |
| BMAN160455 | BLM | TRAFFIC STOP | GATE ROAD 3M | Perimeter Response Area | CREATE | 0 | 0 | 0 | 988 | 0 | 0 | 988 | B326 | HOWELL, THOMAS | | VERBAL WARNING | 08/28/16 06:40:39 | FIELD_EVENT_DISPATCH | -119.253351 | 40.7563 |
| BMAN160456 | BLM | PUBLIC CONTACT | 5H | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/28/16 06:45:03 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN160457 | BLM | TRAFFIC STOP | GATE RD 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3571 | 0 | 0 | 3571 | B110 | SONES, BRADLEY P | | CITATION | 08/28/16 06:47:16 | FIELD_EVENT_DISPATCH | -119.231228 | 40.7678 |
| BMAN160458 | BLM | TRAFFIC STOP | @645 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1083 | 0 | 0 | 1083 | B121 | MARSOOBIAN, JASON A | | VERBAL WARNING RPT | 08/28/16 06:54:37 | FIELD_EVENT_DISPATCH | -119.21863 | 40.7826 |
| BMAN160846 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 07:00:16 | | | |
| BMAN160848 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 180 | | | 180 | | | | PUBLIC ASSIST | 08/28/16 07:00:16 | | | |
| BMAN160849 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 240 | | | 240 | | | | PUBLIC ASSIST | 08/28/16 07:00:16 | | | |
| BMAN160847 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 120 | | | 120 | | | | PUBLIC ASSIST | 08/28/16 07:00:16 | | | |
| BMAN160850 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 300 | | | 300 | | | | PUBLIC ASSIST | 08/28/16 07:00:16 | | | |
| BMAN160851 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 07:00:16 | | | |
| BMAN160459 | BLM | TRAFFIC STOP | ENTRANCE GATE 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 117 | 0 | 0 | 117 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 08/28/16 07:08:04 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN160460 | BLM | TRAFFIC STOP | GREETERS GATE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 7849 | 0 | 0 | 7849 | B116 | NALEN, SHANE | | CITATION | 08/28/16 07:16:31 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.729 |
| BMAN160461 | BLM | TRAFFIC STOP | GATE RD 3.74 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1196 | 0 | 0 | 1196 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/28/16 07:18:51 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN160462 | BLM | PUBLIC CONTACT | @0700H | Perimeter Response Area | CREATE | 0 | 0 | 0 | 436 | 0 | 0 | 436 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/28/16 07:19:33 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160463 | BLM | TRAFFIC STOP | 830 G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1040 | 0 | 0 | 1040 | B129 | SMITH, IRA | | VERBAL WARNING | 08/28/16 07:31:45 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160464 | BLM | TRAFFIC STOP | @0630J | Perimeter Response Area | CREATE | 0 | 0 | 0 | 208 | 0 | 0 | 208 | B121 | MARSOOBIAN, JASON A | | NO ACTION | 08/28/16 07:33:18 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160465 | BLM | TRAFFIC STOP | @0600H | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2729 | 0 | 0 | 2729 | B121 | MARSOOBIAN, JASON A | | VERBAL WARNING RPT | 08/28/16 07:38:32 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160466 | BLM | PUBLIC CONTACT | 830 H | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | K111 | HUSTON, CHARLES | | PUBLIC ASSIST | 08/28/16 07:50:01 | FIELD_EVENT_DISPATCH | -119.220821 | 40.7924 |
| BMAN160467 | BLM | TRAFFIC STOP | 830 I | Perimeter Response Area | CREATE | 0 | 0 | 0 | 331 | 0 | 0 | 331 | B129 | SMITH, IRA | | VERBAL WARNING | 08/28/16 07:51:13 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160468 | BLM | TRAFFIC STOP | 630 J | Gate Road Response Area | CREATE | 0 | 0 | 0 | 987 | 0 | 0 | 987 | B125 | PAIVA, GEORGE | | VERBAL WARNING | 08/28/16 07:53:32 | FIELD_EVENT_DISPATCH | -119.223846 | 40.7727 |
| BMAN160469 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6667 | 0 | 0 | 6667 | B113 | BOXX, MELISSA J | | VERBAL WARNING RPT | 08/28/16 07:56:22 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160470 | BLM | PUBLIC CONTACT | 845 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | K111 | HUSTON, CHARLES | | PUBLIC ASSIST | 08/28/16 07:57:05 | FIELD_EVENT_DISPATCH | -119.220821 | 40.7924 |
| BMAN160854 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 121 | | | 121 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160855 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 181 | | | 181 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160852 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1 | | | 1 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160857 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 241 | | | 241 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160861 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 481 | | | 481 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160864 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 661 | | | 661 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160865 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 721 | | | 721 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160866 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 781 | | | 781 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160867 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 841 | | | 841 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160853 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 61 | | | 61 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160858 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 301 | | | 301 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160860 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 421 | | | 421 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160862 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 541 | | | 541 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160868 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 901 | | | 901 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160859 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 361 | | | 361 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160863 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 601 | | | 601 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160869 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 961 | | | 961 | | | | PUBLIC ASSIST | 08/28/16 08:00:16 | | | |
| BMAN160471 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 97 | 0 | 0 | 97 | B127 | MACHLER, FRANK | | VERBAL WARNING | 08/28/16 08:00:44 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160472 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 577 | 0 | 0 | 577 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/28/16 08:06:30 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160473 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1451 | 0 | 0 | 1451 | B127 | MACHLER, FRANK | | CITATION | 08/28/16 08:13:49 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160474 | BLM | PUBLIC CONTACT | @830 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2097 | 0 | 0 | 2097 | B129 | SMITH, IRA | | NO ACTION | 08/28/16 08:21:15 | FIELD_EVENT_DISPATCH | -119.22234 | 40.7934 |
| BMAN160475 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4803 | 0 | 0 | 4803 | B126 | ROMERO, CLAYTON | | CITATION | 08/28/16 08:29:56 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160476 | BLM | TRAFFIC STOP | GATE 3 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2593 | 0 | 0 | 2593 | B124 | FELIX, ERNESTO | | CITATION | 08/28/16 08:30:55 | FIELD_EVENT_DISPATCH | -119.23129 | 40.7657 |
| BMAN160477 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1282 | 0 | 0 | 1282 | B127 | MACHLER, FRANK | | NO ACTION | 08/28/16 08:42:01 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160478 | BLM | ASSIST | AIRPORT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2192 | 0 | 0 | 2192 | B128 | FONKEN, PETER | | CITATION | 08/28/16 08:42:32 | FIELD_EVENT_DISPATCH | -119.21108 | 40.7643 |
| BMAN160480 | BLM | PUBLIC CONTACT | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1075 | 0 | 0 | 1075 | B114 | R192 | | PUBLIC ASSIST | 08/28/16 08:53:31 | FIELD_EVENT_DISPATCH | -119.209641 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN160481 | BLM | PUBLIC CONTACT | 745 J | Perimeter Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/28/16 08:56:22 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160873 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 241 | | | 241 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160879 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 601 | | | 601 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160880 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 661 | | | 661 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160881 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 721 | | | 721 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160884 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 901 | | | 901 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160871 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 121 | | | 121 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160874 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 301 | | | 301 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160875 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 361 | | | 361 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160877 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 481 | | | 481 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160870 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 61 | | | 61 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160872 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 181 | | | 181 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160876 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 421 | | | 421 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160878 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 541 | | | 541 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160882 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 781 | | | 781 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160883 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 841 | | | 841 | | | | PUBLIC ASSIST | 08/28/16 09:00:16 | | | |
| BMAN160482 | BLM | TRAFFIC STOP | GATE RD 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 462 | 0 | 0 | 462 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/28/16 09:26:15 | FIELD_EVENT_DISPATCH | -119.2312915 | 40.7657 |
| BMAN160483 | BLM | TRAFFIC STOP | @630K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1690 | 0 | 0 | 1690 | B125 | PAIVA, GEORGE | | CITATION | 08/28/16 09:34:08 | FIELD_EVENT_DISPATCH | -119.222151 | 40.7732 |
| BMAN160484 | BLM | TRAFFIC STOP | GATE RD MM3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 710 | 0 | 0 | 710 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/28/16 09:38:30 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN160485 | BLM | TRAFFIC STOP | 630 J | Perimeter Response Area | CREATE | 0 | 0 | 0 | 101 | 0 | 0 | 101 | B129 | SMITH, IRA | | VERBAL WARNING | 08/28/16 09:38:51 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160486 | BLM | TRAFFIC STOP | MAIN ENTRANCE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 805 | 0 | 0 | 805 | B128 | FONKEN, PETER | | VERBAL WARNING | 08/28/16 09:44:51 | FIELD_EVENT_DISPATCH | -119.272105 | 40.7551 |
| BMAN160487 | BLM | TRAFFIC STOP | 630 K | Perimeter Response Area | CREATE | 0 | 0 | 0 | 389 | 0 | 0 | 389 | B129 | SMITH, IRA | | VERBAL WARNING | 08/28/16 09:51:27 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160488 | BLM | TRAFFIC STOP | COMM JOC BY JUNGLE RD THRU FROG | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 197 | 0 | 0 | 197 | COMMS | YOUNG, JON | | NO ACTION | 08/28/16 09:52:36 | FIELD_EVENT_DISPATCH | -119.209641 | 40.7665 |
| BMAN160489 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1140 | 0 | 0 | 1140 | B113 | BOXX, MELISSA J | | VERBAL WARNING RPT | 08/28/16 09:53:22 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160490 | BLM | TRAFFIC STOP | GREETERS 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1090 | 0 | 0 | 1090 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/28/16 09:58:53 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN160889 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 301 | | | 301 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160893 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 541 | | | 541 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160899 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 901 | | | 901 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160900 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 961 | | | 961 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160901 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1020 | | | 1020 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160903 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1140 | | | 1140 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160909 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1500 | | | 1500 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160912 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1680 | | | 1680 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160917 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1980 | | | 1980 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160918 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 2040 | | | 2040 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160904 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1200 | | | 1200 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160905 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1260 | | | 1260 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160910 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1560 | | | 1560 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160914 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1800 | | | 1800 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160885 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 61 | | | 61 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160886 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 121 | | | 121 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160888 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 241 | | | 241 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160890 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 361 | | | 361 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160892 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 481 | | | 481 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160898 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 841 | | | 841 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160906 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1320 | | | 1320 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160907 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1380 | | | 1380 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160908 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1440 | | | 1440 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160911 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1620 | | | 1620 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160916 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1920 | | | 1920 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160887 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 181 | | | 181 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160891 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 421 | | | 421 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160894 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 601 | | | 601 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160895 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 661 | | | 661 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160896 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 721 | | | 721 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160897 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 781 | | | 781 | | | | PUBLIC ASSIST | 08/28/16 10:00:16 | | | |
| BMAN160902 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1080 | | | 1080 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160913 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1740 | | | 1740 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160915 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 1860 | | | 1860 | | | | | 08/28/16 10:00:16 | | | |
| BMAN160491 | BLM | PUBLIC CONTACT | 630 K | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/28/16 10:03:53 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160492 | BLM | PUBLIC CONTACT | 730 K | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/28/16 10:10:09 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160493 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 879 | 0 | 0 | 879 | B127 | MACHLER, FRANK | | VERBAL WARNING | 08/28/16 10:13:49 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160494 | BLM | TRAFFIC STOP | GREETERS MM3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2288 | 0 | 0 | 2288 | B124 | FELIX, ERNESTO | | CITATION | 08/28/16 10:18:55 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN160495 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | K112 | STOLTS, DAVID | | NO ACTION | 08/28/16 10:20:49 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160496 | BLM | TRAFFIC STOP | @0330G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2099 | 0 | 0 | 2099 | B117 | CHAIDEZ, GONZALO | | VERBAL WARNING | 08/28/16 10:24:23 | FIELD_EVENT_DISPATCH | -119.187863 | 40.7828 |
| BMAN160498 | BLM | TRAFFIC STOP | ENTRANCE RD BETWEEN 10 AND 6 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1970 | 0 | 0 | 1970 | B125 | PAIVA, GEORGE | | CITATION | 08/28/16 10:26:11 | FIELD_EVENT_DISPATCH | -119.221251 | 40.7769 |
| BMAN160497 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3142 | 0 | 0 | 3142 | B113 | BOXX, MELISSA J | | VERBAL WARNING RPT | 08/28/16 10:26:23 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160499 | BLM | ASSIST | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 18037 | 0 | 0 | 18037 | K123 | RICE, CHRISTOPHER | | LE ASSIST | 08/28/16 10:28:57 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160500 | BLM | TRAFFIC STOP | @345L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1845 | 0 | 0 | 1845 | B121 | MARSOOBIAN, JASON A | | VERBAL WARNING | 08/28/16 10:29:20 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160501 | BLM | TRESPASS | @Will Call Lot | Perimeter Response Area | CREATE | 97 | 384 | 963 | 3214 | 287 | 866 | 3117 | B128 | FONKEN, PETER | Davis, April | CITATION | 08/28/16 10:41:11 | | -119.23949 | 40.7618 |
| BMAN160502 | BLM | TRAFFIC STOP | WELCOME GATE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 124 | 0 | 0 | 124 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/28/16 10:59:20 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.729 |
| BMAN160919 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160922 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 240 | | | 240 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160932 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160934 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160936 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160940 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160950 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 11:00:16 | | | |
| BMAN160951 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 11:00:16 | | | |
| BMAN160920 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 120 | | | 120 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160924 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160928 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160929 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160931 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160935 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160943 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160948 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 11:00:16 | | | |
| BMAN160921 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 180 | | | 180 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160923 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 300 | | | 300 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160926 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160930 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160937 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160942 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160944 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160946 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160949 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 11:00:16 | | | |
| BMAN160952 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 11:00:16 | | | |
| BMAN160953 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 11:00:16 | | | |
| BMAN160925 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160927 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160933 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160938 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160939 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |
| BMAN160941 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | | 08/28/16 11:00:16 | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN160945 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | [illegible] | 08/28/16 11:00:16 | | | |
| BMAN160947 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 360 | | | 360 | | | | PUBLIC ASSIST | 08/28/16 11:00:16 | | | |
| BMAN160503 | BLM | TRAFFIC STOP | ENTRANCE RD 3.8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 645 | 0 | 0 | 645 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING RPT | 08/28/16 11:15:48 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.729 |
| BMAN160504 | BLM | TRAFFIC STOP | ENTRANCE RD 3.7 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 6789 | 0 | 0 | 6789 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/28/16 11:28:26 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.729 |
| BMAN160505 | BLM | ASSIST | 700 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/28/16 11:31:23 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160955 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160956 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160962 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160963 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160954 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160958 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160957 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160961 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160959 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160960 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 12:00:16 | | | |
| BMAN160506 | BLM | TRAFFIC STOP | GATE RD MM3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 10981 | 0 | 0 | 10981 | B110 | SONES, BRADLEY P | | WRITTEN WARNING | 08/28/16 12:55:32 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN160507 | BLM | TRAFFIC STOP | TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 143 | 0 | 0 | 143 | B113 | BOXX, MELISSA J | | NO ACTION | 08/28/16 12:59:08 | FIELD_EVENT_DISPATCH | -119.20872 | 40.7933 |
| BMAN160965 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160970 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160975 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160977 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160982 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160984 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160986 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160964 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160966 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160968 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160971 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160976 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160981 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160985 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160967 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160983 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160988 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160969 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160972 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160973 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160974 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160978 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160979 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160980 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160987 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 13:00:16 | | | |
| BMAN160508 | BLM | TRAFFIC STOP | GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4423 | 0 | 0 | 4423 | B128 | FONKEN, PETER | | VERBAL WARNING RPT | 08/28/16 13:05:37 | FIELD_EVENT_DISPATCH | -119.22831 | 40.7726 |
| BMAN160509 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 305 | 0 | 0 | 305 | B114 | BRASINGTON, PATRICK | | VERBAL WARNING | 08/28/16 13:33:24 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN160510 | BLM | TRAFFIC STOP | ENTRANCE 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2203 | 0 | 0 | 2203 | B113 | BOXX, MELISSA J | | VERBAL WARNING RPT | 08/28/16 13:42:05 | FIELD_EVENT_DISPATCH | -119.256398 | 40.7486 |
| BMAN160512 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | K111 | HUSTON, CHARLES | | PUBLIC ASSIST | 08/28/16 14:05:19 | FIELD_EVENT_DISPATCH | -119.23256 | 40.7798 |
| BMAN160511 | BLM | TRAFFIC STOP | GATE RD MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 932 | 0 | 0 | 932 | B110 | SONES, BRADLEY P | | NO ACTION | 08/28/16 14:05:33 | FIELD_EVENT_DISPATCH | -119.2312915 | 40.7657 |
| BMAN160513 | BLM | TRAFFIC STOP | WYE9 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 60 | 0 | 0 | 60 | B121 | MARSOOBIAN, JASON A | | NO ACTION | 08/28/16 14:09:26 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160514 | BLM | PUBLIC CONTACT | @1430E | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/28/16 14:12:19 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160515 | BLM | PUBLIC CONTACT | @0630L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 226 | 0 | 0 | 226 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/28/16 14:14:33 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN160516 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 333 | 0 | 0 | 333 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 08/28/16 14:21:32 | FIELD_EVENT_DISPATCH | -119.255153 | 40.7507 |
| BMAN160517 | BLM | TRAFFIC STOP | ENTRANCE 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3411 | 0 | 0 | 3411 | B113 | BOXX, MELISSA J | | CITATION | 08/28/16 14:32:44 | FIELD_EVENT_DISPATCH | -119.255455 | 40.7503 |
| BMAN160518 | BLM | TRAFFIC STOP | @0645I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1772 | 0 | 0 | 1772 | B110 | SONES, BRADLEY P | | WRITTEN WARNING | 08/28/16 14:47:48 | FIELD_EVENT_DISPATCH | -119.222688 | 40.7748 |
| BMAN160519 | BLM | PUBLIC CONTACT | @04304H | Perimeter Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/28/16 14:49:44 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160520 | BLM | TRAFFIC STOP | @0515G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 401 | 0 | 0 | 401 | B129 | SMITH, IRA | | VERBAL WARNING | 08/28/16 14:54:47 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160521 | BLM | TRAFFIC STOP | 515L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 294 | 0 | 0 | 294 | B129 | SMITH, IRA | | VERBAL WARNING | 08/28/16 15:12:14 | FIELD_EVENT_DISPATCH | -119.2141644 | 40.7723 |
| BMAN160522 | BLM | PUBLIC CONTACT | @Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1063 | 0 | 0 | 1063 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 08/28/16 15:23:16 | FIELD_EVENT_DISPATCH | -119.26733 | 40.7841 |
| BMAN160523 | BLM | TRAFFIC STOP | GATE RD 1 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 373 | 0 | 0 | 373 | B126 | ROMERO, CLAYTON | | VERBAL WARNING | 08/28/16 15:36:19 | FIELD_EVENT_DISPATCH | -119.25382 | 40.7526 |
| BMAN160524 | BLM | TRAFFIC STOP | GATE RD .75 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 497 | 0 | 0 | 497 | B115 | JOHNSON, RAYMOND I | | CANCEL | 08/28/16 15:42:17 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.729 |
| BMAN160525 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 358 | 0 | 0 | 358 | B126 | ROMERO, CLAYTON | | VERBAL WARNING | 08/28/16 15:50:57 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN160526 | BLM | ASSIST | 500L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 924 | 0 | 0 | 924 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/28/16 15:56:11 | FIELD_EVENT_DISPATCH | -119.2116763 | 40.7717 |
| BMAN160527 | BLM | TRAFFIC STOP | M .75 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 2261 | 0 | 0 | 2261 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/28/16 15:57:10 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.729 |
| BMAN160528 | BLM | TRAFFIC STOP | GATE RD 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 601 | 0 | 0 | 601 | B114 | BRASINGTON, PATRICK | | VERBAL WARNING | 08/28/16 15:59:04 | FIELD_EVENT_DISPATCH | -119.256956 | 40.7488 |
| BMAN160991 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160996 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160990 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160995 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160989 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160997 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160992 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160993 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160994 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160998 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160999 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN161000 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 16:00:16 | | | |
| BMAN160531 | BLM | ASSIST | 915 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 544 | 0 | 0 | 544 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 08/28/16 16:41:06 | FIELD_EVENT_DISPATCH | -119.2186619 | 40.7985 |
| BMAN160532 | BLM | TRAFFIC STOP | ENTRANCE GRADER | Perimeter Response Area | CREATE | 0 | 0 | 0 | 701 | 0 | 0 | 701 | K222 | MANSEAU, CORY | | VERBAL WARNING RPT | 08/28/16 16:50:04 | FIELD_EVENT_DISPATCH | -119.232731 | 40.7798 |
| BMAN160533 | BLM | TRAFFIC STOP | ENTRANCE ROAD MM .5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3692 | 0 | 0 | 3692 | B215 | LLOYD, KENNETH | | CITATION | 08/28/16 16:50:39 | FIELD_EVENT_DISPATCH | -119.2186619 | 40.7985 |
| BMAN160534 | BLM | PUBLIC CONTACT | I 700 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 48 | 0 | 0 | 48 | P102 | SHILAIKIS, ROBERT | | NO ACTION | 08/28/16 16:56:41 | FIELD_EVENT_DISPATCH | -119.2233607 | 40.783 |
| BMAN160535 | BLM | TRAFFIC STOP | 3 Y | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 122 | 0 | 0 | 122 | B210 | MCGRATH, KEITH | | NO ACTION | 08/28/16 16:59:31 | FIELD_EVENT_DISPATCH | -119.21874 | 40.7738 |
| BMAN161006 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161009 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161017 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161018 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161020 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161021 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161026 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161029 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161031 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161035 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161039 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161043 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161047 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161050 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161051 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161056 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161059 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161062 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161063 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161001 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161004 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161005 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161012 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161013 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161024 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161025 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161034 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161038 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161044 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161048 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161052 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161053 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161067 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161068 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161070 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161002 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161003 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161011 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161014 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161015 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161022 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161023 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161030 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161032 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161036 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161040 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161042 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161046 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161054 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161055 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161060 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161061 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161066 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161069 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161007 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161008 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161010 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161016 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161019 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161027 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161028 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161033 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161037 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161041 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161045 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161049 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161057 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161058 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161064 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN161065 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 17:00:16 | | | |
| BMAN160537 | BLM | TRAFFIC STOP | L 530 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 151 | 0 | 0 | 151 | B210 | MCGRATH, KEITH | | NO ACTION | 08/28/16 17:06:11 | FIELD_EVENT_DISPATCH | -119.217688 | 40.7734 |
| BMAN160538 | BLM | PUBLIC CONTACT | @Point 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 535 | 0 | 0 | 535 | B228 | HINCKLEY, ELLIOTT | | NO ACTION | 08/28/16 17:18:15 | FIELD_EVENT_DISPATCH | -119.21945 | 40.806 |
| BMAN160539 | BLM | TRAFFIC STOP | ENTRANCE RD PT 5 WY | Gate Road Response Area | CREATE | 0 | 0 | 0 | 66 | 0 | 0 | 66 | K222 | MANSEAU, CORY | | NO ACTION | 08/28/16 17:19:15 | FIELD_EVENT_DISPATCH | -119.265518 | 40.7468 |
| BMAN160540 | BLM | PUBLIC CONTACT | @400 H | 3 O'clock Response Area | CREATE | 0 | 1 | 1 | 951 | 1 | 1 | 951 | B226 | BUCHANAN, STANLEY | | PUBLIC ASSIST | 08/28/16 17:20:35 | FIELD_EVENT_DISPATCH | -119.20216 | 40.7742 |
| BMAN160541 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 977 | 0 | 0 | 977 | B227 | SMITH, JASON | | PUBLIC ASSIST | 08/28/16 17:24:01 | FIELD_EVENT_DISPATCH | -119.202368 | 40.7861 |
| BMAN160542 | BLM | TRAFFIC STOP | ENTRANCE ROAD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 8311 | 0 | 0 | 8311 | B212 | R355 | | LE ASSIST | 08/28/16 17:28:09 | FIELD_EVENT_DISPATCH | -119.268178 | 40.7476 |
| BMAN160543 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 622 | 0 | 0 | 622 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/28/16 17:28:52 | FIELD_EVENT_DISPATCH | -119.265518 | 40.7468 |
| BMAN160544 | BLM | TRAFFIC STOP | L 7 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 526 | 0 | 0 | 526 | B210 | MCGRATH, KEITH | | NO ACTION | 08/28/16 17:31:47 | FIELD_EVENT_DISPATCH | -119.22359 | 40.7778 |
| BMAN160545 | BLM | TRAFFIC STOP | PT 5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 609 | 0 | 0 | 609 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/28/16 17:46:19 | FIELD_EVENT_DISPATCH | -119.214556 | 40.7723 |
| BMAN160546 | BLM | TRAFFIC STOP | ENTRANCE ROAD MM 1.5 JUST PASSED | Outside Event Response Area | CREATE | 0 | 0 | 0 | 384 | 0 | 0 | 384 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/28/16 17:54:31 | FIELD_EVENT_DISPATCH | -119.351391 | 40.6541 |
| BMAN161072 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161076 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161087 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161088 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161090 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161091 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161096 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161099 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161103 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161104 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161107 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161108 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161116 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161123 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161124 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161127 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161128 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161129 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161134 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161135 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161138 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161139 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161144 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161145 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161148 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161149 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161071 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161075 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161079 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161082 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161083 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161094 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161095 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161100 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161102 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161115 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161119 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161120 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161122 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161130 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161133 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161137 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161146 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161150 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161073 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161077 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161081 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161084 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161085 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161092 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161093 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161105 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161109 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161110 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161111 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161112 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161125 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161136 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161140 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161143 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161147 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161074 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161078 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161080 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161086 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161089 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161097 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161098 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161101 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161106 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161113 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161114 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161117 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161118 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161121 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161126 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161131 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161132 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161141 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN161142 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 18:00:16 | | | |
| BMAN160547 | BLM | TRAFFIC STOP | ENTRANCE ROAD RESTROOMS (.1 AS YOU | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2154 | 0 | 0 | 2154 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 08/28/16 18:02:53 | FIELD_EVENT_DISPATCH | -119.2186619 | 40.7985 |
| BMAN160548 | BLM | TRAFFIC STOP | PT 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 656 | 0 | 0 | 656 | B226 | BUCHANAN, STANLEY | | WRITTEN WARNING | 08/28/16 18:03:53 | FIELD_EVENT_DISPATCH | -119.265453 | 40.7469 |
| BMAN160549 | BLM | PUBLIC CONTACT | @Frog Pond | Outside Event Response Area | CREATE | 0 | 0 | 0 | 780 | 0 | 0 | 780 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 08/28/16 18:05:23 | FIELD_EVENT_DISPATCH | -119.17078 | 40.7462 |
| BMAN160550 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1732 | 0 | 0 | 1732 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 08/28/16 18:16:39 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN160551 | BLM | TRAFFIC STOP | 640 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 637 | 0 | 0 | 637 | B213 | FISCHER, SCOTT | | VERBAL WARNING RPT | 08/28/16 18:19:35 | FIELD_EVENT_DISPATCH | -119.222688 | 40.7614 |
| BMAN160552 | BLM | STOLEN | @Airport | Perimeter Response Area | CREATE | 52 | | | 322 | | | 270 | | | Nelson, Brad | CANCEL | 08/28/16 18:29:47 | 911 | -119.20842 | 40.7644 |
| BMAN160553 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 1 | 1 | 105 | 1 | 1 | 105 | P204 | ALLEN, CHRISTOPHER | | NO ACTION | 08/28/16 18:33:50 | FIELD_EVENT_DISPATCH | -119.232366 | 40.7794 |
| BMAN160554 | BLM | TRAFFIC STOP | L AND GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2383 | 0 | 0 | 2383 | B213 | FISCHER, SCOTT | | VERBAL WARNING RPT | 08/28/16 18:35:32 | FIELD_EVENT_DISPATCH | -119.222688 | 40.7614 |
| BMAN160556 | BLM | TRAFFIC STOP | ENTRANCE ROAD .5, RESTROOMS FIRST | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3414 | 0 | 0 | 3414 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 08/28/16 18:40:34 | FIELD_EVENT_DISPATCH | -119.2186619 | 40.7985 |
| BMAN160557 | BLM | TRAFFIC STOP | ENTRANCE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 63 | 0 | 0 | 63 | P204 | ALLEN, CHRISTOPHER | | NO ACTION | 08/28/16 18:47:38 | FIELD_EVENT_DISPATCH | -119.232366 | 40.7794 |
| BMAN160558 | BLM | TRAFFIC STOP | PT5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 476 | 0 | 0 | 476 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/28/16 18:50:21 | FIELD_EVENT_DISPATCH | -119.259338 | 40.7457 |
| BMAN160559 | BLM | PUBLIC CONTACT | JOC | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4977 | 0 | 0 | 4977 | P305 | HONE, JASON | | NO ACTION | 08/28/16 18:57:40 | FIELD_EVENT_DISPATCH | -119.2065449 | 40.7691 |
| BMAN160560 | BLM | TRAFFIC STOP | GATE ROAD FIRST TURN | Gate Road Response Area | CREATE | 0 | 0 | 0 | 620 | 0 | 0 | 620 | B216 | MITSUYASU, ROBERT | | VERBAL WARNING | 08/28/16 18:57:41 | FIELD_EVENT_DISPATCH | -119.266998 | 40.747 |
| BMAN160561 | BLM | TRAFFIC STOP | @Point 5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 572 | 0 | 0 | 572 | B227 | SMITH, JASON | | VERBAL WARNING | 08/28/16 18:58:28 | FIELD_EVENT_DISPATCH | -119.21095 | 40.7644 |
| BMAN161153 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161154 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161157 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161158 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161160 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161161 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161162 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161175 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161178 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161179 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161180 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161183 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161151 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161152 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161166 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161170 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161173 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161174 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161177 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161181 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161182 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161156 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161165 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161169 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161171 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161172 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161155 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161159 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161163 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161164 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161167 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161168 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161176 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161184 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | | |
| BMAN161185 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 120 | | | 120 | | | | PUBLIC ASSIST | 08/28/16 19:00:16 | | 0 | 0 |
| BMAN160562 | BLM | TRAFFIC STOP | GATE RD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5554 | 0 | 0 | 5554 | B215 | LLOYD, KENNETH | | CITATION | 08/28/16 19:06:39 | FIELD_EVENT_DISPATCH | -119.2186619 | 40.7985 |
| BMAN160563 | BLM | TRAFFIC STOP | ENTER | Outside Event Response Area | CREATE | 0 | 0 | 0 | 679 | 0 | 0 | 679 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/28/16 19:10:21 | FIELD_EVENT_DISPATCH | -119.351391 | 40.6541 |
| BMAN160564 | BLM | TRAFFIC STOP | L630 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 686 | 0 | 0 | 686 | B213 | FISCHER, SCOTT | | VERBAL WARNING RPT | 08/28/16 19:15:24 | FIELD_EVENT_DISPATCH | -119.222688 | 40.7614 |
| BMAN160565 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1179 | 0 | 0 | 1179 | B216 | MITSUYASU, ROBERT | | VERBAL WARNING | 08/28/16 19:23:45 | FIELD_EVENT_DISPATCH | -119.263845 | 40.746 |
| BMAN160566 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2640 | 0 | 0 | 2640 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/28/16 19:24:30 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160567 | BLM | TRAFFIC STOP | @12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 432 | 0 | 0 | 432 | B228 | HINCKLEY, ELLIOTT | | VERBAL WARNING | 08/28/16 19:26:13 | FIELD_EVENT_DISPATCH | -119.24905 | 40.7784 |
| BMAN160568 | BLM | TRAFFIC STOP | gr | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1557 | 0 | 0 | 1557 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/28/16 19:31:06 | FIELD_EVENT_DISPATCH | -119.263973 | 40.746 |
| BMAN160569 | BLM | TRAFFIC STOP | :Nearest: Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1150 | 0 | 0 | 1150 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/28/16 19:33:01 | FIELD_EVENT_DISPATCH | -119.26524 | 40.7459 |
| BMAN160570 | BLM | TRAFFIC STOP | 645 l | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 494 | 0 | 0 | 494 | B225 | WOODS, JASON | | VERBAL WARNING RPT | 08/28/16 19:34:39 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN160571 | BLM | TRAFFIC STOP | ENTRANCE 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 613 | 0 | 0 | 613 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/28/16 19:36:14 | FIELD_EVENT_DISPATCH | -119.255668 | 40.751 |
| BMAN160572 | BLM | TRAFFIC STOP | @Point 5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 522 | 0 | 0 | 522 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING RPT | 08/28/16 19:50:35 | FIELD_EVENT_DISPATCH | -119.21095 | 40.7644 |
| BMAN161187 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161191 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161196 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161201 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161203 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161207 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161208 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161210 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161188 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161189 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161190 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161192 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |

Case 1:19-cv-03729-DLF Document 35-11 Filed 07/12/21 Page 201 of 499

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161205 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161206 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161195 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161199 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161202 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161209 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161186 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161193 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161194 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161197 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161198 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161200 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN161204 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 08/28/16 19:51:23 | | | |
| BMAN160573 | BLM | ASSAULT | @420 L | 3 O'clock Response Area | CREATE | 114 | | | 386 | | | 272 | | | Chalup, Strata | CANCEL | 08/28/16 19:52:11 | 911 | -119.20472 | 40.7712 |
| BMAN160574 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 713 | 0 | 0 | 713 | B210 | MCGRATH, KEITH | | VERBAL WARNING RPT | 08/28/16 19:56:14 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160575 | BLM | ASSAULT | @420 L | 3 O'clock Response Area | COPY | 271 | | | 86 | | | 86 | | | Chalup, Strata | CANCEL | 08/28/16 19:56:42 | 911 | -119.20472 | 40.7712 |
| BMAN160576 | BLM | TRAFFIC STOP | ENTRANCE ROAD .5 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 531 | 0 | 0 | 531 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/28/16 19:59:54 | FIELD_EVENT_DISPATCH | -119.351391 | 40.6541 |
| BMAN161211 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161213 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161217 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161218 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161220 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161224 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161234 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161244 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161251 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161215 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161216 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161222 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161229 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161230 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161232 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161239 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161243 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161245 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161246 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161252 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161214 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161221 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161227 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161228 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161231 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161237 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161238 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161241 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161247 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161248 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161250 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161212 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161219 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161223 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161225 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161226 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161233 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161235 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161236 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161240 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161242 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN161249 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 20:01:23 | | | |
| BMAN160577 | BLM | INVESTIGATION | @12 Mile Access | Perimeter Response Area | CREATE | 0 | 0 | 0 | 16999 | 0 | 0 | 16999 | B228 | R255 | | CITATION | 08/28/16 20:04:33 | FIELD_EVENT_DISPATCH | -119.26393 | 40.7762 |
| BMAN160578 | BLM | ASSAULT | @420 L | 3 O'clock Response Area | CREATE | 0 | 0 | 499 | 8772 | 0 | 499 | 8772 | P203 | WILSON, LISA | | LE ASSIST | 08/28/16 20:10:25 | 911 | -119.20472 | 40.7712 |
| BMAN160579 | BLM | TRAFFIC STOP | @Point 5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 18225 | 0 | 0 | 18225 | B220 | R333 | | CITATION | 08/28/16 20:15:36 | FIELD_EVENT_DISPATCH | -119.21095 | 40.7644 |
| BMAN160580 | BLM | ASSIST | 5/ESPLANADE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2631 | 0 | 0 | 2631 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 08/28/16 20:19:32 | FIELD_EVENT_DISPATCH | -119.215371 | 40.7824 |
| BMAN160581 | BLM | TRAFFIC STOP | 745 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 624 | 0 | 0 | 624 | B314 | LASHER, NICHOLAS S | | PUBLIC ASSIST | 08/28/16 20:21:52 | FIELD_EVENT_DISPATCH | -119.224656 | 40.7882 |
| BMAN160582 | BLM | TRAFFIC STOP | 645 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 228 | 0 | 0 | 228 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/28/16 20:22:36 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN160583 | BLM | MEDICAL | WILL CALL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1320 | 0 | 0 | 1320 | B327 | R115 | | | 08/28/16 20:23:07 | FIELD_EVENT_DISPATCH | -119.2394944 | 40.7618 |
| BMAN160584 | BLM | TRAFFIC STOP | @Point 5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 945 | 0 | 0 | 945 | B227 | SMITH, JASON | | VERBAL WARNING | 08/28/16 20:23:26 | FIELD_EVENT_DISPATCH | -119.21095 | 40.7644 |
| BMAN160585 | BLM | TRAFFIC STOP | POINT 5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 495 | 0 | 0 | 495 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/28/16 20:24:56 | FIELD_EVENT_DISPATCH | -119.210953 | 40.7644 |
| BMAN160586 | BLM | TRAFFIC STOP | K645 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 553 | 0 | 0 | 553 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/28/16 20:27:49 | FIELD_EVENT_DISPATCH | -119.2242254 | 40.7808 |
| BMAN160587 | BLM | TRAFFIC STOP | SOLDIER MEADOW RD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7898 | 0 | 0 | 7898 | LEOPS | BRISCOE, LOGAN | | LE ASSIST | 08/28/16 20:40:48 | FIELD_EVENT_DISPATCH | -119.2201688 | 40.7715 |
| BMAN160588 | BLM | TRAFFIC STOP | 630 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 524 | 0 | 0 | 524 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/28/16 20:43:52 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN160589 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 479 | 0 | 0 | 479 | B216 | MITSUYASU, ROBERT | | VERBAL WARNING | 08/28/16 20:44:14 | FIELD_EVENT_DISPATCH | -119.264145 | 40.7458 |
| BMAN160590 | BLM | TRAFFIC STOP | 730K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 429 | 0 | 0 | 429 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/28/16 20:45:24 | FIELD_EVENT_DISPATCH | -119.2256806 | 40.7864 |
| BMAN160591 | BLM | TRAFFIC STOP | 645 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 313 | 0 | 0 | 313 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/28/16 20:53:35 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN160592 | BLM | TRAFFIC STOP | POINT 5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 662 | 0 | 0 | 662 | B227 | SMITH, JASON | | VERBAL WARNING | 08/28/16 20:54:10 | FIELD_EVENT_DISPATCH | -119.210953 | 40.7644 |
| BMAN160593 | BLM | ASSIST | 315 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B324 | HAUCK, MICHAEL | | PUBLIC ASSIST | 08/28/16 20:54:55 | FIELD_EVENT_DISPATCH | -119.1942361 | 40.7743 |
| BMAN160594 | BLM | TRAFFIC STOP | 915K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 721 | 0 | 0 | 721 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/28/16 21:01:18 | FIELD_EVENT_DISPATCH | -119.2181357 | 40.798 |
| BMAN161253 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161257 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161258 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161265 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161266 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161272 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161277 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161279 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161283 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161285 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161286 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161290 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161292 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161294 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161299 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161300 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161255 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161256 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161260 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161264 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161271 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161273 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161278 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161284 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161297 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161303 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161305 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161254 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161262 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161269 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161275 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161276 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161280 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161282 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161289 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161291 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161293 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161296 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161298 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161301 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161304 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161259 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161261 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161263 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161267 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161268 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161270 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161274 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161281 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161287 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161288 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161295 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN161302 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 21:01:23 | | | |
| BMAN160595 | BLM | TRAFFIC STOP | 730 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 219 | 0 | 0 | 219 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/28/16 21:02:50 | FIELD_EVENT_DISPATCH | -119.2265474 | 40.7864 |
| BMAN160596 | BLM | TRAFFIC STOP | 5 ESPLANADE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2967 | 0 | 0 | 2967 | I306 | CURRY, JASON | | VERBAL WARNING | 08/28/16 21:02:57 | FIELD_EVENT_DISPATCH | -119.211916 | 40.7843 |
| BMAN160597 | BLM | TRAFFIC STOP | 845 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 402 | 0 | 0 | 402 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/28/16 21:04:59 | FIELD_EVENT_DISPATCH | -119.221006 | 40.7949 |
| BMAN160598 | BLM | TRAFFIC STOP | ENTRANCE 27617W1.CA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 835 | 0 | 0 | 835 | B326 | HOWELL, THOMAS | | VERBAL WARNING | 08/28/16 21:05:00 | FIELD_EVENT_DISPATCH | -119.257041 | 40.7743 |
| BMAN160599 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1067 | 0 | 0 | 1067 | B216 | MITSUYASU, ROBERT | | VERBAL WARNING | 08/28/16 21:05:32 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160600 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2655 | 0 | 0 | 2655 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 08/28/16 21:11:46 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160602 | BLM | TRESPASS | @Will Call Lot | Perimeter Response Area | CREATE | 63 | | | 266 | | | 203 | | | Chalup, Strata | CANCEL | 08/28/16 21:12:01 | 911 | -119.23949 | 40.7618 |
| BMAN160601 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 11079 | 0 | 0 | 11079 | B321 | CUNNINGHAM, STEVE | | CITATION | 08/28/16 21:12:58 | FIELD_EVENT_DISPATCH | -119.265518 | 40.7475 |
| BMAN160603 | BLM | COMPLIANCE CHECK | @Will Call Lot | Perimeter Response Area | COPY | 160 | 228 | 882 | 5098 | 228 | 882 | 5098 | B210 | R285 | Chalup, Strata | LE ASSIST | 08/28/16 21:14:41 | 911 | -119.23949 | 40.7618 |
| BMAN160604 | BLM | TEST | :123 test st | 1 | CREATE | 31 | 379 | | 396 | 348 | | 365 | iNet1 | default, default | iNetBLM, Support | | 08/28/16 21:20:12 | OTHER | 0 | 0 |
| BMAN160605 | BLM | TRAFFIC STOP | 715L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1546 | 0 | 0 | 1546 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/28/16 21:27:24 | FIELD_EVENT_DISPATCH | -119.2263787 | 40.7844 |
| BMAN160606 | BLM | TRAFFIC STOP | ENTRANCE RD .1 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 1641 | 0 | 0 | 1641 | B200 | ROOP, MICHAEL | | WRITTEN WARNING | 08/28/16 21:28:43 | FIELD_EVENT_DISPATCH | -119.351391 | 40.6541 |
| BMAN160607 | BLM | TRAFFIC STOP | 530 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 35592 | 0 | 0 | 35592 | I305 | RICHARDSON, ERIC | | NO ACTION | 08/28/16 21:34:48 | FIELD_EVENT_DISPATCH | -119.21329 | 40.777 |
| BMAN160608 | BLM | PUBLIC CONTACT | SLUT GARDEN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1174 | 0 | 0 | 1174 | B217 | GARCIA, BRIAN | | CANCEL | 08/28/16 21:36:10 | FIELD_EVENT_DISPATCH | -119.214148 | 40.7901 |
| BMAN160609 | BLM | TRAFFIC STOP | 645 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 517 | 0 | 0 | 517 | B323 | WAGGONER, SEAN | | VERBAL WARNING | 08/28/16 21:39:12 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN160610 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 700 | 0 | 0 | 700 | B221 | JOHNSON, GREGORY L | | VERBAL WARNING | 08/28/16 21:40:53 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160613 | BLM | PUBLIC CONTACT | 3 esplanade | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 08/28/16 21:45:31 | FIELD_EVENT_DISPATCH | -119.203311 | 40.7817 |
| BMAN160615 | BLM | TRAFFIC STOP | point 5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 951 | 0 | 0 | 951 | B311 | DEAN, JUSTIN | | CITATION | 08/28/16 21:46:10 | FIELD_EVENT_DISPATCH | -119.210953 | 40.7644 |
| BMAN160616 | BLM | PUBLIC CONTACT | SLUT GARDEN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2250 | 0 | 0 | 2250 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/28/16 21:54:51 | FIELD_EVENT_DISPATCH | -119.214235 | 40.7899 |
| BMAN160617 | BLM | TRAFFIC STOP | :Nearest: Comm Shack | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3084 | 0 | 0 | 3084 | I100 | OPER, ZACHARY | | CITATION | 08/28/16 21:57:08 | FIELD_EVENT_DISPATCH | -119.232966 | 40.7795 |
| BMAN160618 | BLM | TRAFFIC STOP | 630 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1067 | 0 | 0 | 1067 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/28/16 21:58:36 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160619 | BLM | PUBLIC CONTACT | 400 L | Outside Event Response Area | CREATE | 0 | 0 | 0 | 34224 | 0 | 0 | 34224 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 08/28/16 21:59:47 | FIELD_EVENT_DISPATCH | -119.351691 | 40.654 |
| BMAN160620 | BLM | ASSIST | 400 L | Outside Event Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 08/28/16 22:00:26 | FIELD_EVENT_DISPATCH | -119.351691 | 40.654 |
| BMAN161308 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161315 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161316 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161317 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161324 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161328 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161332 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161334 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161338 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161345 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161347 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161349 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161354 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161358 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161361 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161363 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161313 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161319 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161320 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161322 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161330 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161336 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161340 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161346 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161351 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161353 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161359 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161365 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161306 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161307 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161311 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161314 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161325 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161326 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161327 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161335 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161337 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161339 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161342 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161344 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161348 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161355 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161356 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161357 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161360 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161362 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161309 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161310 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161312 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161318 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161321 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161323 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161329 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161331 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161333 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161341 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161343 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161350 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161352 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN161364 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 22:01:23 | | | |
| BMAN160621 | BLM | TRAFFIC STOP | gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 868 | 0 | 0 | 868 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/28/16 22:02:06 | FIELD_EVENT_DISPATCH | -119.270153 | 40.7498 |
| BMAN160622 | BLM | TRAFFIC STOP | L 830 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2832 | 0 | 0 | 2832 | B314 | LASHER, NICHOLAS S | | CANCEL | 08/28/16 22:05:18 | FIELD_EVENT_DISPATCH | -119.224255 | 40.7937 |
| BMAN160623 | BLM | TRAFFIC STOP | GATE 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 402 | 0 | 0 | 402 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/28/16 22:08:39 | FIELD_EVENT_DISPATCH | -119.261355 | 40.7444 |
| BMAN160624 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 132 | 0 | 0 | 132 | B221 | JOHNSON, GREGORY L | | NO ACTION | 08/28/16 22:12:04 | FIELD_EVENT_DISPATCH | -119.266098 | 40.7476 |
| BMAN160625 | BLM | ASSIST | ARTWORK 453@1340 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 371 | 0 | 0 | 371 | B225 | WOODS, JASON | | LE ASSIST | 08/28/16 22:15:24 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN160626 | BLM | TRAFFIC STOP | gate rd 1jt8304.ca | Perimeter Response Area | CREATE | 0 | 0 | 0 | 821 | 0 | 0 | 821 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/28/16 22:16:03 | FIELD_EVENT_DISPATCH | -119.273951 | 40.7513 |
| BMAN160627 | BLM | TRAFFIC STOP | 745 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 594 | 0 | 0 | 594 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING | 08/28/16 22:18:56 | FIELD_EVENT_DISPATCH | -119.226421 | 40.7892 |
| BMAN160628 | BLM | TRAFFIC STOP | 7 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 553 | 0 | 0 | 553 | I306 | CURRY, JASON | | VERBAL WARNING | 08/28/16 22:20:48 | FIELD_EVENT_DISPATCH | -119.225821 | 40.7818 |
| BMAN160629 | BLM | PUBLIC CONTACT | 600 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 270 | 0 | 0 | 270 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/28/16 22:23:26 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160630 | BLM | PUBLIC CONTACT | 600 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/28/16 22:28:20 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160631 | BLM | PUBLIC CONTACT | 600 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/28/16 22:29:40 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160632 | BLM | TRAFFIC STOP | gate | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1737 | 0 | 0 | 1737 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/28/16 22:31:01 | FIELD_EVENT_DISPATCH | -119.271976 | 40.7503 |
| BMAN160633 | BLM | TRAFFIC STOP | 745 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 963 | 0 | 0 | 963 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING | 08/28/16 22:33:37 | FIELD_EVENT_DISPATCH | -119.226765 | 40.7875 |
| BMAN160635 | BLM | PUBLIC CONTACT | @Airport | Perimeter Response Area | CREATE | 100 | | | 333 | | | 233 | | | Chalup, Strata | CANCEL | 08/28/16 22:35:00 | 911 | -119.20842 | 40.7644 |
| BMAN160634 | BLM | TRAFFIC STOP | ENTRANCE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 175 | 0 | 0 | 175 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/28/16 22:35:37 | FIELD_EVENT_DISPATCH | -119.254768 | 40.7511 |
| BMAN160636 | BLM | PUBLIC CONTACT | 645 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 82 | 0 | 0 | 82 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/28/16 22:37:41 | FIELD_EVENT_DISPATCH | -119.225285 | 40.7807 |
| BMAN160637 | BLM | COMPLIANCE CHECK | @Airport | Perimeter Response Area | COPY | 205 | 264 | 1321 | 5043 | 264 | 1321 | 5043 | P305 | HONE, JASON | Chalup, Strata | CITATION | 08/28/16 22:38:25 | 911 | -119.20842 | 40.7644 |
| BMAN160638 | BLM | TRAFFIC STOP | @715 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9017 | 0 | 0 | 9017 | B315 | BLEVINS, COLE | | CITATION | 08/28/16 22:39:46 | FIELD_EVENT_DISPATCH | -119.21952 | 40.7851 |
| BMAN160639 | BLM | TRAFFIC STOP | @715 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 294 | 0 | 0 | 294 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/28/16 22:40:29 | FIELD_EVENT_DISPATCH | -119.22638 | 40.7844 |
| BMAN160640 | BLM | TRAFFIC STOP | 730 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3742 | 0 | 0 | 3742 | B313 | ANDRES, BECKY | | CITATION | 08/28/16 22:45:28 | FIELD_EVENT_DISPATCH | -119.21402 | 40.789 |
| BMAN160641 | BLM | FIRE | @730 G | 9 O'clock Response Area | COPY | 288 | 146 | 431 | 515 | 146 | 431 | 515 | B200 | ROOP, MICHAEL | Chalup, Strata | NO ACTION | 08/28/16 22:50:42 | 911 | -119.22222 | 40.7864 |
| BMAN160642 | BLM | TRAFFIC STOP | MM 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 12146 | 0 | 0 | 12146 | B227 | SMITH, JASON | | CITATION | 08/28/16 22:53:03 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN160643 | BLM | TRAFFIC STOP | @700 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1305 | 0 | 0 | 1305 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/28/16 22:57:25 | FIELD_EVENT_DISPATCH | -119.22587 | 40.7825 |
| BMAN161366 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161367 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161371 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161374 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161378 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161383 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161387 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161389 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161390 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161392 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161398 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161369 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161370 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161372 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161381 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161384 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161395 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161396 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161373 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161379 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161380 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161385 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161386 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161391 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161394 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161368 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161375 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161376 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161377 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161382 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161388 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161393 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161397 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN161399 | BLM | PUBLIC CONTACT | MOBILE COMMAND | | | 0 | | | 60 | | | 60 | | | | PUBLIC ASSIST | 08/28/16 23:01:23 | | | |
| BMAN160644 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1040 | 0 | 0 | 1040 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/28/16 23:02:08 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN160645 | BLM | FIRE | @730 G | 9 O'clock Response Area | COPY | 1054 | 315 | 327 | 1641 | 315 | 327 | 1641 | B314 | LASHER, NICHOLAS S | Chalup, Strata | NO ACTION | 08/28/16 23:03:28 | 911 | -119.22222 | 40.7864 |
| BMAN160646 | BLM | TRAFFIC STOP | 2 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 410 | 0 | 0 | 410 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/28/16 23:04:38 | FIELD_EVENT_DISPATCH | -119.24888 | 40.7588 |
| BMAN160647 | BLM | TRAFFIC STOP | 7L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 697 | 0 | 0 | 697 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/28/16 23:08:02 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160648 | BLM | PATROL CHECK | SLUT GARDEN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3120 | 0 | 0 | 3120 | I203 | BARRIOS, KYNAN | | NO ACTION | 08/28/16 23:14:35 | FIELD_EVENT_DISPATCH | -119.21844 | 40.7933 |
| BMAN160649 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 128 | 0 | 0 | 128 | K316 | MAGALLON, CHRIS | | CANCEL | 08/28/16 23:15:57 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160650 | BLM | TRAFFIC STOP | 730L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 520 | 0 | 0 | 520 | B320 | TITUS, AARON R | | VERBAL WARNING | 08/28/16 23:22:46 | FIELD_EVENT_DISPATCH | -119.2265474 | 40.7864 |
| BMAN160651 | BLM | TRAFFIC STOP | 700L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 28665 | 0 | 0 | 28665 | B224 | MURRELL, SHELLEY | | NO ACTION | 08/28/16 23:24:07 | FIELD_EVENT_DISPATCH | -119.226401 | 40.7732 |
| BMAN160652 | BLM | TRAFFIC STOP | 700L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 28701 | 0 | 0 | 28701 | B224 | MURRELL, SHELLEY | | NO ACTION | 08/28/16 23:24:07 | FIELD_EVENT_DISPATCH | -119.226401 | 40.7732 |
| BMAN160653 | BLM | PUBLIC CONTACT | 700L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 287 | 0 | 0 | 287 | B224 | MURRELL, SHELLEY | | PUBLIC ASSIST | 08/28/16 23:24:07 | FIELD_EVENT_DISPATCH | -119.226401 | 40.7732 |
| BMAN160654 | BLM | TRAFFIC STOP | GATE MM5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 99 | 0 | 0 | 99 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/28/16 23:24:07 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN160655 | BLM | TRAFFIC STOP | 715 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 389 | 0 | 0 | 389 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/28/16 23:26:11 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160656 | BLM | PUBLIC CONTACT | @Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 258 | 0 | 0 | 258 | P306 | BARNES, DANIEL | | CANCEL | 08/28/16 23:26:31 | FIELD_EVENT_DISPATCH | -119.20842 | 40.7644 |
| BMAN160657 | BLM | TRAFFIC STOP | 730L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 308 | 0 | 0 | 308 | B212 | RUSSELL, DAVID W | | VERBAL WARNING | 08/28/16 23:26:31 | FIELD_EVENT_DISPATCH | -119.230843 | 40.7804 |
| BMAN160658 | BLM | TRAFFIC STOP | GATE MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 82 | 0 | 0 | 82 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/28/16 23:26:47 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN160659 | BLM | TRAFFIC STOP | 715/L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 684 | 0 | 0 | 684 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/28/16 23:28:00 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160660 | BLM | PUBLIC CONTACT | 530/L | Outside Event Response Area | CREATE | 0 | 0 | 0 | 3249 | 0 | 0 | 3249 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 08/28/16 23:33:38 | FIELD_EVENT_DISPATCH | -119.351691 | 40.654 |
| BMAN160661 | BLM | TRAFFIC STOP | 630L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1195 | 0 | 0 | 1195 | B212 | RUSSELL, DAVID W | | VERBAL WARNING | 08/28/16 23:36:05 | FIELD_EVENT_DISPATCH | -119.230843 | 40.7804 |
| BMAN160662 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 219 | 0 | 0 | 219 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/28/16 23:36:20 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN160663 | BLM | ASSIST | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 66 | 0 | 0 | 66 | B311 | DEAN, JUSTIN | | NO ACTION | 08/28/16 23:38:47 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN160664 | BLM | TRAFFIC STOP | GATE MM.2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 296 | 0 | 0 | 296 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/28/16 23:44:05 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN160665 | BLM | TRAFFIC STOP | GATE RD MM.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 320 | 0 | 0 | 320 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/28/16 23:44:35 | FIELD_EVENT_DISPATCH | -119.238846 | 40.7617 |
| BMAN160666 | BLM | TRAFFIC STOP | GATE RD PAST FIRST CURVE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 921 | 0 | 0 | 921 | B216 | MITSUYASU, ROBERT | | VERBAL WARNING | 08/28/16 23:47:34 | FIELD_EVENT_DISPATCH | -119.263951 | 40.7449 |
| BMAN160667 | BLM | TRAFFIC STOP | GATE MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 120 | 0 | 0 | 120 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/28/16 23:51:17 | FIELD_EVENT_DISPATCH | -119.261441 | 40.7442 |
| BMAN160668 | BLM | TRAFFIC STOP | 530/L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 353 | 0 | 0 | 353 | B212 | RUSSELL, DAVID W | | VERBAL WARNING | 08/28/16 23:56:24 | FIELD_EVENT_DISPATCH | -119.230843 | 40.7804 |
| BMAN160669 | BLM | TRAFFIC STOP | 630L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 619 | 0 | 0 | 619 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/29/16 00:01:28 | FIELD_EVENT_DISPATCH | -119.226401 | 40.7732 |
| BMAN160670 | BLM | TRAFFIC STOP | 6/L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 329 | 0 | 0 | 329 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/29/16 00:01:50 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160671 | BLM | PUBLIC CONTACT | JOC | Gate Road Response Area | CREATE | 0 | 0 | 0 | 65 | 0 | 0 | 65 | B221 | R358 | | PUBLIC ASSIST | 08/29/16 00:03:01 | FIELD_EVENT_DISPATCH | -119.263286 | 40.7456 |
| BMAN160672 | BLM | PUBLIC CONTACT | JOC | 9 O'clock Response Area | COPY | 23 | 53 | 58 | 92 | 53 | 58 | 92 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 08/29/16 00:03:24 | FIELD_EVENT_DISPATCH | -119.263286 | 40.7456 |
| BMAN160673 | BLM | TRAFFIC STOP | 645L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 532 | 0 | 0 | 532 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 08/29/16 00:04:45 | FIELD_EVENT_DISPATCH | -119.22447 | 40.779 |
| BMAN160674 | BLM | PUBLIC CONTACT | 730L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/29/16 00:05:08 | FIELD_EVENT_DISPATCH | -119.226636 | 40.7857 |
| BMAN160675 | BLM | TRAFFIC STOP | GATE RD MI.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3561 | 0 | 0 | 3561 | B210 | MCGRATH, KEITH | | VERBAL WARNING RPT | 08/29/16 00:07:41 | FIELD_EVENT_DISPATCH | -119.238846 | 40.7617 |
| BMAN160676 | BLM | TRAFFIC STOP | 530/L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 638 | 0 | 0 | 638 | B212 | RUSSELL, DAVID W | | VERBAL WARNING | 08/29/16 00:10:21 | FIELD_EVENT_DISPATCH | -119.230843 | 40.7804 |
| BMAN160677 | BLM | PUBLIC CONTACT | 700L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/29/16 00:11:45 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160678 | BLM | PUBLIC CONTACT | 700L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/29/16 00:12:13 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160679 | BLM | TRAFFIC STOP | GATE ROAD .5M | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 321 | 0 | 0 | 321 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/29/16 00:12:18 | FIELD_EVENT_DISPATCH | -119.209578 | 40.7798 |
| BMAN160680 | BLM | PUBLIC CONTACT | 700L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/29/16 00:12:35 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160681 | BLM | PUBLIC CONTACT | 700L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/29/16 00:12:55 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160682 | BLM | PUBLIC CONTACT | 700L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/29/16 00:13:12 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160683 | BLM | PUBLIC CONTACT | 700L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/29/16 00:13:28 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160684 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 294 | 0 | 0 | 294 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 00:16:58 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160685 | BLM | PUBLIC CONTACT | 630L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 159 | 0 | 0 | 159 | B313 | R368 | | PUBLIC ASSIST | 08/29/16 00:19:15 | FIELD_EVENT_DISPATCH | -119.21402 | 40.789 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN160686 | BLM | TRAFFIC STOP | GATE MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2033 | 0 | 0 | 2033 | K316 | MAGALLON, CHRIS | | [illegible] | 08/29/16 00:19:39 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160687 | BLM | PUBLIC CONTACT | 630L | 9 O'clock Response Area | COPY | 927 | 920 | 920 | 927 | 920 | 920 | 927 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/29/16 00:21:43 | FIELD_EVENT_DISPATCH | -119.21402 | 40.789 |
| BMAN160688 | BLM | TRAFFIC STOP | 645L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 143 | 0 | 0 | 143 | B217 | GARCIA, BRIAN | | NO ACTION | 08/29/16 00:22:04 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160689 | BLM | TRAFFIC STOP | 700L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 62 | 0 | 0 | 62 | B224 | MURRELL, SHELLEY | | NO ACTION | 08/29/16 00:23:07 | FIELD_EVENT_DISPATCH | -119.2258689 | 40.7825 |
| BMAN160690 | BLM | TRAFFIC STOP | @900 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 118 | 0 | 0 | 118 | B215 | LLOYD, KENNETH | | NO ACTION | 08/29/16 00:25:54 | FIELD_EVENT_DISPATCH | -119.22064 | 40.7972 |
| BMAN160691 | BLM | TRAFFIC STOP | GATE RD .5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 168 | 0 | 0 | 168 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 08/29/16 00:26:21 | FIELD_EVENT_DISPATCH | -119.212453 | 40.7961 |
| BMAN160692 | BLM | TRAFFIC STOP | HWY 447 SB | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2178 | 0 | 0 | 2178 | COMMS | YOUNG, JON | | NO ACTION | 08/29/16 00:32:15 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7909 |
| BMAN160693 | BLM | TRAFFIC STOP | GATE MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2067 | 0 | 0 | 2067 | B312 | BOONE, TRENT | | VERBAL WARNING RPT | 08/29/16 00:42:14 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160694 | BLM | TRAFFIC STOP | ENTRANCE RD MP 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 408 | 0 | 0 | 408 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/29/16 00:49:52 | FIELD_EVENT_DISPATCH | -119.237001 | 40.7747 |
| BMAN160695 | BLM | TRAFFIC STOP | 630L | Gate Road Response Area | CREATE | 0 | 0 | 0 | 616 | 0 | 0 | 616 | B221 | JOHNSON, GREGORY L | | VERBAL WARNING | 08/29/16 00:55:39 | FIELD_EVENT_DISPATCH | -119.263286 | 40.7456 |
| BMAN160696 | BLM | TRAFFIC STOP | 630L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 391 | 0 | 0 | 391 | B212 | RUSSELL, DAVID W | | NO ACTION | 08/29/16 00:57:05 | FIELD_EVENT_DISPATCH | -119.230843 | 40.7804 |
| BMAN160697 | BLM | TRAFFIC STOP | GATE MM.2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 810 | 0 | 0 | 810 | B312 | BOONE, TRENT | | VERBAL WARNING RPT | 08/29/16 01:00:09 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160698 | BLM | TRAFFIC STOP | 6L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 887 | 0 | 0 | 887 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/29/16 01:00:51 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN163205 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163206 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163209 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163211 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163214 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163215 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163216 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163207 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163208 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163219 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163220 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163212 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163202 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163203 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163210 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163213 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163217 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN163218 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 01:01:28 | | -119.20965 | 40.7799 |
| BMAN160699 | BLM | TRAFFIC STOP | LATE RD M.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 142 | 0 | 0 | 142 | K211 | ALBRIGHT, CALVIN | | CANCEL | 08/29/16 01:01:40 | FIELD_EVENT_DISPATCH | -119.252621 | 40.749 |
| BMAN160700 | BLM | PUBLIC CONTACT | E OF THE JOC | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1897 | 0 | 0 | 1897 | B212 | RUSSELL, DAVID W | | PUBLIC ASSIST | 08/29/16 01:08:49 | FIELD_EVENT_DISPATCH | -119.230843 | 40.7804 |
| BMAN160701 | BLM | TRAFFIC STOP | GATE RD 1ST CURVE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1146 | 0 | 0 | 1146 | B216 | MITSUYASU, ROBERT | | CITATION | 08/29/16 01:09:20 | FIELD_EVENT_DISPATCH | -119.263951 | 40.7449 |
| BMAN160702 | BLM | PATROL CHECK | BLACK OCEAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2139 | 0 | 0 | 2139 | I203 | BARRIOS, KYNAN | | NO ACTION | 08/29/16 01:13:12 | FIELD_EVENT_DISPATCH | -119.21844 | 40.7933 |
| BMAN160703 | BLM | TRAFFIC STOP | 530L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 651 | 0 | 0 | 651 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/29/16 01:16:02 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160704 | BLM | TRAFFIC STOP | GATE ROAD M 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 389 | 0 | 0 | 389 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/29/16 01:17:56 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN160705 | BLM | PUBLIC CONTACT | 12 MILE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1458 | 0 | 0 | 1458 | B326 | HOWELL, THOMAS | | VERBAL WARNING | 08/29/16 01:19:35 | FIELD_EVENT_DISPATCH | -119.236465 | 40.7823 |
| BMAN160706 | BLM | PUBLIC CONTACT | 630L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/29/16 01:20:32 | FIELD_EVENT_DISPATCH | -119.21402 | 40.789 |
| BMAN160707 | BLM | TRAFFIC STOP | 530L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 587 | 0 | 0 | 587 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/29/16 01:29:32 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160708 | BLM | TRAFFIC STOP | GATE ROAD M 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 502 | 0 | 0 | 502 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 08/29/16 01:31:01 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN160709 | BLM | TRAFFIC STOP | IHEART | Gate Road Response Area | CREATE | 0 | 1 | 1 | 48 | 1 | 1 | 48 | B227 | SMITH, JASON | | VERBAL WARNING | 08/29/16 01:33:02 | FIELD_EVENT_DISPATCH | -119.265946 | 40.7475 |
| BMAN160710 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 338 | 0 | 0 | 338 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/29/16 01:39:44 | FIELD_EVENT_DISPATCH | -119.238846 | 40.7617 |
| BMAN160711 | BLM | TRAFFIC STOP | GATE ROAD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 252 | 0 | 0 | 252 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/29/16 01:40:29 | FIELD_EVENT_DISPATCH | -119.209578 | 40.7798 |
| BMAN160712 | BLM | TRAFFIC STOP | GATE ROAD M 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1046 | 0 | 0 | 1046 | B327 | STEPHENSON, CAMM | | WRITTEN WARNING | 08/29/16 01:46:32 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN163227 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163228 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163232 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163233 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163222 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163223 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163231 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163234 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163235 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163221 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163236 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163224 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163225 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163226 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163229 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163230 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN163237 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 02:01:28 | | -119.20965 | 40.7799 |
| BMAN160713 | BLM | TRAFFIC STOP | ENTRANCE RD MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1877 | 0 | 0 | 1877 | B215 | LLOYD, KENNETH | | CITATION | 08/29/16 02:09:30 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN160714 | BLM | TRAFFIC STOP | 8OO K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 555 | 0 | 0 | 555 | P306 | BARNES, DANIEL | | CITATION | 08/29/16 02:09:50 | FIELD_EVENT_DISPATCH | -119.209706 | 40.7968 |
| BMAN160715 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 67 | 0 | 0 | 67 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:12:07 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160716 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1424 | 0 | 0 | 1424 | B213 | FISCHER, SCOTT | | CITATION | 08/29/16 02:12:56 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN160717 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:13:21 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160718 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:13:41 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160719 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:13:56 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160720 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:14:11 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160721 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:14:27 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160722 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:14:45 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160723 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:15:03 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160724 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:15:27 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160725 | BLM | PUBLIC CONTACT | 615L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/29/16 02:15:51 | FIELD_EVENT_DISPATCH | -119.225328 | 40.7807 |
| BMAN160726 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3766 | 0 | 0 | 3766 | B312 | BOONE, TRENT | | CITATION | 08/29/16 02:16:59 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN160727 | BLM | TRAFFIC STOP | GATE ROAD M.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 576 | 0 | 0 | 576 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/29/16 02:31:24 | FIELD_EVENT_DISPATCH | -119.21402 | 40.789 |
| BMAN160728 | BLM | TRAFFIC STOP | GATE ROAD M1 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1587 | 0 | 0 | 1587 | B313 | ANDRES, BECKY | | CITATION | 08/29/16 02:49:44 | FIELD_EVENT_DISPATCH | -119.21402 | 40.789 |
| BMAN160729 | BLM | ASSIST | @830 Es | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1008 | 0 | 0 | 1008 | B327 | STEPHENSON, CAMM | | NO ACTION | 08/29/16 02:55:38 | FIELD_EVENT_DISPATCH | -119.21424 | 40.7898 |
| BMAN160730 | BLM | PUBLIC CONTACT | THE MAN | Gate Road Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/29/16 02:59:06 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN163242 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 03:01:28 | | -119.20965 | 40.7799 |
| BMAN163240 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 03:01:28 | | -119.20965 | 40.7799 |
| BMAN163243 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 03:01:28 | | -119.20965 | 40.7799 |
| BMAN163238 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 03:01:28 | | -119.20965 | 40.7799 |
| BMAN163239 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 03:01:28 | | -119.20965 | 40.7799 |
| BMAN163241 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 03:01:28 | | -119.20965 | 40.7799 |
| BMAN163244 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 03:01:28 | | -119.20965 | 40.7799 |
| BMAN163245 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 03:01:28 | | -119.20965 | 40.7799 |
| BMAN160731 | BLM | TRAFFIC STOP | GATE RD MM1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1831 | 0 | 0 | 1831 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING RPT | 08/29/16 03:10:14 | FIELD_EVENT_DISPATCH | -119.232751 | 40.7797 |
| BMAN160732 | BLM | TRAFFIC STOP | 530K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1605 | 0 | 0 | 1605 | B314 | LASHER, NICHOLAS S | | CITATION | 08/29/16 03:11:05 | FIELD_EVENT_DISPATCH | -119.226508 | 40.7883 |
| BMAN160733 | BLM | PUBLIC CONTACT | GATE ROAD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/29/16 03:24:38 | FIELD_EVENT_DISPATCH | -119.21402 | 40.789 |
| BMAN160734 | BLM | TRAFFIC STOP | ENTRANCE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 158 | 0 | 0 | 158 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/29/16 03:27:05 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160735 | BLM | TRAFFIC STOP | GATE ROAD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 226 | 0 | 0 | 226 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/29/16 03:32:52 | FIELD_EVENT_DISPATCH | -119.226636 | 40.7857 |
| BMAN160736 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1168 | 0 | 0 | 1168 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/29/16 03:38:03 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN160738 | BLM | ASSIST | @Point 5 | 3 O'clock Response Area | CREATE | 129 | 296 | 490 | 2052 | 167 | 361 | 1923 | B326 | HOWELL, THOMAS | Harris, Meggin | VERBAL WARNING | 08/29/16 03:44:49 | 911 | -119.21095 | 40.7644 |
| BMAN160739 | BLM | PUBLIC CONTACT | CENTER CAMP | Gate Road Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/29/16 03:48:08 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN160740 | BLM | TRAFFIC STOP | GATE ROAD M1 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 11735 | 0 | 0 | 11735 | B324 | HAUCK, MICHAEL | | CITATION | 08/29/16 03:56:57 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN160741 | BLM | PUBLIC CONTACT | CENTER CAMP | Gate Road Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/29/16 03:57:16 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN160742 | BLM | PUBLIC CONTACT | CENTER CAMP | Gate Road Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/29/16 03:57:44 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN160743 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5990 | 0 | 0 | 5990 | B312 | BOONE, TRENT | | CITATION | 08/29/16 03:59:15 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN163247 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 04:01:28 | | -119.20965 | 40.7799 |
| BMAN163248 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 04:01:28 | | -119.20965 | 40.7799 |
| BMAN163250 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 04:01:28 | | -119.20965 | 40.7799 |
| BMAN163246 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 04:01:28 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163249 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 04:01:28 | | -119.20965 | 40.7799 |
| BMAN160744 | BLM | PUBLIC CONTACT | 900 G | Gate Road Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B321 | CUNNINGHAM, STEVE | | PUBLIC ASSIST | 08/29/16 04:10:02 | FIELD_EVENT_DISPATCH | -119.261441 | 40.7442 |
| BMAN160745 | BLM | TRAFFIC STOP | 3I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2053 | 0 | 0 | 2053 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/29/16 04:27:06 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160746 | BLM | TRAFFIC STOP | 2D | Gate Road Response Area | CREATE | 0 | 0 | 0 | 96 | 0 | 0 | 96 | B311 | DEAN, JUSTIN | | NO ACTION | 08/29/16 04:28:41 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN160747 | BLM | TRAFFIC STOP | GATE ROAD M.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2075 | 0 | 0 | 2075 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/29/16 04:39:35 | FIELD_EVENT_DISPATCH | -119.226636 | 40.7857 |
| BMAN160748 | BLM | PUBLIC CONTACT | 215F | Gate Road Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/29/16 04:47:19 | FIELD_EVENT_DISPATCH | -119.26938 | 40.7485 |
| BMAN163252 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 05:01:28 | | -119.20965 | 40.7799 |
| BMAN163253 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 05:01:28 | | -119.20965 | 40.7799 |
| BMAN160749 | BLM | TRAFFIC STOP | 245L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 710 | 0 | 0 | 710 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/29/16 05:07:01 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160750 | BLM | TRAFFIC STOP | GATE RD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1833 | 0 | 0 | 1833 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/29/16 05:17:52 | FIELD_EVENT_DISPATCH | -119.226636 | 40.7857 |
| BMAN160751 | BLM | PUBLIC CONTACT | 245L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/29/16 05:44:01 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160752 | BLM | PUBLIC CONTACT | 254L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/29/16 05:44:28 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160753 | BLM | PUBLIC CONTACT | 254L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/29/16 05:45:01 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN163257 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN163258 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN163261 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN163255 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN163256 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN163259 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN163262 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN163254 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN163260 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN163263 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 06:01:28 | | -119.20965 | 40.7799 |
| BMAN160754 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1376 | 0 | 0 | 1376 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/29/16 06:08:07 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7677 |
| BMAN160755 | BLM | TRAFFIC STOP | GREETER | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 188 | 0 | 0 | 188 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/29/16 06:10:23 | FIELD_EVENT_DISPATCH | -119.226636 | 40.7857 |
| BMAN160756 | BLM | TRAFFIC STOP | 545 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 92 | 0 | 0 | 92 | B314 | LASHER, NICHOLAS S | | NO ACTION | 08/29/16 06:11:06 | FIELD_EVENT_DISPATCH | -119.226508 | 40.7883 |
| BMAN160757 | BLM | PUBLIC CONTACT | GREETER | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/29/16 06:13:45 | FIELD_EVENT_DISPATCH | -119.226636 | 40.7857 |
| BMAN160758 | BLM | TRAFFIC STOP | 515 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 693 | 0 | 0 | 693 | B314 | LASHER, NICHOLAS S | | NO ACTION | 08/29/16 06:15:16 | FIELD_EVENT_DISPATCH | -119.226508 | 40.7883 |
| BMAN160759 | BLM | TRAFFIC STOP | 600 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 793 | 0 | 0 | 793 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/29/16 06:16:36 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7811 |
| BMAN160760 | BLM | TRAFFIC STOP | 530L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 72 | 0 | 0 | 72 | B121 | MARSOOBIAN, JASON A | | NO ACTION | 08/29/16 06:21:14 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7909 |
| BMAN160761 | BLM | PUBLIC CONTACT | DEEP PLAYA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 287 | 0 | 0 | 287 | B129 | SMITH, IRA | | NO ACTION | 08/29/16 06:23:05 | FIELD_EVENT_DISPATCH | -119.226636 | 40.7723 |
| BMAN160762 | BLM | TRAFFIC STOP | GATE RD MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 21881 | 0 | 0 | 21881 | B113 | BOXX, MELISSA J | | LE ASSIST | 08/29/16 06:27:46 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN160763 | BLM | TRAFFIC STOP | GREETER | Gate Road Response Area | CREATE | 0 | 0 | 0 | 930 | 0 | 0 | 930 | B127 | MACHLER, FRANK | | NO ACTION | 08/29/16 06:33:48 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160764 | BLM | PUBLIC CONTACT | GREETER | Gate Road Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/29/16 06:36:38 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160765 | BLM | PUBLIC CONTACT | GREETER | Gate Road Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/29/16 06:36:51 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160766 | BLM | TRAFFIC STOP | 645L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 475 | 0 | 0 | 475 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/29/16 06:36:56 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN160767 | BLM | TRAFFIC STOP | GATE RD MM3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 305 | 0 | 0 | 305 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/29/16 06:47:34 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN160768 | BLM | TRAFFIC STOP | 530 SIDE OF THE Y | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4270 | 0 | 0 | 4270 | B121 | MARSOOBIAN, JASON A | | CITATION | 08/29/16 06:47:36 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160769 | BLM | TRAFFIC STOP | GATE RD MM3.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 569 | 0 | 0 | 569 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/29/16 06:49:35 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7677 |
| BMAN160770 | BLM | TRAFFIC STOP | 530 L | Gate Road Response Area | CREATE | 0 | 0 | 0 | 596 | 0 | 0 | 596 | B127 | MACHLER, FRANK | | VERBAL WARNING | 08/29/16 06:58:25 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN160771 | BLM | TRAFFIC STOP | GATE RD MM3.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 281 | 0 | 0 | 281 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/29/16 06:59:56 | FIELD_EVENT_DISPATCH | -119.2186207 | 40.7677 |
| BMAN160772 | BLM | TRAFFIC STOP | GATE RD 3.6 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1429 | 0 | 0 | 1429 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/29/16 07:01:01 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN163264 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN163265 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN163266 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN163269 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN163272 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN163267 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN163268 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN163271 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN163274 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN163270 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 07:01:28 | | -119.20965 | 40.7799 |
| BMAN160773 | BLM | PUBLIC CONTACT | @0300J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 342 | 0 | 0 | 342 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/29/16 07:19:30 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN160774 | BLM | PUBLIC CONTACT | @0400G | Gate Road Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 08/29/16 07:26:57 | FIELD_EVENT_DISPATCH | -119.226636 | 40.7723 |
| BMAN160775 | BLM | TRAFFIC STOP | @0330D | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4584 | 0 | 0 | 4584 | B125 | PAIVA, GEORGE | | CITATION | 08/29/16 07:30:59 | FIELD_EVENT_DISPATCH | -119.226636 | 40.7723 |
| BMAN160776 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 5364 | 0 | 0 | 5364 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/29/16 07:31:12 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN163280 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163283 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163287 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163288 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163277 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163278 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163289 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163290 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163275 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163276 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163279 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163281 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163284 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163285 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN163286 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 08:01:28 | | -119.20965 | 40.7799 |
| BMAN160777 | BLM | TRAFFIC STOP | GREETERS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 807 | 0 | 0 | 807 | B113 | BOXX, MELISSA J | | NO ACTION | 08/29/16 08:02:34 | FIELD_EVENT_DISPATCH | -119.232301 | 40.7804 |
| BMAN160778 | BLM | TRAFFIC STOP | ENTRANCE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 864 | 0 | 0 | 864 | B129 | SMITH, IRA | | WRITTEN WARNING | 08/29/16 08:05:45 | FIELD_EVENT_DISPATCH | -119.245948 | 40.7628 |
| BMAN160779 | BLM | TRAFFIC STOP | 630 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7329 | 0 | 0 | 7329 | B120 | MILLER, JEFFERY | | CITATION | 08/29/16 08:07:49 | FIELD_EVENT_DISPATCH | -119.222603 | 40.7793 |
| BMAN160780 | BLM | TRAFFIC STOP | 900 Y | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7699 | 0 | 0 | 7699 | B127 | MACHLER, FRANK | | CITATION | 08/29/16 08:08:11 | FIELD_EVENT_DISPATCH | -119.217195 | 40.7733 |
| BMAN160781 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 58 | 0 | 0 | 58 | P102 | SHILAIKIS, ROBERT | | PUBLIC ASSIST | 08/29/16 08:16:43 | FIELD_EVENT_DISPATCH | -119.212903 | 40.781 |
| BMAN160782 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | P102 | SHILAIKIS, ROBERT | | PUBLIC ASSIST | 08/29/16 08:17:52 | FIELD_EVENT_DISPATCH | -119.212903 | 40.781 |
| BMAN160783 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6508 | 0 | 0 | 6508 | B113 | BOXX, MELISSA J | | LE ASSIST | 08/29/16 08:20:31 | FIELD_EVENT_DISPATCH | -119.235133 | 40.7607 |
| BMAN160784 | BLM | TRAFFIC STOP | THE Y | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 530 | 0 | 0 | 530 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/29/16 08:32:07 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN160856 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 8064 | 0 | 0 | 8064 | B129 | SMITH, IRA | | CITATION | 08/29/16 08:39:13 | FIELD_EVENT_DISPATCH | -119.25245 | 40.7536 |
| BMAN163291 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163294 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163295 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163296 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163301 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163304 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163308 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163312 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163318 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163292 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163303 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163306 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163309 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163311 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163314 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163299 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163300 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163302 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163310 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163315 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163320 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163293 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163297 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163298 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163305 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163307 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163316 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163317 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN163319 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 09:01:28 | | -119.20965 | 40.7799 |
| BMAN161412 | BLM | PUBLIC CONTACT | 900 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2065 | 0 | 0 | 2065 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 08/29/16 09:10:06 | FIELD_EVENT_DISPATCH | -119.21638 | 40.7922 |
| BMAN161413 | BLM | ASSIST | @415 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 715 | 0 | 0 | 715 | B100 | R325 | | PUBLIC ASSIST | 08/29/16 09:38:46 | FIELD_EVENT_DISPATCH | -119.2043 | 40.7739 |
| BMAN161414 | BLM | ASSIST | @900 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1115 | 0 | 0 | 1115 | CHIEF1 | R294 | | PUBLIC ASSIST | 08/29/16 09:52:27 | FIELD_EVENT_DISPATCH | -119.22064 | 40.7972 |
| BMAN161415 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 323 | 0 | 0 | 323 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/29/16 09:54:45 | FIELD_EVENT_DISPATCH | -119.229598 | 40.7713 |
| BMAN161416 | BLM | ASSIST | @630 J | 9 O'clock Response Area | CREATE | 24 | 37 | 37 | 327 | 13 | 13 | 303 | B124 | R372 | Taylor, JoAnn | PUBLIC ASSIST | 08/29/16 09:57:23 | DISPATCH | -119.22237 | 40.7794 |
| BMAN161420 | BLM | HAZMAT | @200 I: camp monkey Love Gray water | 3 O'clock Response Area | CREATE | 768 | | | 6198 | | | 5430 | | | Johansen, Josette | NO ACTION | 08/29/16 09:59:43 | 911 | -119.18954 | 40.783 |
| BMAN163321 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163322 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163324 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163328 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163333 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163336 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163339 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163343 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163323 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163329 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163335 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163337 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163345 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163331 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163334 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163341 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163342 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163344 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163325 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163326 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163327 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163330 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163332 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163338 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN163340 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 10:01:28 | | -119.20965 | 40.7799 |
| BMAN161419 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 32 | 0 | 0 | 32 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 08/29/16 10:11:40 | FIELD_EVENT_DISPATCH | -119.232236 | 40.7803 |
| BMAN161421 | BLM | TRAFFIC STOP | @!0500 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 174 | 0 | 0 | 174 | B125 | PAIVA, GEORGE | | NO ACTION | 08/29/16 10:16:56 | FIELD_EVENT_DISPATCH | -119.232236 | 40.7803 |
| BMAN161423 | BLM | PUBLIC CONTACT | 0630 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/29/16 10:23:22 | FIELD_EVENT_DISPATCH | -119.22237 | 40.7794 |
| BMAN161425 | BLM | ASSIST | @Airport | Perimeter Response Area | CREATE | 149 | | | 9216 | | | 9067 | | | GOWDY, LUCY | ZZ CLEAR DEPRACATED | 08/29/16 10:27:23 | DISPATCH | -119.20842 | 40.7644 |
| BMAN161424 | BLM | PUBLIC CONTACT | GREETERS GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/29/16 10:29:32 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN161426 | BLM | PUBLIC CONTACT | @ 0400 G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1083 | 0 | 0 | 1083 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 08/29/16 10:30:54 | FIELD_EVENT_DISPATCH | -119.232236 | 40.7803 |
| BMAN161428 | BLM | HAZMAT | @950 L: art car leaking hydrolic fluid | 9 O'clock Response Area | CREATE | 76 | | | 3775 | | | 3699 | | | Johansen, Josette | NO ACTION | 08/29/16 10:36:32 | 911 | -119.2133 | 40.8008 |
| BMAN161430 | BLM | PUBLIC CONTACT | 915 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 203 | 0 | 0 | 203 | B117 | CHAIDEZ, GONZALO | | VERBAL WARNING | 08/29/16 10:51:45 | FIELD_EVENT_DISPATCH | -119.224083 | 40.7877 |
| BMAN163355 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163357 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163360 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163373 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163376 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163379 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163381 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163393 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163396 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163399 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163401 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163404 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163414 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163416 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163418 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163421 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163350 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163352 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163363 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163365 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163366 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163367 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163369 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163371 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163374 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163378 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163382 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163384 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163388 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163391 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163394 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163398 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163400 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163403 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163410 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163411 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163420 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163353 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163356 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163359 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163362 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163364 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163368 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163375 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163377 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163383 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163385 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163386 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163387 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163389 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163395 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163397 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163402 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163406 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163408 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163412 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163415 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163417 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163351 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163354 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163358 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163361 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163370 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163372 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163380 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163390 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163392 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163405 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163407 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163409 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163413 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN163419 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 11:01:28 | | -119.20965 | 40.7799 |
| BMAN161431 | BLM | PUBLIC CONTACT | @0515J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/29/16 11:40:47 | FIELD_EVENT_DISPATCH | -119.22237 | 40.7794 |
| BMAN161432 | BLM | PUBLIC CONTACT | 945 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 294 | 0 | 0 | 294 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 08/29/16 11:53:29 | FIELD_EVENT_DISPATCH | -119.212453 | 40.8011 |
| BMAN161433 | BLM | PUBLIC CONTACT | K | Gate Road Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 08/29/16 11:54:17 | FIELD_EVENT_DISPATCH | -119.227816 | 40.7715 |
| BMAN163425 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163426 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163431 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163441 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163444 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163448 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163454 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163427 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163429 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163432 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163434 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163436 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163438 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163442 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163445 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163446 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163452 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163455 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163435 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163437 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163439 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163447 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163449 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163453 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163424 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163428 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163430 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163433 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163440 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163443 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163450 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN163451 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 12:01:28 | | -119.20965 | 40.7799 |
| BMAN161434 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 254 | 0 | 0 | 254 | B128 | FONKEN, PETER | | NO ACTION | 08/29/16 12:01:33 | FIELD_EVENT_DISPATCH | -119.227838 | 40.7715 |
| BMAN161435 | BLM | PUBLIC CONTACT | 730 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 08/29/16 12:18:28 | FIELD_EVENT_DISPATCH | -119.225821 | 40.7875 |
| BMAN161436 | BLM | TRAFFIC STOP | GREETERS MM3 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 540 | 0 | 0 | 540 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/29/16 12:23:45 | FIELD_EVENT_DISPATCH | -119.22237 | 40.7794 |
| BMAN161437 | BLM | PUBLIC CONTACT | 645 H | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 08/29/16 12:30:38 | FIELD_EVENT_DISPATCH | -119.22198 | 40.7815 |
| BMAN161438 | BLM | PUBLIC CONTACT | GATE RD MM3.5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/29/16 12:45:38 | FIELD_EVENT_DISPATCH | -119.22237 | 40.7794 |
| BMAN161439 | BLM | MEDICAL | 800 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3065 | 0 | 0 | 3065 | B117 | R224 | | | 08/29/16 12:54:21 | FIELD_EVENT_DISPATCH | -119.215393 | 40.7859 |
| BMAN163460 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163461 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163472 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163476 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163478 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163482 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163485 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163486 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163492 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163496 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163498 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163508 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163464 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163468 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163475 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163477 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163479 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163483 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163487 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163489 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163495 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163497 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163499 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163500 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163501 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163503 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163505 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163507 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163510 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163456 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163458 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163463 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163467 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163469 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163471 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163474 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163484 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163488 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163491 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163494 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163502 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163504 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163506 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163457 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163459 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163462 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163465 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163466 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163470 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163473 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163480 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163481 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163490 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163493 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163509 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN163511 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 13:01:28 | | -119.20965 | 40.7799 |
| BMAN161440 | BLM | TRAFFIC STOP | GATE RD .75 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 637 | 0 | 0 | 637 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/29/16 13:06:54 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN161442 | BLM | ASSAULT | @430 C:Camp Hardley | 3 O'clock Response Area | CREATE | 88 | 323 | 1213 | 3571 | 235 | 1125 | 3483 | P101 | JOHNSON, MICHAEL J | Johansen, Josette | LE ASSIST | 08/29/16 13:10:38 | 911 | -119.20646 | 40.7771 |
| BMAN161445 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5657 | 0 | 0 | 5657 | B116 | NALEN, SHANE | | NO ACTION | 08/29/16 13:18:11 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN161446 | BLM | TRAFFIC STOP | GATE RD 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 644 | 0 | 0 | 644 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/29/16 13:18:42 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN161447 | BLM | TRAFFIC STOP | GATE MM2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 274 | 0 | 0 | 274 | K123 | RICE, CHRISTOPHER | | VERBAL WARNING | 08/29/16 13:33:47 | FIELD_EVENT_DISPATCH | -119.23258 | 40.7725 |
| BMAN161448 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 534 | 0 | 0 | 534 | B126 | ROMERO, CLAYTON | | VERBAL WARNING | 08/29/16 13:42:04 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN161449 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 232 | 0 | 0 | 232 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/29/16 13:46:57 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN161450 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 36 | 919 | | 1355 | 883 | | 1319 | I101 | NARDINGER, JOSEPH | Johansen, Josette | LE ASSIST | 08/29/16 13:48:08 | 911 | -119.21151 | 40.7814 |
| BMAN161451 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 424 | 0 | 0 | 424 | B126 | ROMERO, CLAYTON | | VERBAL WARNING | 08/29/16 13:59:41 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN163512 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163522 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163524 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163513 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163517 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163519 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163523 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163527 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163515 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163518 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163520 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163521 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163525 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163514 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163516 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163526 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN163528 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 14:01:28 | | -119.20965 | 40.7799 |
| BMAN161452 | BLM | TRAFFIC STOP | GATE RD .7 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4412 | 0 | 0 | 4412 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/29/16 14:07:50 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN161453 | BLM | TRAFFIC STOP | MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2526 | 0 | 0 | 2526 | B110 | SONES, BRADLEY P | | VERBAL WARNING RPT | 08/29/16 14:09:09 | FIELD_EVENT_DISPATCH | -119.263265 | 40.746 |
| BMAN161454 | BLM | PUBLIC CONTACT | @0530I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1138 | 0 | 0 | 1138 | B113 | BOXX, MELISSA J | | PUBLIC ASSIST | 08/29/16 14:14:30 | FIELD_EVENT_DISPATCH | -119.21387 | 40.778 |
| BMAN161455 | BLM | TRAFFIC STOP | GATEMM3 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 1212 | 0 | 0 | 1212 | B124 | FELIX, ERNESTO | | CITATION | 08/29/16 14:26:52 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7333 |
| BMAN161456 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/29/16 14:43:55 | FIELD_EVENT_DISPATCH | -119.2096 | 40.7799 |
| BMAN161457 | BLM | PUBLIC CONTACT | PERIMETER | | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 08/29/16 14:44:21 | FIELD_EVENT_DISPATCH | -119.025943 | 41.0515 |
| BMAN161458 | BLM | PUBLIC CONTACT | PERIMETER | | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 08/29/16 14:45:01 | FIELD_EVENT_DISPATCH | -119.023733 | 41.0504 |
| BMAN163529 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 15:01:28 | | -119.20965 | 40.7799 |
| BMAN161459 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 691 | 0 | 0 | 691 | K123 | RICE, CHRISTOPHER | | VERBAL WARNING | 08/29/16 15:06:16 | FIELD_EVENT_DISPATCH | -119.260968 | 40.7443 |
| BMAN161460 | BLM | ASSIST | 930 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/29/16 15:23:21 | FIELD_EVENT_DISPATCH | -119.2096 | 40.7799 |
| BMAN161461 | BLM | TRAFFIC STOP | @Greeters AT 6 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1989 | 0 | 0 | 1989 | B116 | NALEN, SHANE | | WRITTEN WARNING | 08/29/16 15:23:55 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN161462 | BLM | TRAFFIC STOP | GATE RD .75 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2496 | 0 | 0 | 2496 | K112 | STOLTS, DAVID | | CITATION | 08/29/16 15:31:28 | FIELD_EVENT_DISPATCH | -119.261698 | 40.7451 |
| BMAN161465 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 289 | 0 | 0 | 289 | B110 | SONES, BRADLEY P | | VERBAL WARNING | 08/29/16 15:36:34 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN161467 | BLM | ASSIST | @245 I | 3 O'clock Response Area | CREATE | 83 | 135 | 146 | 161 | 52 | 63 | 78 | B114 | BRASINGTON, PATRICK | CULLIFER, JOY | PUBLIC ASSIST | 08/29/16 15:42:57 | DISPATCH | -119.19257 | 40.7783 |
| BMAN161466 | BLM | PUBLIC CONTACT | POINT 3 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 710 | 0 | 0 | 710 | B129 | SMITH, IRA | | VERBAL WARNING | 08/29/16 15:43:38 | FIELD_EVENT_DISPATCH | -119.19576 | 40.802 |
| BMAN161468 | BLM | ASSIST | 245 I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | B114 | BRASINGTON, PATRICK | | PUBLIC ASSIST | 08/29/16 15:46:15 | FIELD_EVENT_DISPATCH | -119.1925748 | 40.7783 |
| BMAN161469 | BLM | PUBLIC CONTACT | 245 I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B114 | BRASINGTON, PATRICK | | PUBLIC ASSIST | 08/29/16 15:46:52 | FIELD_EVENT_DISPATCH | -119.1925748 | 40.7783 |
| BMAN161471 | BLM | ASSIST | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | K111 | HUSTON, CHARLES | | PUBLIC ASSIST | 08/29/16 15:52:13 | FIELD_EVENT_DISPATCH | -119.22301 | 40.776 |
| BMAN161474 | BLM | PUBLIC CONTACT | AIRPORT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 632 | 0 | 0 | 632 | B128 | FONKEN, PETER | | VERBAL WARNING | 08/29/16 16:15:06 | FIELD_EVENT_DISPATCH | -119.17898 | 40.7859 |
| BMAN161475 | BLM | TRAFFIC STOP | Y | Gate Road Response Area | CREATE | 0 | 0 | 0 | 579 | 0 | 0 | 579 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/29/16 16:20:51 | FIELD_EVENT_DISPATCH | -119.22623 | 40.7732 |
| BMAN161476 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 128 | 0 | 0 | 128 | B224 | MURRELL, SHELLEY | | NO ACTION | 08/29/16 16:35:07 | FIELD_EVENT_DISPATCH | -119.265518 | 40.747 |
| BMAN163531 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163533 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163537 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163539 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163540 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163541 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163543 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163545 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163547 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163532 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163549 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163534 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163536 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163542 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163544 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163546 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163535 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163538 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN163548 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 16:35:15 | | -119.20965 | 40.7799 |
| BMAN161477 | BLM | TRESPASS | MOBILE COMMAND | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2263 | 0 | 0 | 2263 | B215 | LLOYD, KENNETH | | TRESPASS | 08/29/16 16:36:03 | FIELD_EVENT_DISPATCH | -119.232065 | 40.7802 |
| BMAN161478 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 678 | 0 | 0 | 678 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/29/16 16:38:14 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN161479 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 597 | 0 | 0 | 597 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/29/16 16:39:03 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN161480 | BLM | TRAFFIC STOP | FIRST CORNER MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 848 | 0 | 0 | 848 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/29/16 16:41:32 | FIELD_EVENT_DISPATCH | -119.26584 | 40.747 |
| BMAN161482 | BLM | TRAFFIC STOP | GATE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 369 | 0 | 0 | 369 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/29/16 16:44:33 | FIELD_EVENT_DISPATCH | -119.351863 | 40.654 |
| BMAN161483 | BLM | TRAFFIC STOP | 545 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 163 | 0 | 0 | 163 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/29/16 16:51:39 | FIELD_EVENT_DISPATCH | -119.22623 | 40.7732 |
| BMAN161484 | BLM | MEDICAL | @615 H | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6642 | 0 | 0 | 6642 | CHIEF1 | BOIK, ERIC | | | 08/29/16 16:53:34 | FIELD_EVENT_DISPATCH | -119.21966 | 40.7787 |
| BMAN161485 | BLM | TRAFFIC STOP | gate rd first curve | Outside Event Response Area | CREATE | 0 | 0 | 0 | 801 | 0 | 0 | 801 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/29/16 16:59:12 | FIELD_EVENT_DISPATCH | -119.351863 | 40.654 |
| BMAN161486 | BLM | TRAFFIC STOP | ENTRANCE MM 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 133 | 0 | 0 | 133 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/29/16 17:03:01 | FIELD_EVENT_DISPATCH | -119.264445 | 40.7452 |
| BMAN161488 | BLM | TRAFFIC STOP | GATE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 461 | 0 | 0 | 461 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/29/16 17:12:51 | FIELD_EVENT_DISPATCH | -119.351863 | 40.654 |
| BMAN161489 | BLM | TRAFFIC STOP | @300 D: behind sta 3 | 3 O'clock Response Area | CREATE | 30 | 121 | 217 | 5604 | 91 | 187 | 5574 | P204 | ALLEN, CHRISTOPHER | Romaine, Patty | CITATION | 08/29/16 17:16:21 | 911 | -119.19714 | 40.7793 |
| BMAN161490 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 756 | 0 | 0 | 756 | B225 | WOODS, JASON | | VERBAL WARNING | 08/29/16 17:16:27 | FIELD_EVENT_DISPATCH | -119.262385 | 40.7445 |
| BMAN161492 | BLM | TRAFFIC STOP | FIRST TURN ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 85 | 0 | 0 | 85 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/29/16 17:26:36 | FIELD_EVENT_DISPATCH | -119.259466 | 40.7454 |
| BMAN161493 | BLM | TRAFFIC STOP | gate rd mm1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 228 | 0 | 0 | 228 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/29/16 17:33:05 | FIELD_EVENT_DISPATCH | -119.259681 | 40.7456 |
| BMAN161494 | BLM | TRAFFIC STOP | gate rd 1st turn | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1462 | 0 | 0 | 1462 | B225 | WOODS, JASON | | CITATION | 08/29/16 17:33:48 | FIELD_EVENT_DISPATCH | -119.257686 | 40.7478 |
| BMAN163550 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163555 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163558 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163560 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163561 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163551 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163553 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163557 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163554 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163556 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163563 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163552 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163559 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163562 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN163564 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 17:35:15 | | -119.20965 | 40.7799 |
| BMAN161495 | BLM | ASSAULT | @815 K | 9 O'clock Response Area | CREATE | 0 | 0 | 459 | 594 | 0 | 459 | 594 | B226 | BUCHANAN, STANLEY | | LE ASSIST | 08/29/16 17:39:32 | 911 | -119.22421 | 40.792 |
| BMAN161496 | BLM | TRAFFIC STOP | ENTRANCE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9819 | 0 | 0 | 9819 | B217 | GARCIA, BRIAN | | CITATION | 08/29/16 17:42:00 | FIELD_EVENT_DISPATCH | -119.257365 | 40.7483 |
| BMAN161497 | BLM | PUBLIC CONTACT | 430 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/29/16 17:42:54 | FIELD_EVENT_DISPATCH | -119.2064612 | 40.7784 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163566 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163571 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163573 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163577 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163579 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163580 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163581 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163583 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163585 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163587 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163591 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163593 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163597 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163599 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163600 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163605 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163606 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163615 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163618 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163620 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163625 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163626 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163628 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163569 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163570 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163575 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163578 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163588 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163590 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163595 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163598 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163602 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163604 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163610 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163612 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163616 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163622 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163624 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163565 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163567 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163574 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163576 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163582 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163584 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163586 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163594 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163596 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163603 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163607 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163609 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163613 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163614 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163619 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163623 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163627 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163568 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163572 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163589 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163592 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163601 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163608 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163611 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163617 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN163621 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/29/16 17:46:10 | | -119.20965 | 40.7799 |
| BMAN161503 | BLM | TRAFFIC STOP | gate rd mm 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1029 | 0 | 0 | 1029 | B213 | FISCHER, SCOTT | | VERBAL WARNING | 08/29/16 17:48:42 | FIELD_EVENT_DISPATCH | -119.273478 | 40.7514 |
| BMAN161504 | BLM | TRAFFIC STOP | ENTRANCE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5400 | 0 | 0 | 5400 | B224 | MURRELL, SHELLEY | | CITATION | 08/29/16 17:52:14 | FIELD_EVENT_DISPATCH | -119.258008 | 40.7478 |
| BMAN161505 | BLM | TRAFFIC STOP | GATE RD FIRST TURN | Gate Road Response Area | CREATE | 0 | 0 | 0 | 696 | 0 | 0 | 696 | B225 | WOODS, JASON | | VERBAL WARNING | 08/29/16 18:09:15 | FIELD_EVENT_DISPATCH | -119.259231 | 40.7451 |
| BMAN161506 | BLM | PUBLIC CONTACT | 530 g | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B227 | SMITH, JASON | | PUBLIC ASSIST | 08/29/16 18:32:32 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7802 |
| BMAN161509 | BLM | INVESTIGATION | @630 E | 9 O'clock Response Area | CREATE | 125 | 182 | 603 | 923 | 57 | 478 | 798 | B221 | JOHNSON, GREGORY L | ROBERSON, LAUREN | NO ACTION | 08/29/16 18:58:20 | DISPATCH | -119.21862 | 40.7811 |
| BMAN161508 | BLM | TRANSPORT | MOBILE COMMAND POST | | CREATE | 0 | 0 | 863 | 885 | 0 | 863 | 885 | B226 | BUCHANAN, STANLEY | | | 08/29/16 18:58:48 | | 0 | 0 |
| BMAN161510 | BLM | PUBLIC CONTACT | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9162 | 0 | 0 | 9162 | B226 | BUCHANAN, STANLEY | | LE ASSIST | 08/29/16 19:13:50 | FIELD_EVENT_DISPATCH | -119.209706 | 40.7801 |
| BMAN161511 | BLM | TRAFFIC STOP | @915 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 570 | 0 | 0 | 570 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/29/16 19:17:10 | FIELD_EVENT_DISPATCH | -119.21866 | 40.7985 |
| BMAN161512 | BLM | TRAFFIC STOP | GATE RD .5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 342 | 0 | 0 | 342 | B227 | SMITH, JASON | | VERBAL WARNING | 08/29/16 19:21:48 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7802 |
| BMAN163649 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:24:00 | | -119.20965 | 40.7799 |
| BMAN163652 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:24:00 | | -119.20965 | 40.7799 |
| BMAN163653 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:24:00 | | -119.20965 | 40.7799 |
| BMAN163654 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:24:00 | | -119.20965 | 40.7799 |
| BMAN163650 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:24:00 | | -119.20965 | 40.7799 |
| BMAN163651 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:24:00 | | -119.20965 | 40.7799 |
| BMAN163663 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163664 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163669 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163670 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163657 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163659 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163660 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163662 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163666 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163671 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163658 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163665 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163668 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163655 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163656 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163661 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN163667 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 19:25:12 | | -119.20965 | 40.7799 |
| BMAN161513 | BLM | MEDICAL | @750 K | 9 O'clock Response Area | COPY | 997 | 165 | 281 | 594 | 165 | 281 | 594 | B215 | LLOYD, KENNETH | Metteer, Jessica | | 08/29/16 19:36:35 | Ops2 | -119.22538 | 40.789 |
| BMAN161514 | BLM | ASSAULT | @230 A | 3 O'clock Response Area | CREATE | 71 | 491 | 491 | 2343 | 420 | 420 | 2272 | B216 | MITSUYASU, ROBERT | Romaine, Patty | LE ASSIST | 08/29/16 19:39:21 | 911 | -119.19728 | 40.7824 |
| BMAN161515 | BLM | TRAFFIC STOP | GATE RD .7 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 573 | 0 | 0 | 573 | B227 | SMITH, JASON | | VERBAL WARNING | 08/29/16 19:45:00 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7802 |
| BMAN161516 | BLM | TRAFFIC STOP | 1.5 MILE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1316 | 0 | 0 | 1316 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/29/16 19:47:45 | FIELD_EVENT_DISPATCH | -119.257858 | 40.7472 |
| BMAN161518 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 368 | 0 | 0 | 368 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 08/29/16 19:55:02 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161519 | BLM | TRAFFIC STOP | GATE .5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 172 | 0 | 0 | 172 | B227 | SMITH, JASON | | NO ACTION | 08/29/16 19:55:23 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7802 |
| BMAN161520 | BLM | TRAFFIC STOP | GATE RD .5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 23261 | 0 | 0 | 23261 | B227 | SMITH, JASON | | VERBAL WARNING RPT | 08/29/16 20:01:29 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7802 |
| BMAN161521 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 547 | 0 | 0 | 547 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 08/29/16 20:06:22 | FIELD_EVENT_DISPATCH | -119.26099 | 40.7447 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161522 | BLM | TRAFFIC STOP | ENTRANCE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2651 | 0 | 0 | 2651 | I204 | S088 | | PUBLIC ASSIST | 08/29/16 20:12:21 | FIELD_EVENT_DISPATCH | -119.256163 | 40.749 |
| BMAN161523 | BLM | ASSIST | @600 K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 95 | 0 | 0 | 95 | B315 | BLEVINS, C[illegible] | | PUBLIC ASSIST | 08/29/16 20:15:41 | FIELD_EVENT_DISPATCH | -119.22006 | 40.7761 |
| BMAN161524 | BLM | ASSIST | 645 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 08/29/16 20:22:35 | FIELD_EVENT_DISPATCH | -119.2234264 | 40.7811 |
| BMAN163675 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163678 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163688 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163677 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163681 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163687 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163689 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163691 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163672 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163676 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163680 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163685 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163686 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163690 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163692 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163673 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163674 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163679 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163682 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163683 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163684 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN163693 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 20:25:12 | | -119.20965 | 40.7799 |
| BMAN161525 | BLM | TRAFFIC STOP | GATE RD MM 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5560 | 0 | 0 | 5560 | B323 | WAGGONER, SEAN | | CITATION | 08/29/16 20:26:01 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN161526 | BLM | TRAFFIC STOP | gate rd mm1 4muk576.ca | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 563 | 0 | 0 | 563 | B227 | SMITH, JASON | | VERBAL WARNING | 08/29/16 20:27:15 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7802 |
| BMAN161527 | BLM | TRAFFIC STOP | @300 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 501 | 0 | 0 | 501 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING | 08/29/16 20:28:35 | FIELD_EVENT_DISPATCH | -119.19781 | 40.7795 |
| BMAN161528 | BLM | ASSIST | MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 429 | 0 | 0 | 429 | I203 | S053 | | CANCEL | 08/29/16 20:32:02 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN161529 | BLM | TRAFFIC STOP | GATE RD 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1059 | 0 | 0 | 1059 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 08/29/16 20:32:12 | FIELD_EVENT_DISPATCH | -119.258243 | 40.7479 |
| BMAN161530 | BLM | ASSIST | @200 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 78 | 0 | 0 | 78 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 08/29/16 20:41:51 | FIELD_EVENT_DISPATCH | -119.19288 | 40.7836 |
| BMAN161531 | BLM | ASSIST | 200 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 30 | 0 | 0 | 30 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 08/29/16 20:43:22 | FIELD_EVENT_DISPATCH | -119.1928828 | 40.7836 |
| BMAN161532 | BLM | TRAFFIC STOP | 530 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 619 | 0 | 0 | 619 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 08/29/16 20:49:22 | FIELD_EVENT_DISPATCH | -119.2134863 | 40.7772 |
| BMAN161533 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 650 | 0 | 0 | 650 | B325 | PETERSEN, MARK | | VERBAL WARNING | 08/29/16 20:50:16 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161534 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 257 | 0 | 0 | 257 | K211 | ALBRIGHT, CALVIN | | VERBAL WARNING | 08/29/16 20:56:45 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161535 | BLM | TRAFFIC STOP | GATE RD .75 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 348 | 0 | 0 | 348 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/29/16 21:01:15 | FIELD_EVENT_DISPATCH | -119.20842 | 40.7509 |
| BMAN161536 | BLM | TRAFFIC STOP | GATE RD 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 367 | 0 | 0 | 367 | B325 | PETERSEN, MARK | | VERBAL WARNING | 08/29/16 21:09:05 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN161537 | BLM | TRAFFIC STOP | 10-08 2054 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 678 | 0 | 0 | 678 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 08/29/16 21:09:17 | FIELD_EVENT_DISPATCH | -119.266805 | 40.7467 |
| BMAN161538 | BLM | TRAFFIC STOP | GATE RD MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1066 | 0 | 0 | 1066 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/29/16 21:11:24 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161539 | BLM | TRAFFIC STOP | GATE RD 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 118 | 0 | 0 | 118 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/29/16 21:13:09 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7909 |
| BMAN161540 | BLM | SAR | @945 G | 9 O'clock Response Area | CREATE | 76 | 390 | 825 | 5325 | 314 | 749 | 5249 | CHIEF2 | MOORE, JASON | Davis, April | PUBLIC ASSIST | 08/29/16 21:14:51 | | -119.21246 | 40.7975 |
| BMAN161541 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2564 | 0 | 0 | 2564 | B200 | R295 | | CITATION | 08/29/16 21:17:28 | FIELD_EVENT_DISPATCH | -119.20842 | 40.7509 |
| BMAN161542 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 297 | 0 | 0 | 297 | K310 | PARR, RYAN | | VERBAL WARNING | 08/29/16 21:19:46 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161543 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 222 | 0 | 0 | 222 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/29/16 21:24:09 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN163695 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163698 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163702 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163708 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163697 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163700 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163701 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163704 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163694 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163699 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163705 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163707 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163696 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163703 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163706 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN163709 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 21:25:12 | | -119.20965 | 40.7799 |
| BMAN161544 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 248 | 0 | 0 | 248 | B312 | BOONE, TRENT | | NO ACTION | 08/29/16 21:27:35 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161545 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3459 | 0 | 0 | 3459 | B312 | BOONE, TRENT | | CITATION | 08/29/16 21:32:06 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN161547 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2576 | 0 | 0 | 2576 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/29/16 21:32:40 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161548 | BLM | ASSIST | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 47 | 0 | 0 | 47 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 08/29/16 21:40:12 | FIELD_EVENT_DISPATCH | -119.271805 | 40.7504 |
| BMAN161549 | BLM | ASSIST | 745 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B321 | CUNNINGHAM, STEVE | | PUBLIC ASSIST | 08/29/16 21:43:49 | FIELD_EVENT_DISPATCH | -119.2220852 | 40.788 |
| BMAN161550 | BLM | TRAFFIC STOP | @900 F | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2337 | 0 | 0 | 2337 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 08/29/16 21:47:17 | FIELD_EVENT_DISPATCH | -119.21698 | 40.7944 |
| BMAN161551 | BLM | PUBLIC CONTACT | gate rd .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 142 | 0 | 0 | 142 | B312 | BOONE, TRENT | | CANCEL | 08/29/16 21:48:36 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161552 | BLM | TRAFFIC STOP | GATE .25 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1819 | 0 | 0 | 1819 | B317 | CULVER, STEVON | | CITATION | 08/29/16 21:50:11 | FIELD_EVENT_DISPATCH | -119.274445 | 40.7518 |
| BMAN161553 | BLM | PUBLIC CONTACT | @200 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2427 | 0 | 0 | 2427 | B313 | ANDRES, BECKY | | TRANSFER | 08/29/16 21:50:42 | FIELD_EVENT_DISPATCH | -119.19121 | 40.7833 |
| BMAN161554 | BLM | TRAFFIC STOP | ENTRANCE MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4211 | 0 | 0 | 4211 | B213 | FISCHER, SCOTT | | CITATION | 08/29/16 22:04:03 | FIELD_EVENT_DISPATCH | -119.273371 | 40.7513 |
| BMAN161555 | BLM | TRAFFIC STOP | ENTRANCE RD MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 658 | 0 | 0 | 658 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/29/16 22:07:08 | FIELD_EVENT_DISPATCH | -119.264766 | 40.7468 |
| BMAN161556 | BLM | COMPLIANCE CHECK | 630 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1047 | 0 | 0 | 1047 | B326 | HOWELL, THOMAS | | VERBAL WARNING RPT | 08/29/16 22:10:52 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN161557 | BLM | TRAFFIC STOP | GATE RD MM3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1020 | 0 | 0 | 1020 | B325 | PETERSEN, MARK | | VERBAL WARNING | 08/29/16 22:16:46 | FIELD_EVENT_DISPATCH | -119.2351107 | 40.7607 |
| BMAN161558 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 81 | 0 | 0 | 81 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/29/16 22:22:17 | FIELD_EVENT_DISPATCH | -119.265346 | 40.7468 |
| BMAN161559 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 417 | 0 | 0 | 417 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING RPT | 08/29/16 22:22:49 | FIELD_EVENT_DISPATCH | -119.268243 | 40.7476 |
| BMAN161560 | BLM | TRAFFIC STOP | ENTRANCE RD MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1248 | 0 | 0 | 1248 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/29/16 22:22:57 | FIELD_EVENT_DISPATCH | -119.258223 | 40.7473 |
| BMAN163718 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163719 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163722 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163728 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163734 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163737 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163713 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163715 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163716 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163723 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163726 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163729 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163730 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163731 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163732 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163714 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163717 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163725 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163733 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163736 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163710 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163711 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163720 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163721 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163724 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163727 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN163735 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 22:25:12 | | -119.20965 | 40.7799 |
| BMAN161561 | BLM | MEDICAL | : Nearest: @Gate Actual | Gate Road Response Area | COPY | 336 | 220 | 374 | 1239 | 220 | 374 | 1239 | B325 | PETERSEN, MARK | Metteer, Jessica | | 08/29/16 22:30:11 | 911 | -119.23707 | 40.7617 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161562 | BLM | TRAFFIC STOP | GATE M.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4624 | 0 | 0 | 4624 | B316 | MAGALLON, CHRIS | | CITATION | 08/29/16 22:34:25 | FIELD_EVENT_DISPATCH | -119.272556 | 40.7503 |
| BMAN161563 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 126 | 0 | 0 | 126 | B317 | CULVER, STEVON | | NO ACTION | 08/29/16 22:35:56 | FIELD_EVENT_DISPATCH | -119.266935 | 40.7474 |
| BMAN161564 | BLM | PUBLIC CONTACT | @830 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 45 | 0 | 0 | 45 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 08/29/16 22:38:22 | FIELD_EVENT_DISPATCH | -119.21785 | 40.7914 |
| BMAN161565 | BLM | PUBLIC CONTACT | :Nearest: 830 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 08/29/16 22:39:16 | FIELD_EVENT_DISPATCH | -119.2178546 | 40.7914 |
| BMAN161566 | BLM | PUBLIC CONTACT | @530 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/29/16 22:39:47 | FIELD_EVENT_DISPATCH | -119.21349 | 40.7772 |
| BMAN161567 | BLM | PUBLIC CONTACT | @Center Camp | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 08/29/16 22:47:35 | FIELD_EVENT_DISPATCH | -119.21386 | 40.7808 |
| BMAN161568 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 265 | 0 | 0 | 265 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/29/16 22:49:06 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161569 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3693 | 0 | 0 | 3693 | B317 | CULVER, STEVON | | CITATION | 08/29/16 22:53:06 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161570 | BLM | PUBLIC CONTACT | 200f | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/29/16 22:57:49 | FIELD_EVENT_DISPATCH | -119.192411 | 40.7844 |
| BMAN161571 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2780 | 0 | 0 | 2780 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/29/16 23:01:11 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161572 | BLM | TRAFFIC STOP | GATE ROAD M1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 268 | 0 | 0 | 268 | B325 | PETERSEN, MARK | | NO ACTION | 08/29/16 23:05:06 | FIELD_EVENT_DISPATCH | -119.239533 | 40.7637 |
| BMAN161573 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2086 | 0 | 0 | 2086 | K211 | ALBRIGHT, CALVIN | | CITATION | 08/29/16 23:08:12 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161574 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2121 | 0 | 0 | 2121 | B226 | BUCHANAN, STANLEY | | CITATION | 08/29/16 23:15:34 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161575 | BLM | PUBLIC CONTACT | 430 C | Gate Road Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B314 | LASHER, NICHOLAS S | | PUBLIC ASSIST | 08/29/16 23:21:17 | FIELD_EVENT_DISPATCH | -119.265431 | 40.7469 |
| BMAN161576 | BLM | PUBLIC CONTACT | 430 C | Gate Road Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B314 | LASHER, NICHOLAS S | | PUBLIC ASSIST | 08/29/16 23:21:32 | FIELD_EVENT_DISPATCH | -119.265431 | 40.7469 |
| BMAN163744 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163747 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163750 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163751 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163754 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163757 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163763 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163768 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163769 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163775 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163777 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163740 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163741 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163742 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163752 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163758 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163760 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163761 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163762 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163773 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163776 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163779 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163738 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163739 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163743 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163746 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163748 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163753 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163756 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163759 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163764 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163767 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163772 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163778 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163783 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163745 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163755 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163765 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163766 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163770 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163771 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163774 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163780 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163781 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN163782 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/29/16 23:25:12 | | -119.20965 | 40.7799 |
| BMAN161578 | BLM | TRAFFIC STOP | GATE ROAD 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 17766 | 0 | 0 | 17766 | B312 | BOONE, TRENT | | TRANSFER | 08/29/16 23:26:57 | FIELD_EVENT_DISPATCH | -119.24888 | 40.7588 |
| BMAN161579 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/29/16 23:28:53 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161580 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/29/16 23:29:07 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161581 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/29/16 23:29:21 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161582 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/29/16 23:29:44 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161583 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3519 | 0 | 0 | 3519 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/29/16 23:30:01 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161584 | BLM | PUBLIC CONTACT | 745 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 08/29/16 23:34:02 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7932 |
| BMAN161585 | BLM | PUBLIC CONTACT | 200 F | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/29/16 23:35:22 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161586 | BLM | PUBLIC CONTACT | 200 F | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/29/16 23:35:36 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161587 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B228 | HINCKLEY, ELLIOTT | | NO ACTION | 08/29/16 23:35:41 | FIELD_EVENT_DISPATCH | -119.192476 | 40.7668 |
| BMAN161588 | BLM | PUBLIC CONTACT | 200 F | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/29/16 23:35:55 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161589 | BLM | PUBLIC CONTACT | 200 F | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/29/16 23:36:25 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161590 | BLM | PUBLIC CONTACT | 200 F | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/29/16 23:36:51 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161591 | BLM | PUBLIC CONTACT | 1000ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B227 | SMITH, JASON | | PUBLIC ASSIST | 08/29/16 23:37:47 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7802 |
| BMAN161592 | BLM | PUBLIC CONTACT | 930L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 658 | 0 | 0 | 658 | P306 | BARNES, DANIEL | | CITATION | 08/29/16 23:46:54 | FIELD_EVENT_DISPATCH | -119.213933 | 40.7806 |
| BMAN161593 | BLM | TRAFFIC STOP | GATE .2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 95 | 0 | 0 | 95 | B228 | HINCKLEY, ELLIOTT | | NO ACTION | 08/29/16 23:46:59 | FIELD_EVENT_DISPATCH | -119.192476 | 40.7668 |
| BMAN161594 | BLM | TRAFFIC STOP | ENTRANCE RD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1292 | 0 | 0 | 1292 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/29/16 23:49:07 | FIELD_EVENT_DISPATCH | -119.20842 | 40.7509 |
| BMAN161595 | BLM | TRAFFIC STOP | .5 GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 443 | 0 | 0 | 443 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/29/16 23:51:02 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161596 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 909 | 0 | 0 | 909 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/29/16 23:56:48 | FIELD_EVENT_DISPATCH | -119.250348 | 40.7601 |
| BMAN161597 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 12662 | 0 | 0 | 12662 | B317 | CULVER, STEVON | | CITATION | 08/30/16 00:00:32 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161598 | BLM | TRAFFIC STOP | 430 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 99 | 0 | 0 | 99 | B315 | BLEVINS, COLE | | NO ACTION | 08/30/16 00:02:46 | FIELD_EVENT_DISPATCH | -119.19151 | 40.7836 |
| BMAN161599 | BLM | ASSIST | @430 Es:400' off esplanade | 3 O'clock Response Area | CREATE | 0 | 0 | 8 | 561 | 0 | 8 | 561 | P305 | HONE, JASON | | NO ACTION | 08/30/16 00:13:58 | | -119.20646 | 40.7796 |
| BMAN161600 | BLM | PUBLIC CONTACT | 345 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/30/16 00:21:19 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN163786 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163789 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163792 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163798 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163799 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163800 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163806 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163807 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163811 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163813 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163817 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163820 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163826 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163827 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163788 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163790 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163791 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163794 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163801 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163803 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163809 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163815 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163819 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163821 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163823 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163829 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163830 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163785 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163793 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163796 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163802 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163804 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163808 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163810 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163814 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163816 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163822 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163824 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163828 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163784 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163787 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163795 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163797 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163805 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163812 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163818 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163825 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN163831 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 00:25:12 | | -119.20965 | 40.7799 |
| BMAN161601 | BLM | ASSIST | 700 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2158 | 0 | 0 | 2158 | B328 | WOOD, NICHOLAS | | CITATION | 08/30/16 00:30:00 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7932 |
| BMAN161602 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 722 | 0 | 0 | 722 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/30/16 00:30:54 | FIELD_EVENT_DISPATCH | -119.265475 | 40.746 |
| BMAN161603 | BLM | TRAFFIC STOP | 600 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 180 | 0 | 0 | 180 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/30/16 00:35:02 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161604 | BLM | PUBLIC CONTACT | JUNKO RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 674 | 0 | 0 | 674 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 08/30/16 00:38:07 | FIELD_EVENT_DISPATCH | -119.192476 | 40.7668 |
| BMAN161605 | BLM | PUBLIC CONTACT | @1000 Es | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2398 | 0 | 0 | 2398 | B321 | CUNNINGHAM, STEVE | | PUBLIC ASSIST | 08/30/16 00:48:34 | FIELD_EVENT_DISPATCH | -119.20876 | 40.793 |
| BMAN161606 | BLM | TRAFFIC STOP | .5 GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2632 | 0 | 0 | 2632 | B226 | BUCHANAN, STANLEY | | CITATION | 08/30/16 00:50:22 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161607 | BLM | PUBLIC CONTACT | 930E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 190 | 0 | 0 | 190 | B227 | SMITH, JASON | | NO ACTION | 08/30/16 00:59:25 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7802 |
| BMAN161608 | BLM | ASSIST | @1000 Es | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1095 | 0 | 0 | 1095 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 08/30/16 01:02:01 | FIELD_EVENT_DISPATCH | -119.20876 | 40.793 |
| BMAN161609 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 01:03:05 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161610 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 01:03:33 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161611 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 01:03:49 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161612 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 01:04:03 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161613 | BLM | PUBLIC CONTACT | @ 0730 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1624 | 0 | 0 | 1624 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 08/30/16 01:10:30 | FIELD_EVENT_DISPATCH | -119.209235 | 40.7932 |
| BMAN161614 | BLM | TRAFFIC STOP | ENT 0.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1964 | 0 | 0 | 1964 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/30/16 01:13:56 | FIELD_EVENT_DISPATCH | -119.265475 | 40.746 |
| BMAN161615 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 196 | 0 | 0 | 196 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/30/16 01:36:56 | FIELD_EVENT_DISPATCH | -119.266763 | 40.747 |
| BMAN161616 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 485 | 0 | 0 | 485 | K211 | ALBRIGHT, CALVIN | | VERBAL WARNING | 08/30/16 01:46:05 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161617 | BLM | PUBLIC CONTACT | 530 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/30/16 01:47:55 | FIELD_EVENT_DISPATCH | -119.192411 | 40.7844 |
| BMAN161618 | BLM | TRAFFIC STOP | ENT RD .1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 524 | 0 | 0 | 524 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 08/30/16 01:49:13 | FIELD_EVENT_DISPATCH | -119.266826 | 40.7469 |
| BMAN161619 | BLM | PATROL CHECK | 1145/TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1561 | 0 | 0 | 1561 | P306 | BARNES, DANIEL | | NO ACTION | 08/30/16 01:57:36 | FIELD_EVENT_DISPATCH | -119.213933 | 40.7806 |
| BMAN161620 | BLM | TRAFFIC STOP | 1.5 GATE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 648 | 0 | 0 | 648 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/30/16 01:58:52 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161621 | BLM | PUBLIC CONTACT | @Substation | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 38 | 0 | 0 | 38 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 08/30/16 02:04:28 | FIELD_EVENT_DISPATCH | -119.21094 | 40.7807 |
| BMAN161622 | BLM | PUBLIC CONTACT | SUBSTATION | Outside Event Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 08/30/16 02:05:10 | FIELD_EVENT_DISPATCH | -119.35165 | 40.654 |
| BMAN161623 | BLM | PUBLIC CONTACT | SUBSTATION | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B321 | CUNNINGHAM, STEVE | | PUBLIC ASSIST | 08/30/16 02:05:39 | FIELD_EVENT_DISPATCH | -119.197991 | 40.8036 |
| BMAN161624 | BLM | PUBLIC CONTACT | SUBSTATION | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B321 | CUNNINGHAM, STEVE | | PUBLIC ASSIST | 08/30/16 02:05:54 | FIELD_EVENT_DISPATCH | -119.197991 | 40.8036 |
| BMAN161625 | BLM | TRAFFIC STOP | 600 EP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1248 | 0 | 0 | 1248 | B216 | MITSUYASU, ROBERT | | VERBAL WARNING | 08/30/16 02:09:18 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161626 | BLM | TRAFFIC STOP | GATE RD @ WILL CALL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 253 | 0 | 0 | 253 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/30/16 02:15:14 | FIELD_EVENT_DISPATCH | -119.197991 | 40.8036 |
| BMAN161627 | BLM | TRAFFIC STOP | 1.2 GATE RD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 90 | 0 | 0 | 90 | B313 | ANDRES, BECKY | | NO ACTION | 08/30/16 02:19:49 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161628 | BLM | TRAFFIC STOP | .5 GATE RD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 511 | 0 | 0 | 511 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/30/16 02:20:54 | FIELD_EVENT_DISPATCH | -119.19151 | 40.7836 |
| BMAN161629 | BLM | TRAFFIC STOP | GATE ROAD M1 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4077 | 0 | 0 | 4077 | B315 | BLEVINS, COLE | | CITATION | 08/30/16 02:29:54 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN161630 | BLM | TRAFFIC STOP | 530 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1674 | 0 | 0 | 1674 | B216 | MITSUYASU, ROBERT | | CITATION | 08/30/16 02:34:56 | FIELD_EVENT_DISPATCH | -119.208011 | 40.78 |
| BMAN161631 | BLM | TRAFFIC STOP | .5 GATE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7426 | 0 | 0 | 7426 | B328 | WOOD, NICHOLAS | | TRANSFER | 08/30/16 02:37:41 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7932 |
| BMAN161632 | BLM | PUBLIC CONTACT | 1000G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1778 | 0 | 0 | 1778 | B221 | R358 | | PUBLIC ASSIST | 08/30/16 02:40:37 | FIELD_EVENT_DISPATCH | -119.209235 | 40.7932 |
| BMAN161633 | BLM | PUBLIC CONTACT | 1000 RAVE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9126 | 0 | 0 | 9126 | K310 | PARR, RYAN | | TRANSFER | 08/30/16 02:46:36 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161634 | BLM | PUBLIC CONTACT | 9 MID PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/30/16 03:00:49 | FIELD_EVENT_DISPATCH | -119.192411 | 40.7844 |
| BMAN161635 | BLM | MEDICAL | @430 B : mystical misfits, possible OD | 3 O'clock Response Area | CREATE | 62 | 235 | 683 | 7587 | 173 | 621 | 7525 | P306 | BARNES, DANIEL | Rieger, Steve | | 08/30/16 03:01:08 | 911 | -119.20646 | 40.7777 |
| BMAN161636 | BLM | TRAFFIC STOP | 1200 PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 423 | 0 | 0 | 423 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/30/16 03:16:04 | FIELD_EVENT_DISPATCH | -119.192411 | 40.7844 |
| BMAN161637 | BLM | PUBLIC CONTACT | 230 D | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2120 | 0 | 0 | 2120 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 08/30/16 03:17:17 | FIELD_EVENT_DISPATCH | -119.239533 | 40.7637 |
| BMAN161638 | BLM | TRAFFIC STOP | GATE ROAD M.5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1227 | 0 | 0 | 1227 | B313 | ANDRES, BECKY | | CITATION | 08/30/16 03:30:37 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161639 | BLM | PUBLIC CONTACT | 1000G | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2024 | 0 | 0 | 2024 | B317 | CULVER, STEVON | | TRANSFER | 08/30/16 03:32:28 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161640 | BLM | PUBLIC CONTACT | 815 D | Perimeter Response Area | CREATE | 0 | 0 | 0 | 428 | 0 | 0 | 428 | B323 | WAGGONER, SEAN | | NO ACTION | 08/30/16 03:38:29 | FIELD_EVENT_DISPATCH | -119.232945 | 40.7794 |
| BMAN161641 | BLM | TRAFFIC STOP | GATE MM.1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 860 | 0 | 0 | 860 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/30/16 03:49:16 | FIELD_EVENT_DISPATCH | -119.197991 | 40.8036 |
| BMAN161642 | BLM | MEDICAL | @630 C | 9 O'clock Response Area | CREATE | 0 | 0 | | 329 | 0 | | 329 | P306 | BARNES, DANIEL | | | 08/30/16 03:55:04 | DISPATCH | -119.21712 | 40.7817 |
| BMAN161643 | BLM | TRAFFIC STOP | GATE RD .7 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2840 | 0 | 0 | 2840 | B321 | CUNNINGHAM, STEVE | | TRANSFER | 08/30/16 04:02:36 | FIELD_EVENT_DISPATCH | -119.197991 | 40.8036 |
| BMAN161644 | BLM | PUBLIC CONTACT | 1000 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/30/16 04:07:15 | FIELD_EVENT_DISPATCH | -119.192411 | 40.7844 |
| BMAN161645 | BLM | TRAFFIC STOP | .6 GATE RD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 310 | 0 | 0 | 310 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/30/16 04:30:55 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161646 | BLM | PUBLIC CONTACT | 815D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/30/16 04:34:14 | FIELD_EVENT_DISPATCH | -119.192411 | 40.7844 |
| BMAN161647 | BLM | MEDICAL | 200 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1360 | 0 | 0 | 1360 | B324 | S046 | | | 08/30/16 04:43:39 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7932 |
| BMAN161648 | BLM | PUBLIC CONTACT | 500 P | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 08/30/16 04:50:26 | FIELD_EVENT_DISPATCH | -119.213526 | 40.7803 |
| BMAN161649 | BLM | TRAFFIC STOP | 12 MI :830AVC ID | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 89 | 0 | 0 | 89 | P102 | SHILAIKIS, ROBERT | | NO ACTION | 08/30/16 05:11:03 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161650 | BLM | PUBLIC CONTACT | 1000 DEEP PLAYA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 125 | 0 | 0 | 125 | K316 | MAGALLON, CHRIS | | CITATION | 08/30/16 05:15:46 | FIELD_EVENT_DISPATCH | -119.265475 | 40.746 |
| BMAN161651 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 435 | 0 | 0 | 435 | B326 | HOWELL, THOMAS | | VERBAL WARNING | 08/30/16 05:18:02 | FIELD_EVENT_DISPATCH | -119.233481 | 40.7805 |
| BMAN161652 | BLM | PUBLIC CONTACT | 1000 DEEP PLAYA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 248 | 0 | 0 | 248 | K316 | MAGALLON, CHRIS | | CITATION | 08/30/16 05:23:52 | FIELD_EVENT_DISPATCH | -119.265475 | 40.746 |
| BMAN161653 | BLM | PUBLIC CONTACT | 1000 DEEP PLAYA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1524 | 0 | 0 | 1524 | K316 | MAGALLON, CHRIS | | CITATION | 08/30/16 05:31:19 | FIELD_EVENT_DISPATCH | -119.265475 | 40.746 |
| BMAN161654 | BLM | PUBLIC CONTACT | 1000 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/30/16 05:40:13 | FIELD_EVENT_DISPATCH | -119.192411 | 40.7844 |
| BMAN161655 | BLM | PUBLIC CONTACT | 200 ES | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1285 | 0 | 0 | 1285 | B323 | WAGGONER, SEAN | | TRANSFER | 08/30/16 05:52:36 | FIELD_EVENT_DISPATCH | -119.232945 | 40.7794 |
| BMAN161656 | BLM | TRAFFIC STOP | GATE.5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 396 | 0 | 0 | 396 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/30/16 06:05:05 | FIELD_EVENT_DISPATCH | -119.191661 | 40.7838 |
| BMAN161657 | BLM | TRAFFIC STOP | GATE 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3166 | 0 | 0 | 3166 | B315 | BLEVINS, COLE | | CITATION | 08/30/16 06:16:09 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN161658 | BLM | PUBLIC CONTACT | 730 CAFE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 504 | 0 | 0 | 504 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 06:17:58 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN163832 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 06:25:12 | | -119.20965 | 40.7799 |
| BMAN163834 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 06:25:12 | | -119.20965 | 40.7799 |
| BMAN163838 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 06:25:12 | | -119.20965 | 40.7799 |
| BMAN163836 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 06:25:12 | | -119.20965 | 40.7799 |
| BMAN163837 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 06:25:12 | | -119.20965 | 40.7799 |
| BMAN163833 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 06:25:12 | | -119.20965 | 40.7799 |
| BMAN163835 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 06:25:12 | | -119.20965 | 40.7799 |
| BMAN161659 | BLM | PUBLIC CONTACT | 1000 DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 501 | 0 | 0 | 501 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 06:28:27 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN161660 | BLM | PUBLIC CONTACT | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/30/16 06:34:13 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161661 | BLM | TRAFFIC STOP | GATE RD MM 3 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1288 | 0 | 0 | 1288 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/30/16 06:35:03 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161662 | BLM | TRAFFIC STOP | GATE MI 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 308 | 0 | 0 | 308 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/30/16 06:36:03 | FIELD_EVENT_DISPATCH | -119.197991 | 40.8036 |
| BMAN161663 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 30 | 0 | 0 | 30 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 06:39:12 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN161664 | BLM | PUBLIC CONTACT | GREETER | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 06:44:05 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161665 | BLM | PUBLIC CONTACT | 12 IHEART RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5630 | 0 | 0 | 5630 | B110 | SONES, BRADLEY P | | NO ACTION | 08/30/16 06:44:57 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161666 | BLM | PUBLIC CONTACT | 1000 L | Gate Road Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | B314 | LASHER, NICHOLAS S | | PUBLIC ASSIST | 08/30/16 06:46:25 | FIELD_EVENT_DISPATCH | -119.265431 | 40.7469 |
| BMAN161667 | BLM | PUBLIC CONTACT | 1000 L | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B314 | LASHER, NICHOLAS S | | PUBLIC ASSIST | 08/30/16 06:47:01 | FIELD_EVENT_DISPATCH | -119.265431 | 40.7469 |
| BMAN161668 | BLM | PUBLIC CONTACT | 1100 DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 513 | 0 | 0 | 513 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 06:49:17 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN161669 | BLM | TRAFFIC STOP | GATE RD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 549 | 0 | 0 | 549 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/30/16 06:52:34 | FIELD_EVENT_DISPATCH | -119.197991 | 40.8036 |
| BMAN161670 | BLM | TRAFFIC STOP | GATE RD MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 403 | 0 | 0 | 403 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/30/16 06:52:58 | FIELD_EVENT_DISPATCH | -119.266785 | 40.7469 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161671 | BLM | PUBLIC CONTACT | DEEP PLAYA MAYAN RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 06:57:55 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN161673 | BLM | PUBLIC CONTACT | @0530C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 434 | 0 | 0 | 434 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/30/16 07:02:46 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161672 | BLM | TRAFFIC STOP | MYAN RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2871 | 0 | 0 | 2871 | B129 | SMITH, IRA | | CITATION | 08/30/16 07:02:47 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN161674 | BLM | TRAFFIC STOP | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 975 | 0 | 0 | 975 | B125 | PAIVA, GEORGE | | NO ACTION | 08/30/16 07:03:41 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161675 | BLM | PUBLIC CONTACT | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 07:05:13 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161676 | BLM | TRAFFIC STOP | THE Y | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 542 | 0 | 0 | 542 | B121 | MARSOOBIAN, JASON A | | NO ACTION | 08/30/16 07:07:14 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161677 | BLM | TRAFFIC STOP | @0600L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1654 | 0 | 0 | 1654 | B124 | FELIX, ERNESTO | | CITATION | 08/30/16 07:12:07 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161678 | BLM | PUBLIC CONTACT | AZTEC RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1185 | 0 | 0 | 1185 | B122 | MOE, THEODORE | | NO ACTION | 08/30/16 07:13:14 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161679 | BLM | TRAFFIC STOP | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 723 | 0 | 0 | 723 | B125 | PAIVA, GEORGE | | VERBAL WARNING | 08/30/16 07:20:23 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN163839 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163843 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163849 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163855 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163859 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163841 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163846 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163847 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163851 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163853 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163857 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163845 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163858 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163840 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163842 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163844 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163848 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163850 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163852 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163854 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN163856 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 07:25:12 | | -119.20965 | 40.7799 |
| BMAN161680 | BLM | TRAFFIC STOP | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 72 | 0 | 0 | 72 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/30/16 07:33:36 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161681 | BLM | PUBLIC CONTACT | TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 08/30/16 07:36:16 | FIELD_EVENT_DISPATCH | -119.200123 | 40.7912 |
| BMAN161682 | BLM | PUBLIC CONTACT | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 07:40:44 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161683 | BLM | PUBLIC CONTACT | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 07:41:07 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161684 | BLM | PUBLIC CONTACT | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 07:41:33 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161685 | BLM | PUBLIC CONTACT | GREETERS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 07:42:02 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161686 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 421 | 0 | 0 | 421 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/30/16 07:43:56 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN161687 | BLM | PUBLIC CONTACT | THE Y | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 262 | 0 | 0 | 262 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 07:45:40 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161688 | BLM | TRAFFIC STOP | @L0530 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5910 | 0 | 0 | 5910 | B125 | PAIVA, GEORGE | | LE ASSIST | 08/30/16 07:51:11 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161689 | BLM | PUBLIC CONTACT | 1000 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/30/16 08:05:54 | FIELD_EVENT_DISPATCH | -119.2100632 | 40.7967 |
| BMAN161690 | BLM | PUBLIC CONTACT | @700 Es | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7749 | 0 | 0 | 7749 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/30/16 08:23:51 | FIELD_EVENT_DISPATCH | -119.21515 | 40.7847 |
| BMAN163860 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163864 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163866 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163873 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163875 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163879 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163885 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163861 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163863 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163867 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163869 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163878 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163882 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163865 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163870 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163872 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163874 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163876 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163880 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163884 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163886 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163862 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163868 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163871 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163877 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163881 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163883 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN163887 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 08:25:12 | | -119.20965 | 40.7799 |
| BMAN161691 | BLM | MEDICAL | MADUSA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | B129 | SMITH, IRA | | | 08/30/16 08:26:03 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN161692 | BLM | TRAFFIC STOP | ENTRANCE 39769G1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 840 | 0 | 0 | 840 | B116 | NALEN, SHANE | | VERBAL WARNING | 08/30/16 08:53:24 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN161693 | BLM | TRAFFIC STOP | @0545L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1186 | 0 | 0 | 1186 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/30/16 08:59:27 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161694 | BLM | TRAFFIC STOP | 0530 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1855 | 0 | 0 | 1855 | B121 | MARSOOBIAN, JASON A | | VERBAL WARNING | 08/30/16 09:01:35 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161695 | BLM | TRAFFIC STOP | GATE RD MM3 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 158 | 0 | 0 | 158 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/30/16 09:17:22 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161696 | BLM | TRAFFIC STOP | GATE MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1871 | 0 | 0 | 1871 | B116 | NALEN, SHANE | | VERBAL WARNING | 08/30/16 09:19:45 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161697 | BLM | TRAFFIC STOP | GREETERS GATE MM3 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5270 | 0 | 0 | 5270 | K123 | RICE, CHRISTOPHER | | CITATION | 08/30/16 09:20:20 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN163895 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163899 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163903 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163904 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163905 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163909 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163912 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163914 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163916 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163918 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163923 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163924 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163925 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163929 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163892 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163898 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163900 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163907 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163913 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163915 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163919 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163920 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163890 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163894 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163896 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163910 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163917 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163927 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163889 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163891 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163893 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163897 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163901 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163902 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163906 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163908 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163911 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163921 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163922 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163926 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN163928 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 09:25:12 | | -119.20965 | 40.7799 |
| BMAN161698 | BLM | PUBLIC CONTACT | THE Y | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 09:32:40 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161699 | BLM | PUBLIC CONTACT | 700 F | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 59 | 0 | 0 | 59 | P102 | SHILAIKIS, ROBERT | | PUBLIC ASSIST | 08/30/16 09:36:29 | FIELD_EVENT_DISPATCH | -119.220855 | 40.7835 |
| BMAN161702 | BLM | ASSIST | @700 Es | 9 O'clock Response Area | CREATE | 265 | 1238 | 1238 | 3602 | 973 | 973 | 3337 | B116 | NALEN, SHANE | Johansen, Josette | LE ASSIST | 08/30/16 09:38:59 | 911 | -119.21515 | 40.7847 |
| BMAN161700 | BLM | PUBLIC CONTACT | @0700 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1366 | 0 | 0 | 1366 | B127 | MACHLER, FRANK | | NO ACTION | 08/30/16 09:39:13 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161701 | BLM | TRAFFIC STOP | GREETERS GATE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 107 | 0 | 0 | 107 | B113 | BOXX, MELISSA J | | NO ACTION | 08/30/16 09:42:46 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161703 | BLM | TRAFFIC STOP | ENTRANCE RD MM2 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3119 | 0 | 0 | 3119 | B113 | BOXX, MELISSA J | | CITATION | 08/30/16 09:46:11 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161704 | BLM | PUBLIC CONTACT | THE Y | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 139 | 0 | 0 | 139 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 09:50:16 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161706 | BLM | COMPLIANCE CHECK | @715 L | 9 O'clock Response Area | COPY | 315 | 29 | 426 | 3059 | 29 | 426 | 3059 | B126 | ROMERO, CLAYTON | | CITATION | 08/30/16 10:01:15 | FIELD_EVENT_DISPATCH | -119.22638 | 40.7844 |
| BMAN161707 | BLM | TRAFFIC STOP | @500 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 201 | 0 | 0 | 201 | I101 | NARDINGER, JOSEPH | | NO ACTION | 08/30/16 10:17:38 | FIELD_EVENT_DISPATCH | -119.20965 | 40.7774 |
| BMAN161708 | BLM | TRAFFIC STOP | THE Y | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 283 | 0 | 0 | 283 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 10:18:36 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161709 | BLM | TRANSPORT | :Nearest: 3 700T | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4106 | 0 | 0 | 4106 | B127 | MACHLER, FRANK | | | 08/30/16 10:22:12 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161710 | BLM | TRAFFIC STOP | GREETERS GATE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 116 | 0 | 0 | 116 | B121 | MARSOOBIAN, JASON A | | NO ACTION | 08/30/16 10:23:51 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161711 | BLM | PUBLIC CONTACT | D LOT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1648 | 0 | 0 | 1648 | B128 | FONKEN, PETER | | CITATION | 08/30/16 10:25:08 | FIELD_EVENT_DISPATCH | -119.2376234 | 40.7605 |
| BMAN163930 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163943 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163945 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163949 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163953 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163954 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163955 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163959 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163961 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163937 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163940 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163947 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163950 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163957 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163931 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163932 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163936 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163938 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163941 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163951 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163960 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163933 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163934 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163935 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163939 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163942 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163944 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163946 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163948 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163952 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163956 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN163958 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 10:25:12 | | -119.20965 | 40.7799 |
| BMAN161712 | BLM | HAZMAT | @Temple | 9 O'clock Response Area | CREATE | 131 | | | 2539 | | | 2408 | | | Johansen, Josette | TRANSFER | 08/30/16 10:33:47 | 911 | -119.20012 | 40.7912 |
| BMAN161713 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 52 | 0 | 0 | 52 | B116 | NALEN, SHANE | | NO ACTION | 08/30/16 10:39:05 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161714 | BLM | TRAFFIC STOP | ENTRANCE RD MM2 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5760 | 0 | 0 | 5760 | B113 | BOXX, MELISSA J | | CITATION | 08/30/16 10:48:52 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161715 | BLM | PUBLIC CONTACT | @0630 C | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 08/30/16 10:49:14 | FIELD_EVENT_DISPATCH | -119.2200197 | 40.7837 |
| BMAN161716 | BLM | PUBLIC CONTACT | @0630C | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 08/30/16 10:49:33 | FIELD_EVENT_DISPATCH | -119.2200197 | 40.7837 |
| BMAN161717 | BLM | PUBLIC CONTACT | @0630C | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 08/30/16 10:49:56 | FIELD_EVENT_DISPATCH | -119.2200197 | 40.7837 |
| BMAN161718 | BLM | TRAFFIC STOP | @0545L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1383 | 0 | 0 | 1383 | B124 | FELIX, ERNESTO | | CITATION | 08/30/16 10:58:54 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161719 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 423 | 0 | 0 | 423 | B116 | NALEN, SHANE | | VERBAL WARNING | 08/30/16 11:03:17 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161720 | BLM | PUBLIC CONTACT | 900 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 11:08:01 | FIELD_EVENT_DISPATCH | -119.2163663 | 40.794 |
| BMAN161721 | BLM | HAZMAT | @800 H :Porta Potty Bank | 9 O'clock Response Area | CREATE | 94 | | | 881 | | | 787 | | | Johansen, Josette | NO ACTION | 08/30/16 11:08:33 | 911 | -119.22251 | 40.7897 |
| BMAN161725 | BLM | PUBLIC CONTACT | @730 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 311 | 0 | 0 | 311 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 11:24:34 | FIELD_EVENT_DISPATCH | -119.22568 | 40.7864 |
| BMAN163965 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163969 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163971 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163972 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163976 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163978 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163981 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163982 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163986 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163992 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163996 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163963 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163964 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163987 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163991 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163967 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163973 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163974 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163975 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163979 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163983 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163984 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163988 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163993 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163994 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163995 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163962 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163966 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163968 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163970 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163977 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163980 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163985 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163989 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |
| BMAN163990 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 11:25:12 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161726 | BLM | ASSIST | 700 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 111 | 0 | 0 | 111 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 08/30/16 11:38:37 | FIELD_EVENT_DISPATCH | -119.2151473 | 40.7846 |
| BMAN161727 | BLM | TRAFFIC STOP | WILL CALL | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1865 | 0 | 0 | 1865 | B127 | MACHLER, FRANK | | CITATION | 08/30/16 11:39:58 | FIELD_EVENT_DISPATCH | -119.197991 | 40.7902 |
| BMAN161728 | BLM | PUBLIC CONTACT | NE OF 0200 RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1404 | 0 | 0 | 1404 | B117 | R224 | | PUBLIC ASSIST | 08/30/16 11:44:47 | FIELD_EVENT_DISPATCH | -119.23949 | 40.7618 |
| BMAN161729 | BLM | ASSIST | 8 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/30/16 11:51:26 | FIELD_EVENT_DISPATCH | -119.2200197 | 40.7837 |
| BMAN161730 | BLM | PUBLIC CONTACT | @700 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/30/16 12:01:46 | FIELD_EVENT_DISPATCH | -119.22587 | 40.7825 |
| BMAN164247 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164248 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164251 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164257 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164258 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164261 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164263 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164266 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164268 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164270 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164274 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164280 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164284 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164244 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164249 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164252 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164259 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164262 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164267 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164269 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164273 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164275 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164276 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164285 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164286 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164290 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164243 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164245 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164246 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164253 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164255 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164256 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164265 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164272 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164279 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164282 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164287 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164289 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164291 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164293 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164250 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164254 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164260 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164264 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164271 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164277 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164278 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164281 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164283 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164288 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN164292 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 12:05:31 | | -119.20965 | 40.7799 |
| BMAN161731 | BLM | PUBLIC CONTACT | 700 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 261 | 0 | 0 | 261 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/30/16 12:06:16 | FIELD_EVENT_DISPATCH | -119.224196 | 40.7828 |
| BMAN161732 | BLM | ASSIST | 230 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 98 | 0 | 0 | 98 | B117 | R224 | | PUBLIC ASSIST | 08/30/16 12:27:11 | FIELD_EVENT_DISPATCH | -119.1986544 | 40.783 |
| BMAN161733 | BLM | TRAFFIC STOP | GATE ROAD MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 183 | 0 | 0 | 183 | B127 | MACHLER, FRANK | | NO ACTION | 08/30/16 12:51:46 | FIELD_EVENT_DISPATCH | -119.2312915 | 40.7657 |
| BMAN161734 | BLM | TRAFFIC STOP | GATE ROAD MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1111 | 0 | 0 | 1111 | B127 | MACHLER, FRANK | | CITATION | 08/30/16 12:55:22 | FIELD_EVENT_DISPATCH | -119.2312915 | 40.7657 |
| BMAN161735 | BLM | ASSIST | 930 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/30/16 13:01:41 | FIELD_EVENT_DISPATCH | -119.2134536 | 40.7957 |
| BMAN164299 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164300 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164305 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164310 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164312 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164297 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164298 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164302 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164308 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164311 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164295 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164296 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164301 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164304 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164313 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164294 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164303 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164306 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164307 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN164309 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 13:05:31 | | -119.20965 | 40.7799 |
| BMAN161736 | BLM | ASSIST | ESP 9 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2849 | 0 | 0 | 2849 | B124 | R372 | | PUBLIC ASSIST | 08/30/16 13:11:43 | FIELD_EVENT_DISPATCH | -119.2134536 | 40.7957 |
| BMAN161737 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2143 | 0 | 0 | 2143 | B127 | MACHLER, FRANK | | VERBAL WARNING | 08/30/16 13:14:06 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN161739 | BLM | PUBLIC CONTACT | 730 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/30/16 13:59:26 | FIELD_EVENT_DISPATCH | -119.2222227 | 40.7864 |
| BMAN161740 | BLM | TRAFFIC STOP | @800 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 132 | 0 | 0 | 132 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 08/30/16 14:01:25 | FIELD_EVENT_DISPATCH | -119.22168 | 40.7895 |
| BMAN164316 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164317 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164319 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164322 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164324 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164328 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164333 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164314 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164321 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164323 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164315 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164320 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164331 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164318 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164325 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164326 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164327 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164329 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN164330 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164332 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 14:05:31 | | -119.20965 | 40.7799 |
| BMAN161742 | BLM | ASSIST | MOBILE COMMAND CENTER 1219 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 37 | 0 | 0 | 37 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 14:10:47 | FIELD_EVENT_DISPATCH | -119.183335 | 40.7842 |
| BMAN161743 | BLM | ASSIST | 200 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 44 | 0 | 0 | 44 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 14:11:32 | FIELD_EVENT_DISPATCH | -119.1870405 | 40.7824 |
| BMAN161744 | BLM | ASSIST | L 230 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 14:12:24 | FIELD_EVENT_DISPATCH | -119.1890563 | 40.7787 |
| BMAN161746 | BLM | ASSIST | L 230 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 14:13:03 | FIELD_EVENT_DISPATCH | -119.1890563 | 40.7787 |
| BMAN161747 | BLM | PUBLIC CONTACT | 745 C | 9 O'clock Response Area | CREATE | 0 | 1 | 1 | 351 | 1 | 1 | 351 | P102 | SHILAIKIS, ROBERT | | NO ACTION | 08/30/16 14:16:23 | FIELD_EVENT_DISPATCH | -119.2186574 | 40.7876 |
| BMAN161748 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 29 | 0 | 0 | 29 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 14:23:20 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161749 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 14:23:58 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161750 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 14:24:14 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161751 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 14:24:29 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161752 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 14:24:44 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161753 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 14:25:37 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161754 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 14:25:53 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161755 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 14:26:07 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161756 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/30/16 14:26:30 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN161757 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 45 | 0 | 0 | 45 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 08/30/16 14:27:41 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN161758 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 121 | 0 | 0 | 121 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 08/30/16 14:31:34 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161759 | BLM | PUBLIC CONTACT | @0445 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 36 | 0 | 0 | 36 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 14:42:17 | FIELD_EVENT_DISPATCH | -119.1890563 | 40.7787 |
| BMAN161760 | BLM | PUBLIC CONTACT | @0500 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 14:43:05 | FIELD_EVENT_DISPATCH | -119.1890563 | 40.7787 |
| BMAN161761 | BLM | PUBLIC CONTACT | @0500 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 14:47:24 | FIELD_EVENT_DISPATCH | -119.1890563 | 40.7787 |
| BMAN161762 | BLM | PUBLIC CONTACT | 0500 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 14:47:45 | FIELD_EVENT_DISPATCH | -119.1890563 | 40.7787 |
| BMAN161763 | BLM | ASSIST | 730 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B116 | NALEN, SHANE | | PUBLIC ASSIST | 08/30/16 14:48:30 | FIELD_EVENT_DISPATCH | -119.2196293 | 40.7864 |
| BMAN161764 | BLM | ASSAULT | @230 E | 3 O'clock Response Area | CREATE | 52 | 284 | 839 | 3215 | 232 | 787 | 3163 | P102 | SHILAIKIS, ROBERT | Johansen, Josette | NO ACTION | 08/30/16 14:49:57 | 911 | -119.19429 | 40.7811 |
| BMAN161765 | BLM | ASSIST | @445 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3112 | 0 | 0 | 3112 | B125 | R301 | | LE ASSIST | 08/30/16 15:04:44 | FIELD_EVENT_DISPATCH | -119.2091 | 40.7713 |
| BMAN164343 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164345 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164346 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164347 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164335 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164336 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164337 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164339 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164341 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164344 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164334 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164338 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164340 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164342 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN164348 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 15:05:31 | | -119.20965 | 40.7799 |
| BMAN161766 | BLM | TRAFFIC STOP | GATE 3 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 967 | 0 | 0 | 967 | B127 | MACHLER, FRANK | | NO ACTION | 08/30/16 15:09:20 | FIELD_EVENT_DISPATCH | -119.23129 | 40.7657 |
| BMAN161768 | BLM | PUBLIC CONTACT | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1427 | 0 | 0 | 1427 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 08/30/16 15:16:49 | FIELD_EVENT_DISPATCH | -119.209578 | 40.7798 |
| BMAN161770 | BLM | TRAFFIC STOP | @Greeters | Perimeter Response Area | CREATE | 0 | 0 | 0 | 434 | 0 | 0 | 434 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 08/30/16 15:19:05 | FIELD_EVENT_DISPATCH | -119.22327 | 40.7737 |
| BMAN161771 | BLM | PUBLIC CONTACT | 630 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 15:22:46 | FIELD_EVENT_DISPATCH | -119.209728 | 40.7798 |
| BMAN161772 | BLM | PUBLIC CONTACT | 330 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 15:23:17 | FIELD_EVENT_DISPATCH | -119.209728 | 40.7798 |
| BMAN161773 | BLM | PUBLIC CONTACT | GATE 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 47 | 0 | 0 | 47 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/30/16 15:25:45 | FIELD_EVENT_DISPATCH | -119.230928 | 40.7705 |
| BMAN161774 | BLM | TRAFFIC STOP | GREETERS GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 219 | 0 | 0 | 219 | B127 | MACHLER, FRANK | | NO ACTION | 08/30/16 15:37:21 | FIELD_EVENT_DISPATCH | -119.228955 | 40.7711 |
| BMAN161776 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 359 | 0 | 0 | 359 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/30/16 15:42:31 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161777 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 137 | 0 | 0 | 137 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 08/30/16 15:43:14 | FIELD_EVENT_DISPATCH | -119.20965 | 40.7799 |
| BMAN161778 | BLM | PUBLIC CONTACT | @330 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 15:47:13 | FIELD_EVENT_DISPATCH | -119.20073 | 40.7789 |
| BMAN161779 | BLM | TRAFFIC STOP | GATE RD | Outside Event Response Area | CREATE | 0 | 0 | 0 | 648 | 0 | 0 | 648 | K123 | RICE, CHRISTOPHER | | LE ASSIST | 08/30/16 15:49:04 | FIELD_EVENT_DISPATCH | -119.35165 | 40.6538 |
| BMAN161783 | BLM | TRAFFIC STOP | ENTRANCE RD MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3642 | 0 | 0 | 3642 | B113 | R344 | | CITATION | 08/30/16 15:51:14 | FIELD_EVENT_DISPATCH | -119.263415 | 40.7458 |
| BMAN161784 | BLM | ASSIST | GREETERS GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5699 | 0 | 0 | 5699 | B127 | | | PUBLIC ASSIST | 08/30/16 15:55:34 | FIELD_EVENT_DISPATCH | -119.226765 | 40.7718 |
| BMAN161785 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 330 | 0 | 0 | 330 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/30/16 15:56:29 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161786 | BLM | ASSIST | 300 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 845 | 0 | 0 | 845 | I101 | R203 | | PUBLIC ASSIST | 08/30/16 16:00:18 | FIELD_EVENT_DISPATCH | -119.1965281 | 40.7788 |
| BMAN161787 | BLM | TRAFFIC STOP | C9 CHECKING BLACK ROCK AND DOUBLE | | CREATE | 0 | 0 | 0 | 1008 | 0 | 0 | 1008 | B128 | FONKEN, PETER | | NO ACTION | 08/30/16 16:04:09 | FIELD_EVENT_DISPATCH | -119.011931 | 40.9817 |
| BMAN164352 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164358 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164361 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164362 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164364 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164368 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164373 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164376 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164377 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164379 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164385 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164386 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164387 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164389 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164390 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164351 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164354 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164363 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164370 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164375 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164380 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164350 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164355 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164360 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164371 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164374 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164383 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164353 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164356 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164357 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164359 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164365 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164366 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164367 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164369 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164372 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164378 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164381 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164382 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164384 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164388 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN164391 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 16:05:31 | | -119.20965 | 40.7799 |
| BMAN161788 | BLM | TRAFFIC STOP | GATE MP 3.6. | Gate Road Response Area | CREATE | 0 | 0 | 0 | 207 | 0 | 0 | 207 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/30/16 16:07:12 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161789 | BLM | PUBLIC CONTACT | L 615 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/30/16 16:07:24 | FIELD_EVENT_DISPATCH | -119.200845 | 40.779 |
| BMAN161790 | BLM | PUBLIC CONTACT | 9 O'CLOCK SIDE PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 30 | 0 | 0 | 30 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/30/16 16:15:08 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7798 |
| BMAN161791 | BLM | TRAFFIC STOP | GATE RD MILE 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 427 | 0 | 0 | 427 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/30/16 16:16:21 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161792 | BLM | PUBLIC CONTACT | @715 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 839 | 0 | 0 | 839 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 08/30/16 16:23:17 | FIELD_EVENT_DISPATCH | -119.22552 | 40.7845 |
| BMAN161793 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1382 | 0 | 0 | 1382 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING RPT | 08/30/16 16:23:38 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN161794 | BLM | INVESTIGATION | 515 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13853 | 0 | 0 | 13853 | I203 | BARRIOS, KYNAN | | EVICTION | 08/30/16 16:27:50 | FIELD_EVENT_DISPATCH | -119.2141644 | 40.7723 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161795 | BLM | PUBLIC CONTACT | 615 L | 9 O'clock Response Area | CREATE | 0 | 1 | 1 | 9 | 1 | 1 | 9 | B225 | WOODS, JASON | | PUBLIC ASSIST | 08/30/16 16:28:38 | FIELD_EVENT_DISPATCH | -119.223331 | 40.7778 |
| BMAN161796 | BLM | COMPLIANCE CHECK | 430 F | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 133 | 0 | 0 | 133 | I102 | S073 | | TRANSFER | 08/30/16 16:29:20 | FIELD_EVENT_DISPATCH | -119.2064673 | 40.7751 |
| BMAN161797 | BLM | TRAFFIC STOP | 3Y | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 54 | 0 | 0 | 54 | B215 | LLOYD, KENNETH | | NO ACTION | 08/30/16 16:30:46 | FIELD_EVENT_DISPATCH | -119.222775 | 40.7757 |
| BMAN161799 | BLM | TRAFFIC STOP | GATE RD 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 756 | 0 | 0 | 756 | B212 | RUSSELL, DAVID W | | VERBAL WARNING | 08/30/16 16:36:41 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN161801 | BLM | TRAFFIC STOP | GATE RD 1ST TURN 0.CA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 295 | 0 | 0 | 295 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/30/16 16:45:00 | FIELD_EVENT_DISPATCH | -119.264295 | 40.7459 |
| BMAN161802 | BLM | ASSIST | 8 K:Nearest: Comm Shack | Perimeter Response Area | CREATE | 0 | 0 | 0 | 153 | 0 | 0 | 153 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 08/30/16 16:49:54 | FIELD_EVENT_DISPATCH | -119.232988 | 40.7794 |
| BMAN161803 | BLM | TRAFFIC STOP | ENTRANCE RD MM.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1190 | 0 | 0 | 1190 | B212 | RUSSELL, DAVID W | | VERBAL WARNING | 08/30/16 16:53:38 | FIELD_EVENT_DISPATCH | -119.19429 | 40.7676 |
| BMAN161804 | BLM | TRAFFIC STOP | ENTRANCE FIRST TURN | Gate Road Response Area | CREATE | 0 | 0 | 0 | 378 | 0 | 0 | 378 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/30/16 16:59:58 | FIELD_EVENT_DISPATCH | -119.260261 | 40.7451 |
| BMAN161805 | BLM | TRAFFIC STOP | Y 3CLOCK | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 60 | 0 | 0 | 60 | B215 | LLOYD, KENNETH | | NO ACTION | 08/30/16 17:02:22 | FIELD_EVENT_DISPATCH | -119.222838 | 40.7743 |
| BMAN164392 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164394 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164398 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164402 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164403 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164406 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164407 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164413 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164419 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164424 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164404 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164408 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164412 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164414 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164416 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164417 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164422 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164423 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164426 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164427 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164430 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164431 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164393 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164401 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164409 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164410 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164411 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164415 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164420 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164425 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164428 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164432 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164395 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164396 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164397 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164399 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164400 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164405 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164418 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164421 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN164429 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:05:31 | | -119.20965 | 40.7799 |
| BMAN161806 | BLM | TRAFFIC STOP | 530 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3489 | 0 | 0 | 3489 | B215 | R199 | | CITATION | 08/30/16 17:05:55 | FIELD_EVENT_DISPATCH | -119.218698 | 40.7737 |
| BMAN164434 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164438 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164440 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164445 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164433 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164436 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164437 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164444 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164439 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164442 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164443 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164446 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164435 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN164441 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 17:08:20 | | -119.20965 | 40.7799 |
| BMAN161807 | BLM | PUBLIC CONTACT | 830 B | Outside Event Response Area | CREATE | 0 | 0 | 0 | 3988 | 0 | 0 | 3988 | B226 | BUCHANAN, STANLEY | | PUBLIC ASSIST | 08/30/16 17:10:00 | FIELD_EVENT_DISPATCH | -119.358601 | 40.6501 |
| BMAN161808 | BLM | TRAFFIC STOP | GATE RD MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 615 | 0 | 0 | 615 | B227 | SMITH, JASON | | VERBAL WARNING | 08/30/16 17:14:28 | FIELD_EVENT_DISPATCH | -119.26629 | 40.7465 |
| BMAN161809 | BLM | TRAFFIC STOP | GATE RD MM1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 809 | 0 | 0 | 809 | B212 | RUSSELL, DAVID W | | VERBAL WARNING | 08/30/16 17:15:32 | FIELD_EVENT_DISPATCH | -119.19429 | 40.7676 |
| BMAN161810 | BLM | PUBLIC CONTACT | @545 K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5368 | 0 | 0 | 5368 | B225 | WOODS, JASON | | LE ASSIST | 08/30/16 17:20:17 | FIELD_EVENT_DISPATCH | -119.21818 | 40.7748 |
| BMAN161811 | BLM | TRAFFIC STOP | GATE RD FIRST TURN | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3194 | 0 | 0 | 3194 | B224 | MURRELL, SHELLEY | | CITATION | 08/30/16 17:20:55 | FIELD_EVENT_DISPATCH | -119.260433 | 40.7452 |
| BMAN161812 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 272 | 0 | 0 | 272 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/30/16 17:22:55 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7909 |
| BMAN161813 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6383 | 0 | 0 | 6383 | B212 | RUSSELL, DAVID W | | CITATION | 08/30/16 17:31:19 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN164448 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164454 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164458 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164462 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164464 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164471 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164479 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164480 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164481 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164485 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164492 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164493 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164496 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164497 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164499 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164500 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164450 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164455 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164468 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164472 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164473 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164476 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164477 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164483 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164486 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164487 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164489 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164491 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164495 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164501 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164503 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164452 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164456 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164457 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164463 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164466 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164467 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164469 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164470 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164475 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164488 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164494 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164447 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164449 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164451 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164453 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164459 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164460 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164461 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164465 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164474 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164478 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164482 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164484 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164490 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164498 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN164502 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:08:20 | | -119.20965 | 40.7799 |
| BMAN161814 | BLM | TRAFFIC STOP | ENTRANCE RD MM 1.5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 614 | 0 | 0 | 614 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/30/16 18:15:55 | FIELD_EVENT_DISPATCH | -119.219315 | 40.7723 |
| BMAN162091 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:22:38 | | -119.20965 | 40.7799 |
| BMAN162093 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:22:38 | | -119.20965 | 40.7799 |
| BMAN162089 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:22:38 | | -119.20965 | 40.7799 |
| BMAN162090 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:22:38 | | -119.20965 | 40.7799 |
| BMAN162087 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:22:38 | | -119.20965 | 40.7799 |
| BMAN162088 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:22:38 | | -119.20965 | 40.7799 |
| BMAN162086 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:22:38 | | -119.20965 | 40.7799 |
| BMAN162092 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 18:22:38 | | -119.20965 | 40.7799 |
| BMAN161816 | BLM | TRESPASS | @Airport | Perimeter Response Area | CREATE | 45 | 395 | | 1269 | 350 | | 1224 | O11 | HUEGERICH, THOMAS | Chalup, Strata | PUBLIC ASSIST | 08/30/16 18:31:10 | 911 | -119.20842 | 40.7644 |
| BMAN161817 | BLM | MEDICAL | @Station 9 | 9 O'clock Response Area | CREATE | 0 | | 218 | 1883 | 0 | 218 | 1883 | P203 | WILSON, LISA | | | 08/30/16 18:34:40 | Ops2 | -119.21522 | 40.7932 |
| BMAN161818 | BLM | ASSIST | @Station 9 | 9 O'clock Response Area | COPY | 481 | 121 | 241 | 1813 | 121 | 241 | 1813 | B200 | ROOP, MICHAEL | Jacobsenguy, Lea | NO ACTION | 08/30/16 18:35:57 | Ops2 | -119.21522 | 40.7932 |
| BMAN161819 | BLM | TRAFFIC STOP | ENTRANCE RD MM 1.5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 977 | 0 | 0 | 977 | K214 | BOLES, TIMOTHY D | | WRITTEN WARNING | 08/30/16 18:43:41 | FIELD_EVENT_DISPATCH | -119.219315 | 40.7723 |
| BMAN161820 | BLM | TRAFFIC STOP | 530 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 50 | 0 | 0 | 50 | B220 | JENSEN, WESLEY | | NO ACTION | 08/30/16 18:49:48 | FIELD_EVENT_DISPATCH | -119.217668 | 40.7734 |
| BMAN161821 | BLM | PUBLIC CONTACT | E 900 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 253 | 0 | 0 | 253 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 18:56:45 | FIELD_EVENT_DISPATCH | -119.212625 | 40.7911 |
| BMAN161822 | BLM | PUBLIC CONTACT | E 900 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 30 | 0 | 0 | 30 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 19:01:11 | FIELD_EVENT_DISPATCH | -119.212711 | 40.7912 |
| BMAN161823 | BLM | PUBLIC CONTACT | 900 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 19:01:55 | FIELD_EVENT_DISPATCH | -119.212711 | 40.7912 |
| BMAN161824 | BLM | PUBLIC CONTACT | :Nearest: 900 Es | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 36 | 0 | 0 | 36 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 19:02:31 | FIELD_EVENT_DISPATCH | -119.212711 | 40.7912 |
| BMAN161825 | BLM | TRAFFIC STOP | GATE RD 1ST CURVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 488 | 0 | 0 | 488 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/30/16 19:08:03 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7909 |
| BMAN164506 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164508 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164510 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164515 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164518 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164522 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164504 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164514 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164516 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164507 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164509 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164512 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164520 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164521 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164505 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164511 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164513 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164517 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164519 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN164523 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 19:08:20 | | -119.20965 | 40.7799 |
| BMAN161826 | BLM | TRAFFIC STOP | .5 ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 342 | 0 | 0 | 342 | B227 | SMITH, JASON | | VERBAL WARNING | 08/30/16 19:26:53 | FIELD_EVENT_DISPATCH | -119.261935 | 40.7449 |
| BMAN161828 | BLM | TRAFFIC STOP | :Nearest: Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 224 | 0 | 0 | 224 | B227 | SMITH, JASON | | VERBAL WARNING | 08/30/16 19:44:06 | FIELD_EVENT_DISPATCH | -119.265926 | 40.7475 |
| BMAN161829 | BLM | TRAFFIC STOP | :Nearest: Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 416 | 0 | 0 | 416 | B227 | SMITH, JASON | | VERBAL WARNING | 08/30/16 19:52:14 | FIELD_EVENT_DISPATCH | -119.26599 | 40.7474 |
| BMAN161830 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 225 | 0 | 0 | 225 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 08/30/16 19:53:06 | FIELD_EVENT_DISPATCH | -119.26599 | 40.7474 |
| BMAN161831 | BLM | TRAFFIC STOP | MILE 12 ENTRANCE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 177 | 0 | 0 | 177 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 08/30/16 19:54:45 | FIELD_EVENT_DISPATCH | -119.252515 | 40.7774 |
| BMAN161832 | BLM | PUBLIC CONTACT | @ART BRC Lighthouse Service | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1636 | 0 | 0 | 1636 | B217 | R220 | | NO ACTION | 08/30/16 19:59:23 | FIELD_EVENT_DISPATCH | -119.20278 | 40.797 |
| BMAN161833 | BLM | PUBLIC CONTACT | :Nearest: 6 100T | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 59 | 0 | 0 | 59 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 20:07:55 | FIELD_EVENT_DISPATCH | -119.200351 | 40.7911 |
| BMAN164524 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164526 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164530 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164531 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164535 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164538 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164529 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164536 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164542 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164527 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164532 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164534 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164541 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164543 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164525 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164528 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164533 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164537 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164539 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN164540 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 20:08:20 | | -119.20965 | 40.7799 |
| BMAN161834 | BLM | PUBLIC CONTACT | TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 20:09:11 | FIELD_EVENT_DISPATCH | -119.207218 | 40.7874 |
| BMAN161835 | BLM | PUBLIC CONTACT | 600 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/30/16 20:13:37 | FIELD_EVENT_DISPATCH | -119.220543 | 40.7757 |
| BMAN161836 | BLM | PUBLIC CONTACT | 600 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 08/30/16 20:13:51 | FIELD_EVENT_DISPATCH | -119.220543 | 40.7757 |
| BMAN161837 | BLM | TRAFFIC STOP | @600 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 600 | 0 | 0 | 600 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING | 08/30/16 20:14:42 | FIELD_EVENT_DISPATCH | -119.22068 | 40.7756 |
| BMAN161838 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 15949 | 0 | 0 | 15949 | B312 | R370 | | CITATION | 08/30/16 20:18:40 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN161839 | BLM | STOLEN | MOBILE COMMAND | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8170 | 0 | 0 | 8170 | B212 | RUSSELL, DAVID W | | CANCEL | 08/30/16 20:18:56 | FIELD_EVENT_DISPATCH | -119.19429 | 40.7676 |
| BMAN161840 | BLM | PATROL CHECK | @530 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2138 | 0 | 0 | 2138 | B317 | R369 | | PUBLIC ASSIST | 08/30/16 20:22:30 | FIELD_EVENT_DISPATCH | -119.21175 | 40.7794 |
| BMAN161841 | BLM | TRAFFIC STOP | AT JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 452 | 0 | 0 | 452 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/30/16 20:23:58 | FIELD_EVENT_DISPATCH | -119.232645 | 40.7799 |
| BMAN161842 | BLM | TRAFFIC STOP | ENTRANCE RD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 244 | 0 | 0 | 244 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 08/30/16 20:25:09 | FIELD_EVENT_DISPATCH | -119.219791 | 40.7747 |
| BMAN161843 | BLM | TRAFFIC STOP | :Nearest: Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 19453 | 0 | 0 | 19453 | B227 | SMITH, JASON | | VERBAL WARNING | 08/30/16 20:29:08 | FIELD_EVENT_DISPATCH | -119.264766 | 40.7463 |
| BMAN161844 | BLM | PUBLIC CONTACT | 500 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/30/16 20:30:23 | FIELD_EVENT_DISPATCH | -119.2116763 | 40.7717 |
| BMAN161845 | BLM | TRAFFIC STOP | 545 K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1101 | 0 | 0 | 1101 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 08/30/16 20:30:44 | FIELD_EVENT_DISPATCH | -119.218175 | 40.7748 |
| BMAN161847 | BLM | TRAFFIC STOP | 9 TEMPLE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 139 | 0 | 0 | 139 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 08/30/16 20:38:20 | FIELD_EVENT_DISPATCH | -119.232388 | 40.7798 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN161848 | BLM | ASSAULT | @Tokyo | 9 O'clock Response Area | CREATE | 0 | 0 | 128 | 4616 | 0 | 128 | 4616 | I100 | OPER, ZACHARY | | LE ASSIST | 08/30/16 20:42:40 | 911 | -119.2154 | 40.793 |
| BMAN161849 | BLM | ASSIST | @740 I | 9 O'clock Response Area | CREATE | 15 | [illegible] | [illegible] | 130 | [illegible] | [illegible] | 95 | [illegible] | | Walczuk, Mikolaj | CANCEL | 08/30/16 20:45:00 | 911 | -119.22388 | 40.7876 |
| BMAN161850 | BLM | ASSIST | PATROL 9 SECTOR | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 72 | 0 | 0 | 72 | B327 | STEPHENSON, CAMM | | NO ACTION | 08/30/16 20:48:13 | FIELD_EVENT_DISPATCH | -119.215156 | 40.7846 |
| BMAN161851 | BLM | PUBLIC CONTACT | @630 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B321 | CUNNINGHAM, STEVE | | PUBLIC ASSIST | 08/30/16 20:49:55 | FIELD_EVENT_DISPATCH | -119.21637 | 40.7821 |
| BMAN161852 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3411 | 0 | 0 | 3411 | I305 | RICHARDSON, ERIC | | VERBAL WARNING RPT | 08/30/16 20:51:31 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN161853 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 08/30/16 20:52:40 | FIELD_EVENT_DISPATCH | -119.21093 | 40.7837 |
| BMAN161854 | BLM | TRAFFIC STOP | FROG POND | Outside Event Response Area | CREATE | 0 | 0 | 0 | 3789 | 0 | 0 | 3789 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 08/30/16 20:54:52 | FIELD_EVENT_DISPATCH | -119.15014 | 40.7558 |
| BMAN162463 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162469 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162470 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162471 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162474 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162483 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162489 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162494 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162462 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162465 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162476 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162478 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162480 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162481 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162487 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162492 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162495 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162467 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162473 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162477 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162479 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162482 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162485 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162486 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162490 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162491 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162464 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162466 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162468 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162472 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162475 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162484 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162488 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:00:47 | | -119.20965 | 40.7799 |
| BMAN162497 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162499 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162508 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162511 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162513 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162522 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162524 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162526 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162532 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162539 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162541 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162543 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162547 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162502 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162504 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162506 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162509 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162512 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162519 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162528 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162534 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162536 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162542 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162500 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162501 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162505 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162507 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162510 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162515 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162518 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162529 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162531 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162533 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162537 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162540 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162545 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162548 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162498 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162503 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162514 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162516 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162520 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162521 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162523 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162525 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162527 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162530 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162535 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162538 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162544 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN162546 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:02:07 | | -119.20965 | 40.7799 |
| BMAN161855 | BLM | TRAFFIC STOP | GATE RD .05 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1438 | 0 | 0 | 1438 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 08/30/16 21:02:35 | FIELD_EVENT_DISPATCH | -119.26333 | 40.7453 |
| BMAN164552 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:08:20 | | -119.20965 | 40.7799 |
| BMAN164544 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:08:20 | | -119.20965 | 40.7799 |
| BMAN164546 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:08:20 | | -119.20965 | 40.7799 |
| BMAN164547 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:08:20 | | -119.20965 | 40.7799 |
| BMAN164549 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:08:20 | | -119.20965 | 40.7799 |
| BMAN164545 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:08:20 | | -119.20965 | 40.7799 |
| BMAN164548 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:08:20 | | -119.20965 | 40.7799 |
| BMAN164550 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:08:20 | | -119.20965 | 40.7799 |
| BMAN164551 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:08:20 | | -119.20965 | 40.7799 |
| BMAN161865 | BLM | ASSAULT | @740 I | 9 O'clock Response Area | CREATE | 0 | 0 | 14 | 682 | 0 | 14 | 682 | P204 | ALLEN, CHRISTOPHER | | LE ASSIST | 08/30/16 21:08:51 | 911 | -119.22388 | 40.7876 |
| BMAN164557 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |
| BMAN164561 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164563 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |
| BMAN164555 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |
| BMAN164558 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |
| BMAN164560 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |
| BMAN164554 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |
| BMAN164556 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |
| BMAN164559 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |
| BMAN164562 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:13:10 | | -119.20965 | 40.7799 |
| BMAN161976 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 228 | 0 | 0 | 228 | P305 | HONE, JASON | | PUBLIC ASSIST | 08/30/16 21:15:04 | FIELD_EVENT_DISPATCH | -119.216788 | 40.765 |
| BMAN162082 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:22:38 | | -119.20965 | 40.7799 |
| BMAN162084 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:22:38 | | -119.20965 | 40.7799 |
| BMAN162085 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:22:38 | | -119.20965 | 40.7799 |
| BMAN162080 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:22:38 | | -119.20965 | 40.7799 |
| BMAN162081 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:22:38 | | -119.20965 | 40.7799 |
| BMAN162083 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:22:38 | | -119.20965 | 40.7799 |
| BMAN162095 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 268 | 0 | 0 | 268 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/30/16 21:27:09 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162096 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 573 | 0 | 0 | 573 | B213 | FISCHER, SCOTT | | VERBAL WARNING | 08/30/16 21:28:15 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162097 | BLM | TRAFFIC STOP | :Nearest: Gerlach, Nevada | Outside Event Response Area | CREATE | 0 | 0 | 0 | 695 | 0 | 0 | 695 | B325 | PETERSEN, MARK | | CITATION | 08/30/16 21:38:28 | FIELD_EVENT_DISPATCH | -119.351885 | 40.6538 |
| BMAN162098 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 317 | 0 | 0 | 317 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/30/16 21:39:56 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN162099 | BLM | PUBLIC CONTACT | @The Temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 29 | 0 | 0 | 29 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 08/30/16 21:41:31 | FIELD_EVENT_DISPATCH | -119.2001 | 40.7912 |
| BMAN162100 | BLM | TRAFFIC STOP | :Nearest: Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1315 | 0 | 0 | 1315 | B313 | ANDRES, BECKY | | CITATION | 08/30/16 21:44:19 | FIELD_EVENT_DISPATCH | -119.26732 | 40.7477 |
| BMAN162101 | BLM | TRAFFIC STOP | @800 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 110 | 0 | 0 | 110 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 08/30/16 21:51:59 | FIELD_EVENT_DISPATCH | -119.22335 | 40.7899 |
| BMAN162102 | BLM | PUBLIC CONTACT | 500 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/30/16 21:55:19 | FIELD_EVENT_DISPATCH | -119.2098758 | 40.7767 |
| BMAN162103 | BLM | PUBLIC CONTACT | @300 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7075 | 0 | 0 | 7075 | B315 | BLEVINS, COLE | | CITATION | 08/30/16 21:56:56 | FIELD_EVENT_DISPATCH | -119.19653 | 40.7789 |
| BMAN162104 | BLM | TRAFFIC STOP | :Nearest: Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1760 | 0 | 0 | 1760 | B312 | BOONE, TRENT | | CITATION | 08/30/16 21:57:06 | FIELD_EVENT_DISPATCH | -119.267085 | 40.7481 |
| BMAN162443 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162449 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162450 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162451 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162454 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162442 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162445 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162453 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162457 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162459 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162439 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162440 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162441 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162447 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162456 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162458 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162460 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162461 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162444 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162446 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162448 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162452 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162455 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 21:58:38 | | -119.20965 | 40.7799 |
| BMAN162105 | BLM | TRAFFIC STOP | C3 ENTRANCE RD PT 75 2150 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 444 | 0 | 0 | 444 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/30/16 22:01:45 | FIELD_EVENT_DISPATCH | -119.262041 | 40.7445 |
| BMAN162106 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 478 | 0 | 0 | 478 | B200 | ROOP, MICHAEL | | WRITTEN WARNING | 08/30/16 22:06:41 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN162107 | BLM | TRAFFIC STOP | :Nearest: Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 716 | 0 | 0 | 716 | B313 | ANDRES, BECKY | | CITATION | 08/30/16 22:06:51 | FIELD_EVENT_DISPATCH | -119.26732 | 40.7477 |
| BMAN164565 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164572 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164582 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164584 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164593 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164597 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164599 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164566 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164568 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164571 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164573 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164577 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164579 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164583 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164587 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164589 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164592 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164594 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164567 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164569 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164574 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164576 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164586 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164588 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164590 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164591 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164595 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164564 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164570 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164575 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164578 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164580 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164581 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164585 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164596 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN164598 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 22:13:10 | | -119.20965 | 40.7799 |
| BMAN162108 | BLM | PUBLIC CONTACT | 200 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/30/16 22:15:22 | FIELD_EVENT_DISPATCH | -119.1962213 | 40.7843 |
| BMAN162109 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 346 | 0 | 0 | 346 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/30/16 22:20:45 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162110 | BLM | PUBLIC CONTACT | THUNDERDOME | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1396 | 0 | 0 | 1396 | B311 | DEAN, JUSTIN | | NO ACTION | 08/30/16 22:21:13 | FIELD_EVENT_DISPATCH | -119.1995959 | 40.7824 |
| BMAN162111 | BLM | TRAFFIC STOP | ENTRANCE RD | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 433 | 0 | 0 | 433 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/30/16 22:23:15 | FIELD_EVENT_DISPATCH | -119.219315 | 40.7723 |
| BMAN162112 | BLM | TRAFFIC STOP | 3 Y | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 186 | 0 | 0 | 186 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/30/16 22:23:33 | FIELD_EVENT_DISPATCH | -119.22213 | 40.774 |
| BMAN162113 | BLM | ASSIST | 730 A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 08/30/16 22:23:40 | FIELD_EVENT_DISPATCH | -119.2170359 | 40.7864 |
| BMAN162120 | BLM | TRAFFIC STOP | GATE RD .6 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 729 | 0 | 0 | 729 | B313 | ANDRES, BECKY | | CITATION | 08/30/16 22:27:51 | FIELD_EVENT_DISPATCH | -119.26333 | 40.7454 |
| BMAN162121 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 622 | 0 | 0 | 622 | K211 | ALBRIGHT, CALVIN | | VERBAL WARNING | 08/30/16 22:28:23 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162202 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 590 | 0 | 0 | 590 | B228 | HINCKLEY, ELLIOTT | | VERBAL WARNING | 08/30/16 22:34:21 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162203 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6758 | 0 | 0 | 6758 | I306 | CURRY, JASON | | CITATION | 08/30/16 22:35:37 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162204 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 562 | 0 | 0 | 562 | B325 | PETERSEN, MARK | | VERBAL WARNING | 08/30/16 22:41:37 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162205 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 10906 | 0 | 0 | 10906 | B227 | SMITH, JASON | | CITATION | 08/30/16 22:42:24 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162236 | BLM | TRAFFIC STOP | DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1715 | 0 | 0 | 1715 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/30/16 22:48:51 | FIELD_EVENT_DISPATCH | -119.195395 | 40.79 |
| BMAN162283 | BLM | TRAFFIC STOP | @600 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 709 | 0 | 0 | 709 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/30/16 22:52:15 | FIELD_EVENT_DISPATCH | -119.22006 | 40.7761 |
| BMAN162357 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2840 | 0 | 0 | 2840 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/30/16 22:55:26 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162381 | BLM | TRAFFIC STOP | 600Y | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12304 | 0 | 0 | 12304 | B320 | TITUS, AARON R | | VERBAL WARNING | 08/30/16 22:58:02 | FIELD_EVENT_DISPATCH | -119.233138 | 40.7795 |
| BMAN162403 | BLM | PUBLIC CONTACT | TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2155 | 0 | 0 | 2155 | B327 | STEPHENSON, CAMM | | CITATION | 08/30/16 22:58:29 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN162550 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162555 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162558 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162563 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162567 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162570 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162575 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162578 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162583 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162598 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162605 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162608 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162612 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162614 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162621 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162627 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162637 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162639 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162642 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162644 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162655 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162658 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162662 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162664 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162675 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162678 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162682 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162684 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162695 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162698 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162709 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162710 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162714 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162717 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162718 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162723 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162549 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162551 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162553 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162557 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162562 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162564 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162574 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162576 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162580 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162581 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162585 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162587 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162592 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162594 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162596 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162599 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162601 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162617 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162619 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162625 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162628 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162631 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162638 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162641 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162647 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162649 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162650 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162652 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162653 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162656 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162661 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162667 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162669 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162671 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162677 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162680 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162683 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162686 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162691 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162697 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162703 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162706 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162711 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162715 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162716 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162722 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162552 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162559 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162566 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162568 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162572 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162579 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162588 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162604 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162609 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162611 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162618 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162620 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162622 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162623 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162626 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162630 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162633 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162635 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162636 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162648 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162654 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162659 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN162668 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162674 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162679 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162685 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162688 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162692 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162694 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162699 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162701 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162705 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162707 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162713 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162719 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162720 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162554 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162556 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162560 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162561 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162565 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162571 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162573 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162577 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162582 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162584 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162586 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162589 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162590 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162591 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162593 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162595 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162597 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162600 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162602 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162603 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162606 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162610 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162613 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162615 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162616 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162624 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162629 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162632 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162634 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162640 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162643 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162645 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162646 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162651 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162657 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162660 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162663 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162665 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162666 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162670 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162672 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162673 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162676 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162681 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162687 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162689 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162690 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162693 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162696 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162700 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162702 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162704 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162708 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162712 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162721 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/30/16 23:02:07 | | -119.20965 | 40.7799 |
| BMAN162493 | BLM | TRAFFIC STOP | ENTRANCE RD MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 540 | 0 | 0 | 540 | B324 | HAUCK, MICHAEL | | VERBAL WARNING | 08/30/16 23:02:24 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN162496 | BLM | TRAFFIC STOP | GATE ROAD M.6 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 893 | 0 | 0 | 893 | B313 | ANDRES, BECKY | | CITATION | 08/30/16 23:03:02 | FIELD_EVENT_DISPATCH | -119.263973 | 40.7457 |
| BMAN162517 | BLM | TRAFFIC STOP | GATE RD .2MM | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9106 | 0 | 0 | 9106 | B325 | PETERSEN, MARK | | TRANSFER | 08/30/16 23:04:14 | FIELD_EVENT_DISPATCH | -119.24888 | 40.7588 |
| BMAN162569 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 26688 | 0 | 0 | 26688 | B313 | ANDRES, BECKY | | TRANSFER | 08/30/16 23:07:33 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162607 | BLM | TRAFFIC STOP | GATE ROAD M1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 661 | 0 | 0 | 661 | B227 | SMITH, JASON | | VERBAL WARNING | 08/30/16 23:07:45 | FIELD_EVENT_DISPATCH | -119.25863 | 40.7469 |
| BMAN162747 | BLM | TRAFFIC STOP | 1100 DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1037 | 0 | 0 | 1037 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/30/16 23:14:31 | FIELD_EVENT_DISPATCH | -119.200736 | 40.793 |
| BMAN162748 | BLM | TRAFFIC STOP | AT JOC | Outside Event Response Area | CREATE | 0 | 0 | 0 | 101 | 0 | 0 | 101 | B210 | MCGRATH, KEITH | | NO ACTION | 08/30/16 23:14:31 | FIELD_EVENT_DISPATCH | -119.358236 | 40.6503 |
| BMAN162756 | BLM | TRAFFIC STOP | DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5334 | 0 | 0 | 5334 | B317 | CULVER, STEVON | | CITATION | 08/30/16 23:18:17 | FIELD_EVENT_DISPATCH | -119.200845 | 40.7837 |
| BMAN162757 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 293 | 0 | 0 | 293 | B227 | SMITH, JASON | | VERBAL WARNING | 08/30/16 23:23:25 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162758 | BLM | PUBLIC CONTACT | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2203 | 0 | 0 | 2203 | B328 | WOOD, NICHOLAS | | TRANSFER | 08/30/16 23:25:42 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN162759 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 802 | 0 | 0 | 802 | K222 | MANSEAU, CORY | | VERBAL WARNING RPT | 08/30/16 23:26:35 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162760 | BLM | TRAFFIC STOP | ENTRANCE MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 925 | 0 | 0 | 925 | B227 | SMITH, JASON | | NO ACTION | 08/30/16 23:30:54 | FIELD_EVENT_DISPATCH | -119.262685 | 40.7454 |
| BMAN162761 | BLM | PUBLIC CONTACT | DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1261 | 0 | 0 | 1261 | B217 | GARCIA, BRIAN | | CITATION | 08/30/16 23:33:24 | FIELD_EVENT_DISPATCH | -119.200716 | 40.7836 |
| BMAN162762 | BLM | PUBLIC CONTACT | DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 43 | 0 | 0 | 43 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/30/16 23:36:07 | FIELD_EVENT_DISPATCH | -119.194708 | 40.7867 |
| BMAN162763 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5137 | 0 | 0 | 5137 | B225 | WOODS, JASON | | VERBAL WARNING | 08/30/16 23:36:07 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN162764 | BLM | PUBLIC CONTACT | ENTRANCE ROAD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K222 | MANSEAU, CORY | | PUBLIC ASSIST | 08/30/16 23:40:24 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162765 | BLM | TRAFFIC STOP | ENT .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3246 | 0 | 0 | 3246 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/30/16 23:41:28 | FIELD_EVENT_DISPATCH | -119.196275 | 40.8034 |
| BMAN162766 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 159 | 0 | 0 | 159 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/30/16 23:48:55 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162767 | BLM | TRAFFIC STOP | GATE RD .2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 279 | 0 | 0 | 279 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/30/16 23:52:16 | FIELD_EVENT_DISPATCH | -119.27202 | 40.7501 |
| BMAN162768 | BLM | TRAFFIC STOP | LIGHTHOUSE LEFT SIDE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 688 | 0 | 0 | 688 | B221 | JOHNSON, GREGORY L | | CITATION | 08/30/16 23:54:03 | FIELD_EVENT_DISPATCH | -119.204278 | 40.7975 |
| BMAN162769 | BLM | PUBLIC CONTACT | 830 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 449 | 0 | 0 | 449 | B323 | WAGGONER, SEAN | | CITATION | 08/30/16 23:58:35 | FIELD_EVENT_DISPATCH | -119.225865 | 40.792 |
| BMAN162770 | BLM | TRAFFIC STOP | GATE RD.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2202 | 0 | 0 | 2202 | B312 | BOONE, TRENT | | VERBAL WARNING RPT | 08/31/16 00:04:03 | FIELD_EVENT_DISPATCH | -119.267728 | 40.7479 |
| BMAN162771 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 512 | 0 | 0 | 512 | B213 | FISCHER, SCOTT | | VERBAL WARNING | 08/31/16 00:04:48 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162772 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 101 | 0 | 0 | 101 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/31/16 00:06:20 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162773 | BLM | PUBLIC CONTACT | 830 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1656 | 0 | 0 | 1656 | B328 | WOOD, NICHOLAS | | CITATION | 08/31/16 00:11:13 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN162774 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 547 | 0 | 0 | 547 | B221 | JOHNSON, GREGORY L | | CITATION | 08/31/16 00:12:36 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN162775 | BLM | PUBLIC CONTACT | PT 3 & PT 4 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 492 | 0 | 0 | 492 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 08/31/16 00:14:04 | FIELD_EVENT_DISPATCH | -119.19473 | 40.8034 |
| BMAN162778 | BLM | MEDICAL | @D Lot | Perimeter Response Area | CREATE | 58 | 899 | 1463 | 2399 | 841 | 1405 | 2341 | P305 | HONE, JASON | Chapman, Brent | NO ACTION | 08/31/16 00:15:14 | 911 | -119.23762 | 40.7605 |
| BMAN162777 | BLM | TRAFFIC STOP | GATE RD .5 | 9 O'clock Response Area | COPY | 4082 | 28 | 28 | 7858 | 28 | 28 | 7858 | K316 | MAGALLON, CHRIS | | TRANSFER | 08/31/16 00:15:36 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162779 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 340 | 0 | 0 | 340 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 08/31/16 00:24:20 | FIELD_EVENT_DISPATCH | -119.2109379 | 40.7923 |
| BMAN162780 | BLM | TRAFFIC STOP | GATE .2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 647 | 0 | 0 | 647 | B312 | BOONE, TRENT | | VERBAL WARNING RPT | 08/31/16 00:25:48 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN162781 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 38 | 0 | 0 | 38 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 08/31/16 00:27:33 | FIELD_EVENT_DISPATCH | -119.205415 | 40.8045 |
| BMAN162782 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 08/31/16 00:28:24 | FIELD_EVENT_DISPATCH | -119.205845 | 40.8045 |
| BMAN162783 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 08/31/16 00:28:44 | FIELD_EVENT_DISPATCH | -119.205845 | 40.8045 |
| BMAN162784 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 08/31/16 00:29:05 | FIELD_EVENT_DISPATCH | -119.205845 | 40.8045 |

ER00039

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN162785 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 08/31/16 00:29:23 | FIELD_EVENT_DISPATCH | -119.205845 | 40.8045 |
| BMAN162786 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 08/31/16 00:29:40 | FIELD_EVENT_DISPATCH | -119.205845 | 40.8045 |
| BMAN162787 | BLM | PUBLIC CONTACT | 730 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1121 | 0 | 0 | 1121 | B221 | JOHNSON, GREGORY L | | CANCEL | 08/31/16 00:33:58 | FIELD_EVENT_DISPATCH | -119.215451 | 40.7864 |
| BMAN162788 | BLM | TRAFFIC STOP | .5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 324 | 0 | 0 | 324 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/31/16 00:36:35 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162789 | BLM | TRAFFIC STOP | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1955 | 0 | 0 | 1955 | B312 | BOONE, TRENT | | VERBAL WARNING | 08/31/16 00:42:13 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN162790 | BLM | PUBLIC CONTACT | 815 ESP SLUT GARDEN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1159 | 0 | 0 | 1159 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 08/31/16 00:45:32 | FIELD_EVENT_DISPATCH | -119.214063 | 40.7894 |
| BMAN162791 | BLM | TRAFFIC STOP | GATE RD M 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 315 | 0 | 0 | 315 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/31/16 00:46:32 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN162792 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 3447 | 0 | 0 | 3447 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/31/16 00:53:15 | FIELD_EVENT_DISPATCH | -119.358236 | 40.6503 |
| BMAN162793 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1352 | 0 | 0 | 1352 | B213 | FISCHER, SCOTT | | VERBAL WARNING | 08/31/16 00:58:07 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162795 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 78 | 0 | 0 | 78 | B210 | MCGRATH, KEITH | | CANCEL | 08/31/16 00:59:43 | FIELD_EVENT_DISPATCH | -119.358236 | 40.6503 |
| BMAN162794 | BLM | TRAFFIC STOP | GATE RD .5 HN9400.CA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 489 | 0 | 0 | 489 | B226 | BUCHANAN, STANLEY | | NO ACTION | 08/31/16 00:59:58 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162796 | BLM | PUBLIC CONTACT | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 610 | 0 | 0 | 610 | B225 | WOODS, JASON | | PUBLIC ASSIST | 08/31/16 01:02:00 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN162797 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 214 | 0 | 0 | 214 | K222 | MANSEAU, CORY | | WRITTEN WARNING | 08/31/16 01:04:12 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162798 | BLM | PUBLIC CONTACT | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 08/31/16 01:05:11 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN162799 | BLM | PUBLIC CONTACT | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 08/31/16 01:05:48 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN162800 | BLM | PUBLIC CONTACT | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 08/31/16 01:05:59 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN162801 | BLM | PUBLIC CONTACT | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 08/31/16 01:06:08 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN164625 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164626 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164628 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164630 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164632 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164623 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164627 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164629 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164622 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164624 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN164631 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 01:07:43 | | -119.20965 | 40.7799 |
| BMAN162802 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 1 | 1 | 9 | 1 | 1 | 9 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/31/16 01:11:12 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN162803 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 967 | 0 | 0 | 967 | B312 | BOONE, TRENT | | CITATION | 08/31/16 01:11:53 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162804 | BLM | TRAFFIC STOP | ENTRANCE ROAD | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 218 | 0 | 0 | 218 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/31/16 01:13:59 | FIELD_EVENT_DISPATCH | -119.2146744 | 40.7843 |
| BMAN162805 | BLM | PUBLIC CONTACT | 9 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2725 | 0 | 0 | 2725 | B225 | R280 | | PUBLIC ASSIST | 08/31/16 01:17:07 | FIELD_EVENT_DISPATCH | -119.211638 | 40.7896 |
| BMAN162806 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2045 | 0 | 0 | 2045 | B321 | CUNNINGHAM, STEVE | | CITATION | 08/31/16 01:17:54 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN162807 | BLM | PUBLIC CONTACT | 530L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/31/16 01:18:56 | FIELD_EVENT_DISPATCH | -119.2165205 | 40.7732 |
| BMAN162808 | BLM | PUBLIC CONTACT | DLOT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B226 | BUCHANAN, STANLEY | | PUBLIC ASSIST | 08/31/16 01:19:56 | FIELD_EVENT_DISPATCH | -119.2376234 | 40.7605 |
| BMAN162809 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1759 | 0 | 0 | 1759 | B220 | JENSEN, WESLEY | | CITATION | 08/31/16 01:24:38 | FIELD_EVENT_DISPATCH | -119.266226 | 40.7476 |
| BMAN162810 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 808 | 0 | 0 | 808 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 08/31/16 01:34:14 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162811 | BLM | MEDICAL | @D Lot | Perimeter Response Area | COPY | 4900 | 281 | 281 | 910 | 281 | 281 | 910 | B213 | FISCHER, SCOTT | Chapman, Brent | NO ACTION | 08/31/16 01:36:53 | 911 | -119.23762 | 40.7605 |
| BMAN162813 | BLM | TRAFFIC STOP | 715 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 597 | 0 | 0 | 597 | P204 | ALLEN, CHRISTOPHER | | NO ACTION | 08/31/16 01:40:44 | FIELD_EVENT_DISPATCH | -119.22198 | 40.7819 |
| BMAN162812 | BLM | PUBLIC CONTACT | DLOT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B213 | FISCHER, SCOTT | | CANCEL | 08/31/16 01:40:45 | FIELD_EVENT_DISPATCH | -119.2376234 | 40.7605 |
| BMAN162814 | BLM | TRAFFIC STOP | 500B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 702 | 0 | 0 | 702 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/31/16 01:43:54 | FIELD_EVENT_DISPATCH | -119.209426 | 40.778 |
| BMAN162815 | BLM | TRAFFIC STOP | ENTRANCE RD 1M | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3515 | 0 | 0 | 3515 | K211 | ALBRIGHT, CALVIN | | TRANSFER | 08/31/16 01:45:59 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162816 | BLM | PUBLIC CONTACT | 500 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 37 | 0 | 0 | 37 | I204 | ANDREWS, JOSIAH | | PUBLIC ASSIST | 08/31/16 01:54:29 | FIELD_EVENT_DISPATCH | -119.2087889 | 40.7798 |
| BMAN162817 | BLM | TRAFFIC STOP | GREETER | Gate Road Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B215 | LLOYD, KENNETH | | NO ACTION | 08/31/16 02:00:15 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN162818 | BLM | TRAFFIC STOP | @600 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 197 | 0 | 0 | 197 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/31/16 02:04:26 | FIELD_EVENT_DISPATCH | -119.22068 | 40.7756 |
| BMAN162819 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 260 | 0 | 0 | 260 | B321 | CUNNINGHAM, STEVE | | CITATION | 08/31/16 02:06:05 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN164633 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 02:07:43 | | -119.20965 | 40.7799 |
| BMAN164637 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 02:07:43 | | -119.20965 | 40.7799 |
| BMAN164634 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 02:07:43 | | -119.20965 | 40.7799 |
| BMAN164635 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 02:07:43 | | -119.20965 | 40.7799 |
| BMAN164636 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 02:07:43 | | -119.20965 | 40.7799 |
| BMAN164638 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 02:07:43 | | -119.20965 | 40.7799 |
| BMAN162820 | BLM | TRAFFIC STOP | GATE RD N SIDE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 206 | 0 | 0 | 206 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 08/31/16 02:27:02 | FIELD_EVENT_DISPATCH | -119.232216 | 40.7803 |
| BMAN162821 | BLM | MEDICAL | @D Lot | Perimeter Response Area | COPY | 7950 | 278 | 931 | 12349 | 278 | 931 | 12349 | B324 | HAUCK, MICHAEL | Chapman, Brent | PUBLIC ASSIST | 08/31/16 02:27:44 | 911 | -119.23762 | 40.7605 |
| BMAN162822 | BLM | TRAFFIC STOP | .5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2673 | 0 | 0 | 2673 | B315 | BLEVINS, COLE | | VERBAL WARNING RPT | 08/31/16 02:29:50 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN162823 | BLM | PUBLIC CONTACT | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1388 | 0 | 0 | 1388 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/31/16 02:30:14 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN162825 | BLM | TRAFFIC STOP | GATE .1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 558 | 0 | 0 | 558 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/31/16 02:42:16 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN162826 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 44 | 0 | 0 | 44 | P306 | BARNES, DANIEL | | NO ACTION | 08/31/16 02:43:34 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN162827 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | P306 | BARNES, DANIEL | | NO ACTION | 08/31/16 02:44:23 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN162828 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | P306 | BARNES, DANIEL | | NO ACTION | 08/31/16 02:44:44 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN162829 | BLM | PUBLIC CONTACT | 1000 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 421 | 0 | 0 | 421 | K316 | MAGALLON, CHRIS | | CITATION | 08/31/16 02:44:55 | FIELD_EVENT_DISPATCH | -119.194858 | 40.8018 |
| BMAN162830 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | P306 | BARNES, DANIEL | | NO ACTION | 08/31/16 02:45:00 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN162831 | BLM | PUBLIC CONTACT | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 08/31/16 02:55:59 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN162832 | BLM | PUBLIC CONTACT | WHITE OCEAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 923 | 0 | 0 | 923 | P306 | BARNES, DANIEL | | CITATION | 08/31/16 03:00:49 | FIELD_EVENT_DISPATCH | -119.191681 | 40.7842 |
| BMAN162833 | BLM | PUBLIC CONTACT | 1000 DP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 74 | 0 | 0 | 74 | K316 | MAGALLON, CHRIS | | CITATION | 08/31/16 03:02:24 | FIELD_EVENT_DISPATCH | -119.1946 | 40.8022 |
| BMAN162834 | BLM | PUBLIC CONTACT | 730C | 9 O'clock Response Area | CREATE | 0 | 1 | 1 | 13 | 1 | 1 | 13 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 08/31/16 03:02:38 | FIELD_EVENT_DISPATCH | -119.2187648 | 40.7864 |
| BMAN162835 | BLM | PUBLIC CONTACT | 1000 DP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 363 | 0 | 0 | 363 | K316 | MAGALLON, CHRIS | | CITATION | 08/31/16 03:03:42 | FIELD_EVENT_DISPATCH | -119.194901 | 40.8018 |
| BMAN164639 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 03:07:43 | | -119.20965 | 40.7799 |
| BMAN164640 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 03:07:43 | | -119.20965 | 40.7799 |
| BMAN162836 | BLM | PUBLIC CONTACT | 1000 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 430 | 0 | 0 | 430 | K316 | MAGALLON, CHRIS | | CITATION | 08/31/16 03:10:23 | FIELD_EVENT_DISPATCH | -119.1943 | 40.8021 |
| BMAN162837 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 587 | 0 | 0 | 587 | B323 | WAGGONER, SEAN | | VERBAL WARNING RPT | 08/31/16 03:11:15 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN162838 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 213 | 0 | 0 | 213 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 03:15:47 | FIELD_EVENT_DISPATCH | -119.265796 | 40.7467 |
| BMAN162839 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 583 | 1 | 1 | 583 | I306 | CURRY, JASON | | VERBAL WARNING | 08/31/16 03:18:34 | FIELD_EVENT_DISPATCH | -119.26584 | 40.7467 |
| BMAN162840 | BLM | TRAFFIC STOP | GATE RD 1M | Gate Road Response Area | CREATE | 0 | 0 | 0 | 365 | 0 | 0 | 365 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 03:21:52 | FIELD_EVENT_DISPATCH | -119.260798 | 40.7453 |
| BMAN162841 | BLM | PUBLIC CONTACT | 1000 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 940 | 0 | 0 | 940 | K316 | MAGALLON, CHRIS | | CITATION | 08/31/16 03:22:02 | FIELD_EVENT_DISPATCH | -119.194406 | 40.8023 |
| BMAN162842 | BLM | ASSAULT | @230 A | 3 O'clock Response Area | CREATE | 26 | 36 | 134 | 457 | 10 | 108 | 431 | I203 | BARRIOS, KYNAN | Burke, Mark | NO ACTION | 08/31/16 03:24:15 | DISPATCH | -119.19728 | 40.7824 |
| BMAN162843 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 08/31/16 03:26:16 | FIELD_EVENT_DISPATCH | -119.207153 | 40.7877 |
| BMAN162844 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 08/31/16 03:26:31 | FIELD_EVENT_DISPATCH | -119.207153 | 40.7877 |
| BMAN162845 | BLM | TRAFFIC STOP | GATE TD .5 | 3 O'clock Response Area | CREATE | 0 | 1 | 1 | 697 | 1 | 1 | 697 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 08/31/16 03:31:39 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7801 |
| BMAN162846 | BLM | TRAFFIC STOP | GATE RD 1M | Perimeter Response Area | CREATE | 0 | 0 | 0 | 481 | 0 | 0 | 481 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/31/16 03:33:08 | FIELD_EVENT_DISPATCH | -119.273458 | 40.7515 |
| BMAN162847 | BLM | TRAFFIC STOP | 5 GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2882 | 0 | 0 | 2882 | I306 | CURRY, JASON | | TRANSFER | 08/31/16 03:38:15 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN162848 | BLM | TRAFFIC STOP | 200K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 117 | 0 | 0 | 117 | B328 | WOOD, NICHOLAS | | NO ACTION | 08/31/16 03:42:12 | FIELD_EVENT_DISPATCH | -119.187875 | 40.7826 |
| BMAN162849 | BLM | PUBLIC CONTACT | 1000 DP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 316 | 0 | 0 | 316 | K316 | MAGALLON, CHRIS | | CITATION | 08/31/16 03:46:58 | FIELD_EVENT_DISPATCH | -119.194836 | 40.8018 |
| BMAN162850 | BLM | TRAFFIC STOP | GATE RD 1M | Gate Road Response Area | CREATE | 0 | 0 | 0 | 471 | 0 | 0 | 471 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 03:57:14 | FIELD_EVENT_DISPATCH | -119.266011 | 40.7474 |
| BMAN162851 | BLM | TRAFFIC STOP | 5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 311 | 0 | 0 | 311 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 08/31/16 04:01:58 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN162852 | BLM | TRAFFIC STOP | GATE RD .5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 362 | 0 | 0 | 362 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 08/31/16 04:02:15 | FIELD_EVENT_DISPATCH | -119.204921 | 40.7956 |
| BMAN164641 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 04:07:43 | | -119.20965 | 40.7799 |
| BMAN164647 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 04:07:43 | | -119.20965 | 40.7799 |
| BMAN164645 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 04:07:43 | | -119.20965 | 40.7799 |
| BMAN164648 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 04:07:43 | | -119.20965 | 40.7799 |
| BMAN164646 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 04:07:43 | | -119.20965 | 40.7799 |
| BMAN164642 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 04:07:43 | | -119.20965 | 40.7799 |
| BMAN164643 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 04:07:43 | | -119.20965 | 40.7799 |
| BMAN164644 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 04:07:43 | | -119.20965 | 40.7799 |
| BMAN162853 | BLM | TRAFFIC STOP | GATE RD 1 M | Gate Road Response Area | CREATE | 0 | 0 | 0 | 375 | 0 | 0 | 375 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 04:07:48 | FIELD_EVENT_DISPATCH | -119.25775 | 40.7475 |
| BMAN162854 | BLM | PUBLIC CONTACT | @230 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11785 | 0 | 0 | 11785 | B325 | PETERSEN, MARK | | VERBAL WARNING | 08/31/16 04:13:41 | FIELD_EVENT_DISPATCH | -119.19429 | 40.7811 |
| BMAN162855 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 161 | 0 | 0 | 161 | B313 | ANDRES, BECKY | | VERBAL WARNING | 08/31/16 04:13:45 | FIELD_EVENT_DISPATCH | -119.2679 | 40.7479 |
| BMAN162856 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 582 | 0 | 0 | 582 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 04:20:59 | FIELD_EVENT_DISPATCH | -119.259166 | 40.7463 |
| BMAN162857 | BLM | TRAFFIC STOP | .GATE RD 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2665 | 0 | 0 | 2665 | B313 | ANDRES, BECKY | | TRANSFER | 08/31/16 04:31:02 | FIELD_EVENT_DISPATCH | -119.268543 | 40.7484 |
| BMAN162858 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 98 | 0 | 0 | 98 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 04:32:38 | FIELD_EVENT_DISPATCH | -119.25494 | 40.7512 |
| BMAN162859 | BLM | PUBLIC CONTACT | 1000 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1809 | 0 | 0 | 1809 | B328 | WOOD, NICHOLAS | | TRANSFER | 08/31/16 04:35:12 | FIELD_EVENT_DISPATCH | -119.19475 | 40.8017 |
| BMAN162861 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 680 | 0 | 0 | 680 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/31/16 04:36:18 | FIELD_EVENT_DISPATCH | -119.269831 | 40.7492 |
| BMAN162862 | BLM | TRAFFIC STOP | NW PNT 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 734 | 0 | 0 | 734 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/31/16 04:56:09 | FIELD_EVENT_DISPATCH | -119.266505 | 40.7468 |
| BMAN162863 | BLM | TRAFFIC STOP | GATE RD 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2304 | 0 | 0 | 2304 | B327 | STEPHENSON, CAMM | | TRANSFER | 08/31/16 04:58:32 | FIELD_EVENT_DISPATCH | -119.23511 | 40.7607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN162864 | BLM | ASSAULT | @800 F | 9 O'clock Response Area | CREATE | 74 | 472 | 536 | 3390 | 98 | 462 | 3316 | B306 | BARNES, DANIEL | Schultz, Angela | NO ACTION | 08/31/16 05:03:36 | 911 | -119.22085 | 40.7894 |
| BMAN164649 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 05:07:43 | | -119.20965 | 40.7799 |
| BMAN162865 | BLM | PUBLIC CONTACT | 1000 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8225 | 0 | 0 | 8225 | B314 | LASHER, NICHOLAS S | | LE ASSIST | 08/31/16 05:08:38 | FIELD_EVENT_DISPATCH | -119.19475 | 40.8017 |
| BMAN162866 | BLM | TRAFFIC STOP | GATE RD .1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2250 | 0 | 0 | 2250 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/31/16 05:22:35 | FIELD_EVENT_DISPATCH | -119.271933 | 40.7501 |
| BMAN162867 | BLM | PUBLIC CONTACT | 1000 DP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6776 | 0 | 0 | 6776 | K316 | MAGALLON, CHRIS | | CITATION | 08/31/16 05:31:21 | FIELD_EVENT_DISPATCH | -119.19475 | 40.8018 |
| BMAN162868 | BLM | TRAFFIC STOP | GATE RD 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 521 | 0 | 0 | 521 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 05:47:08 | FIELD_EVENT_DISPATCH | -119.269338 | 40.7491 |
| BMAN162869 | BLM | TRAFFIC STOP | 1 MI GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1661 | 0 | 0 | 1661 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 05:56:53 | FIELD_EVENT_DISPATCH | -119.257235 | 40.7484 |
| BMAN162870 | BLM | TRAFFIC STOP | GATE D-LOT | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 104 | 0 | 0 | 104 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 06:05:28 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN164655 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164658 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164660 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164650 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164652 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164656 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164662 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164664 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164653 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164654 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164659 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164663 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164651 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164657 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN164661 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 06:07:43 | | -119.20965 | 40.7799 |
| BMAN162871 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 488 | 0 | 0 | 488 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 06:11:02 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN162872 | BLM | PUBLIC CONTACT | ROBOHEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1000 | 0 | 0 | 1000 | B126 | ROMERO, CLAYTON | | CITATION | 08/31/16 06:11:07 | FIELD_EVENT_DISPATCH | -119.195201 | 40.8023 |
| BMAN162873 | BLM | PUBLIC CONTACT | 900 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 29118 | 0 | 0 | 29118 | B121 | MARSOOBIAN, JASON A | | VERBAL WARNING | 08/31/16 06:19:30 | FIELD_EVENT_DISPATCH | -119.23511 | 40.7473 |
| BMAN162874 | BLM | PUBLIC CONTACT | MIAYN WARRIOR RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1849 | 0 | 0 | 1849 | B100 | LLOYD, RICHARD | | NO ACTION | 08/31/16 06:20:09 | FIELD_EVENT_DISPATCH | -119.197196 | 40.8003 |
| BMAN162875 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 243 | 0 | 0 | 243 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 06:24:38 | FIELD_EVENT_DISPATCH | -119.263115 | 40.7457 |
| BMAN162876 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2550 | 0 | 0 | 2550 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 08/31/16 06:25:59 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN162877 | BLM | PUBLIC CONTACT | ROBOHEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7044 | 0 | 0 | 7044 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/31/16 06:30:24 | FIELD_EVENT_DISPATCH | -119.23511 | 40.7473 |
| BMAN162878 | BLM | PUBLIC CONTACT | MIIAYN RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B120 | MILLER, JEFFERY | | PUBLIC ASSIST | 08/31/16 06:34:16 | FIELD_EVENT_DISPATCH | -119.197175 | 40.8002 |
| BMAN162879 | BLM | PUBLIC CONTACT | ROBOHEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 764 | 0 | 0 | 764 | K123 | RICE, CHRISTOPHER | | CITATION | 08/31/16 06:37:17 | FIELD_EVENT_DISPATCH | -119.194836 | 40.8033 |
| BMAN162880 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1783 | 0 | 0 | 1783 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/31/16 06:45:32 | FIELD_EVENT_DISPATCH | -119.232301 | 40.7798 |
| BMAN162881 | BLM | TRAFFIC STOP | GATE ROAD M1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 72 | 0 | 0 | 72 | K111 | HUSTON, CHARLES | | NO ACTION | 08/31/16 06:56:20 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN162882 | BLM | PUBLIC CONTACT | ROBOHEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 503 | 0 | 0 | 503 | B110 | SONES, BRADLEY P | | CITATION | 08/31/16 07:04:14 | FIELD_EVENT_DISPATCH | -119.19357 | 40.8026 |
| BMAN164671 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164677 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164665 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164666 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164673 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164674 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164679 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164681 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164668 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164672 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164676 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164682 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164683 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164684 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164667 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164669 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164670 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164675 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164678 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN164680 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 07:07:43 | | -119.20965 | 40.7799 |
| BMAN162883 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2690 | 0 | 0 | 2690 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/31/16 07:08:39 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162884 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 272 | 0 | 0 | 272 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/31/16 07:15:39 | FIELD_EVENT_DISPATCH | -119.193226 | 40.8031 |
| BMAN162885 | BLM | TRAFFIC STOP | ENTRANCE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 598 | 0 | 0 | 598 | K111 | HUSTON, CHARLES | | VERBAL WARNING | 08/31/16 07:17:13 | FIELD_EVENT_DISPATCH | -119.240735 | 40.7641 |
| BMAN162886 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 858 | 0 | 0 | 858 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/31/16 07:20:22 | FIELD_EVENT_DISPATCH | -119.191661 | 40.8029 |
| BMAN162887 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 378 | 0 | 0 | 378 | K111 | HUSTON, CHARLES | | VERBAL WARNING | 08/31/16 07:26:55 | FIELD_EVENT_DISPATCH | -119.25009 | 40.7578 |
| BMAN162888 | BLM | PUBLIC CONTACT | @0500L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | K123 | RICE, CHRISTOPHER | | PUBLIC ASSIST | 08/31/16 07:33:41 | FIELD_EVENT_DISPATCH | -119.199665 | 40.7741 |
| BMAN162889 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 104 | 0 | 0 | 104 | K111 | HUSTON, CHARLES | | VERBAL WARNING | 08/31/16 07:37:34 | FIELD_EVENT_DISPATCH | -119.252215 | 40.7541 |
| BMAN162890 | BLM | PUBLIC CONTACT | BETWEEN THE PYRAMIDS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1206 | 0 | 0 | 1206 | B120 | R191 | | PUBLIC ASSIST | 08/31/16 07:48:37 | FIELD_EVENT_DISPATCH | -119.18739 | 40.7909 |
| BMAN162891 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 366 | 0 | 0 | 366 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 07:53:38 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162892 | BLM | ASSIST | @805 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1291 | 0 | 0 | 1291 | B117 | R224 | | PUBLIC ASSIST | 08/31/16 07:57:20 | FIELD_EVENT_DISPATCH | -119.22313 | 40.7904 |
| BMAN162893 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 406 | 0 | 0 | 406 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 08:00:50 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162894 | BLM | ASSIST | ROBOHEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1343 | 0 | 0 | 1343 | B100 | R325 | | LE ASSIST | 08/31/16 08:01:40 | FIELD_EVENT_DISPATCH | -119.19372 | 40.8007 |
| BMAN162895 | BLM | ASSIST | @The Temple | 9 O'clock Response Area | CREATE | 175 | 635 | 854 | 1336 | 460 | 679 | 1161 | B110 | SONES, BRADLEY P | Eck, Adam | NO ACTION | 08/31/16 08:02:21 | | -119.2001 | 40.7912 |
| BMAN164696 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164701 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164702 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164705 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164710 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164711 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164713 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164723 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164729 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164695 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164698 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164704 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164706 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164707 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164708 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164712 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164715 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164717 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164697 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164699 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164714 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164716 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164718 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164724 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164726 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164727 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164728 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164730 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164694 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164700 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164703 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164709 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164719 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164720 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164721 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN164722 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164725 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 08:08:58 | | -119.20965 | 40.7799 |
| BMAN162896 | BLM | PUBLIC CONTACT | 1000 PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 707 | 0 | 0 | 707 | B127 | MACHLER, FRANK | | CITATION | 08/31/16 08:15:10 | FIELD_EVENT_DISPATCH | -119.195093 | 40.8024 |
| BMAN162897 | BLM | TRAFFIC STOP | GATE RD 1MM | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1512 | 0 | 0 | 1512 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING RPT | 08/31/16 08:20:47 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162899 | BLM | PUBLIC CONTACT | THE TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 85 | 0 | 0 | 85 | B120 | MILLER, JEFFERY | | PUBLIC ASSIST | 08/31/16 08:24:44 | FIELD_EVENT_DISPATCH | -119.200501 | 40.7908 |
| BMAN162898 | BLM | PUBLIC CONTACT | MADUSA | Outside Event Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | K112 | STOLTS, DAVID | | PUBLIC ASSIST | 08/31/16 08:24:50 | FIELD_EVENT_DISPATCH | -119.351691 | 40.6539 |
| BMAN162900 | BLM | ASSAULT | 300 ESPLANADE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1671 | 0 | 0 | 1671 | B129 | SMITH, IRA | | NO ACTION | 08/31/16 08:29:35 | FIELD_EVENT_DISPATCH | -119.19999 | 40.7814 |
| BMAN162901 | BLM | ASSIST | @ART BRC Lighthouse Service | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 669 | 0 | 0 | 669 | B127 | | | NO ACTION | 08/31/16 08:35:50 | FIELD_EVENT_DISPATCH | -119.20278 | 40.797 |
| BMAN162902 | BLM | TRAFFIC STOP | @0500L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 66 | 0 | 0 | 66 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/31/16 08:36:55 | FIELD_EVENT_DISPATCH | -119.211853 | 40.7818 |
| BMAN162903 | BLM | ASSIST | @945 K | 9 O'clock Response Area | CREATE | 22 | 235 | 275 | 4675 | 213 | 253 | 4653 | B127 | MACHLER, FRANK | Eck, Adam | PUBLIC ASSIST | 08/31/16 08:43:36 | | -119.21378 | 40.7999 |
| BMAN162905 | BLM | ASSIST | @300 Es:KEYHOLE | 3 O'clock Response Area | CREATE | 126 | 469 | 469 | 1868 | 343 | 343 | 1742 | B113 | BOXX, MELISSA J | Eck, Adam | NO ACTION | 08/31/16 08:50:07 | 911 | -119.20009 | 40.7816 |
| BMAN162904 | BLM | TRAFFIC STOP | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 479 | 0 | 0 | 479 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 08:50:44 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162906 | BLM | TRAFFIC STOP | GATE RD MM1 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 413 | 0 | 0 | 413 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/31/16 09:01:40 | FIELD_EVENT_DISPATCH | -119.211638 | 40.7717 |
| BMAN162907 | BLM | TRAFFIC STOP | GATE RD MM3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 182 | 0 | 0 | 182 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 09:04:13 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162908 | BLM | PUBLIC CONTACT | TREGO HOT SPRINGS | Outside Event Response Area | CREATE | 0 | 0 | 0 | 345 | 0 | 0 | 345 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 08/31/16 09:07:21 | FIELD_EVENT_DISPATCH | -119.1164927 | 40.7719 |
| BMAN164731 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164733 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164739 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164742 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164745 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164750 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164751 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164752 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164753 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164760 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164761 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164763 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164776 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164740 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164741 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164743 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164749 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164759 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164769 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164774 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164775 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164732 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164735 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164744 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164746 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164747 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164748 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164754 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164755 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164757 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164758 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164762 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164765 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164767 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164734 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164736 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164737 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164738 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164756 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164764 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164766 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164768 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164770 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164771 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164772 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN164773 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 09:08:58 | | -119.20965 | 40.7799 |
| BMAN162909 | BLM | TRAFFIC STOP | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 44 | 0 | 0 | 44 | K123 | RICE, CHRISTOPHER | | NO ACTION | 08/31/16 09:09:27 | FIELD_EVENT_DISPATCH | -119.211638 | 40.7717 |
| BMAN162910 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 517 | 0 | 0 | 517 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 09:16:15 | FIELD_EVENT_DISPATCH | -119.24888 | 40.7588 |
| BMAN162911 | BLM | ASSIST | @200 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1792 | 0 | 0 | 1792 | B124 | FELIX, ERNESTO | | CITATION | 08/31/16 09:21:28 | FIELD_EVENT_DISPATCH | -119.18871 | 40.7828 |
| BMAN162913 | BLM | TRAFFIC STOP | L 430 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6641 | 0 | 0 | 6641 | K123 | RICE, CHRISTOPHER | | VERBAL WARNING | 08/31/16 09:26:00 | FIELD_EVENT_DISPATCH | -119.211638 | 40.7717 |
| BMAN162914 | BLM | TRAFFIC STOP | GATE ROAD MM2 :6JCV726.CA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 477 | 0 | 0 | 477 | K111 | HUSTON, CHARLES | | WRITTEN WARNING | 08/31/16 09:27:16 | FIELD_EVENT_DISPATCH | -119.250905 | 40.756 |
| BMAN162915 | BLM | PUBLIC CONTACT | 930 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1574 | 0 | 0 | 1574 | B117 | R224 | | PUBLIC ASSIST | 08/31/16 09:31:16 | FIELD_EVENT_DISPATCH | -119.2134536 | 40.7957 |
| BMAN162916 | BLM | TRAFFIC STOP | @0400 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5581 | 0 | 0 | 5581 | B113 | BOXX, MELISSA J | | LE ASSIST | 08/31/16 09:31:46 | FIELD_EVENT_DISPATCH | -119.20181 | 40.7732 |
| BMAN162917 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 104 | 0 | 0 | 104 | P102 | SHILAIKIS, ROBERT | | NO ACTION | 08/31/16 09:33:24 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN162918 | BLM | MEDICAL | 200 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1066 | 0 | 0 | 1066 | B110 | R158 | | | 08/31/16 09:33:46 | FIELD_EVENT_DISPATCH | -119.1887096 | 40.7828 |
| BMAN162919 | BLM | TRAFFIC STOP | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 129 | 0 | 0 | 129 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 08/31/16 09:41:04 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162920 | BLM | TRAFFIC STOP | GATE RD POST 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 502 | 0 | 0 | 502 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 09:43:26 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162922 | BLM | TRAFFIC STOP | WILL CALL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1945 | 0 | 0 | 1945 | B128 | FONKEN, PETER | | CITATION | 08/31/16 09:52:11 | FIELD_EVENT_DISPATCH | -119.2394944 | 40.7618 |
| BMAN162923 | BLM | PUBLIC CONTACT | @200J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1366 | 0 | 0 | 1366 | B124 | FELIX, ERNESTO | | CITATION | 08/31/16 09:59:36 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN162925 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 647 | 0 | 0 | 647 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 09:59:46 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN162926 | BLM | TRAFFIC STOP | 900 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 804 | 0 | 0 | 804 | B121 | MARSOOBIAN, JASON A | | WRITTEN WARNING | 08/31/16 10:04:40 | FIELD_EVENT_DISPATCH | -119.212805 | 40.7913 |
| BMAN162927 | BLM | TRAFFIC STOP | @0315K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 744 | 0 | 0 | 744 | B125 | PAIVA, GEORGE | | VERBAL WARNING RPT | 08/31/16 10:06:05 | FIELD_EVENT_DISPATCH | -119.197711 | 40.7725 |
| BMAN164785 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164790 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164791 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164793 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164786 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164787 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164788 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164794 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164796 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164789 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164792 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164795 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164797 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:08:58 | | -119.20965 | 40.7799 |
| BMAN164798 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164801 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164803 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164807 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164809 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164810 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164816 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164817 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164820 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164824 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164826 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164835 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164799 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164805 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164811 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164813 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164819 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164822 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164828 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164833 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164839 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164802 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164808 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164815 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164825 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164829 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164830 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164831 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164836 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164837 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164800 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164804 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164806 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164812 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164814 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164818 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164821 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164823 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164827 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164832 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164834 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164838 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN164840 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 10:10:33 | | -119.20965 | 40.7799 |
| BMAN162928 | BLM | TRAFFIC STOP | GATE RD MM1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 371 | 0 | 0 | 371 | K111 | HUSTON, CHARLES | | VERBAL WARNING | 08/31/16 10:10:46 | FIELD_EVENT_DISPATCH | -119.254253 | 40.7517 |
| BMAN162929 | BLM | PUBLIC CONTACT | 700 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/31/16 10:13:53 | FIELD_EVENT_DISPATCH | -119.2258689 | 40.7825 |
| BMAN162930 | BLM | PUBLIC CONTACT | @945 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2242 | 0 | 0 | 2242 | B127 | MACHLER, FRANK | | NO ACTION | 08/31/16 10:15:38 | FIELD_EVENT_DISPATCH | -119.21345 | 40.7993 |
| BMAN162931 | BLM | PUBLIC CONTACT | 730 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/31/16 10:18:19 | FIELD_EVENT_DISPATCH | -119.2265474 | 40.7864 |
| BMAN162932 | BLM | PUBLIC CONTACT | 1000 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/31/16 10:20:19 | FIELD_EVENT_DISPATCH | -119.2087646 | 40.793 |
| BMAN162933 | BLM | PUBLIC CONTACT | 745 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 32 | 0 | 0 | 32 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/31/16 10:20:42 | FIELD_EVENT_DISPATCH | -119.2263722 | 40.7884 |
| BMAN162936 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1107 | 0 | 0 | 1107 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/31/16 10:21:45 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN163017 | BLM | PUBLIC CONTACT | 900 F | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/31/16 10:25:03 | FIELD_EVENT_DISPATCH | -119.2169769 | 40.7944 |
| BMAN163138 | BLM | TRAFFIC STOP | ENTRANCE RD MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 921 | 0 | 0 | 921 | K112 | STOLTS, DAVID | | VERBAL WARNING | 08/31/16 10:28:53 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN163171 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 218 | 0 | 0 | 218 | K111 | HUSTON, CHARLES | | VERBAL WARNING | 08/31/16 10:31:31 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN163172 | BLM | PUBLIC CONTACT | WILL CALL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 08/31/16 10:32:23 | FIELD_EVENT_DISPATCH | -119.2394944 | 40.7618 |
| BMAN163173 | BLM | PUBLIC CONTACT | WILL CALL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 08/31/16 10:32:46 | FIELD_EVENT_DISPATCH | -119.2394944 | 40.7618 |
| BMAN163174 | BLM | PUBLIC CONTACT | 845 H | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/31/16 10:33:40 | FIELD_EVENT_DISPATCH | -119.2196355 | 40.7941 |
| BMAN163175 | BLM | PUBLIC CONTACT | @0345K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2483 | 0 | 0 | 2483 | B125 | PAIVA, GEORGE | | LE ASSIST | 08/31/16 10:35:55 | FIELD_EVENT_DISPATCH | -119.199728 | 40.7726 |
| BMAN163176 | BLM | PUBLIC CONTACT | 845 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 30 | 0 | 0 | 30 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 08/31/16 10:37:48 | FIELD_EVENT_DISPATCH | -119.2203207 | 40.7945 |
| BMAN163177 | BLM | PUBLIC CONTACT | 745 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/31/16 10:38:24 | FIELD_EVENT_DISPATCH | -119.2263722 | 40.7884 |
| BMAN163178 | BLM | PUBLIC CONTACT | TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 998 | 0 | 0 | 998 | P102 | SHILAIKIS, ROBERT | | NO ACTION | 08/31/16 10:39:56 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN163179 | BLM | TRAFFIC STOP | GATE RD MILE POST 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 753 | 0 | 0 | 753 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 10:46:23 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN163180 | BLM | PUBLIC CONTACT | 800 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2567 | 0 | 0 | 2567 | B127 | MACHLER, FRANK | | LE ASSIST | 08/31/16 10:47:32 | FIELD_EVENT_DISPATCH | -119.2241844 | 40.79 |
| BMAN163182 | BLM | TRAFFIC STOP | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 397 | 0 | 0 | 397 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 11:02:56 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN163183 | BLM | PUBLIC CONTACT | 800 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/31/16 11:05:05 | FIELD_EVENT_DISPATCH | -119.2250192 | 40.7902 |
| BMAN164848 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164858 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164865 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164871 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164877 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164880 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164886 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164887 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164893 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164899 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164910 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164914 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164918 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164921 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164923 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164924 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164925 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164932 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164936 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164937 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164941 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164943 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164944 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164945 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164949 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164955 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164959 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164962 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164966 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164967 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164980 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164988 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164845 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164853 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164855 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164859 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164861 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164863 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164869 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164870 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164872 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164874 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164876 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164882 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164884 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164888 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164895 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164902 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164906 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164907 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164922 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164926 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164929 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164942 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164946 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164947 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164952 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164956 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164957 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164970 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164971 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164973 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164974 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164978 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164981 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164983 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164984 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164985 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164989 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164992 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164844 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164846 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164850 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164852 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164854 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164856 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164862 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164864 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164868 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164873 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164875 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164879 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164881 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164883 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164889 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164891 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164896 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164897 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164900 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164901 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164903 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164904 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164908 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164911 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164913 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164915 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164919 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164920 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164928 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164931 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164933 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164935 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164939 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164940 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164948 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164950 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164951 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164953 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164958 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164961 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164963 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164964 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164965 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164969 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164976 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164977 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164990 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164847 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164849 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164851 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164857 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164860 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164866 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164867 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164878 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164885 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164890 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164892 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164894 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164898 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164905 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164909 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164912 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164916 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164917 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164927 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164930 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164934 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164938 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164960 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164968 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164975 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164979 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164982 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164986 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164987 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN164991 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 11:10:33 | | -119.20965 | 40.7799 |
| BMAN163185 | BLM | PUBLIC CONTACT | @0400G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 08/31/16 11:17:33 | FIELD_EVENT_DISPATCH | -119.199728 | 40.7726 |
| BMAN163186 | BLM | PUBLIC CONTACT | @0400G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 08/31/16 11:18:11 | FIELD_EVENT_DISPATCH | -119.199728 | 40.7726 |
| BMAN163187 | BLM | PUBLIC CONTACT | 0200J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/31/16 11:21:08 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN163188 | BLM | PUBLIC CONTACT | 0200 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/31/16 11:21:32 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN163189 | BLM | PUBLIC CONTACT | 0200J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/31/16 11:22:09 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN163190 | BLM | PUBLIC CONTACT | 700 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/31/16 11:25:04 | FIELD_EVENT_DISPATCH | -119.2258689 | 40.7825 |
| BMAN163191 | BLM | PUBLIC CONTACT | 0200 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/31/16 11:25:19 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN163192 | BLM | PUBLIC CONTACT | 0200J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/31/16 11:25:37 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN163193 | BLM | PUBLIC CONTACT | 0200 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/31/16 11:26:04 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN163194 | BLM | PUBLIC CONTACT | K 800 | 9 O'clock Response Area | CREATE | 0 | 1 | 17 | 35 | 1 | 17 | 35 | B127 | MACHLER, FRANK | | NO ACTION | 08/31/16 11:33:16 | FIELD_EVENT_DISPATCH | -119.2250192 | 40.7902 |
| BMAN163195 | BLM | PUBLIC CONTACT | 0530B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 08/31/16 11:39:11 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN163196 | BLM | PUBLIC CONTACT | 730 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/31/16 11:40:27 | FIELD_EVENT_DISPATCH | -119.2256806 | 40.7864 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN163197 | BLM | PUBLIC CONTACT | 715 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/31/16 11:41:42 | FIELD_EVENT_DISPATCH | -119.2263787 | 40.7844 |
| BMAN163198 | BLM | PUBLIC CONTACT | @The Black Hole | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1229 | 0 | 0 | 1229 | B124 | FELIX, ERNESTO | | LE ASSIST | 08/31/16 11:42:10 | FIELD_EVENT_DISPATCH | -119.21504 | 40.7777 |
| BMAN163199 | BLM | PUBLIC CONTACT | 645 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 214 | 0 | 0 | 214 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/31/16 11:43:56 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN163200 | BLM | PUBLIC CONTACT | 800 H | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/31/16 11:52:11 | FIELD_EVENT_DISPATCH | -119.2225148 | 40.7897 |
| BMAN163201 | BLM | TRAFFIC STOP | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 331 | 0 | 0 | 331 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 08/31/16 11:54:43 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN165045 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:01:14 | | -119.20965 | 40.7799 |
| BMAN165041 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:01:14 | | -119.20965 | 40.7799 |
| BMAN165042 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:01:14 | | -119.20965 | 40.7799 |
| BMAN165039 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:01:14 | | -119.20965 | 40.7799 |
| BMAN165043 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:01:14 | | -119.20965 | 40.7799 |
| BMAN165044 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:01:14 | | -119.20965 | 40.7799 |
| BMAN163204 | BLM | COMPLIANCE CHECK | 830 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3031 | 0 | 0 | 3031 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/31/16 12:02:30 | FIELD_EVENT_DISPATCH | -119.2238416 | 40.7941 |
| BMAN163251 | BLM | PUBLIC CONTACT | 900 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/31/16 12:03:45 | FIELD_EVENT_DISPATCH | -119.2206414 | 40.7972 |
| BMAN163273 | BLM | PUBLIC CONTACT | 0600 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 180 | 0 | 0 | 180 | B120 | MILLER, JEFFERY | | PUBLIC ASSIST | 08/31/16 12:04:27 | FIELD_EVENT_DISPATCH | -119.221315 | 40.7751 |
| BMAN163282 | BLM | TRAFFIC STOP | THE Y | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 39 | 0 | 0 | 39 | B121 | MARSOOBIAN, JASON A | | NO ACTION | 08/31/16 12:04:47 | FIELD_EVENT_DISPATCH | -119.2263722 | 40.7884 |
| BMAN163313 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6859 | 0 | 0 | 6859 | B115 | JOHNSON, RAYMOND I | | CITATION | 08/31/16 12:05:27 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN165050 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165053 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165054 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165060 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165064 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165070 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165057 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165058 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165059 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165063 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165067 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165068 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165055 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165065 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165066 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165047 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165048 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165049 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165051 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165052 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165056 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165061 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165062 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN165071 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 12:05:29 | | -119.20965 | 40.7799 |
| BMAN163346 | BLM | PUBLIC CONTACT | 0600 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B120 | MILLER, JEFFERY | | PUBLIC ASSIST | 08/31/16 12:07:36 | FIELD_EVENT_DISPATCH | -119.223031 | 40.7743 |
| BMAN163348 | BLM | PUBLIC CONTACT | 930 H | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1011 | 0 | 0 | 1011 | B129 | R384 | | VERBAL WARNING | 08/31/16 12:09:57 | FIELD_EVENT_DISPATCH | -119.2147476 | 40.7974 |
| BMAN163349 | BLM | TRAFFIC STOP | WYE 3 OCLOCK SIDE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 71 | 0 | 0 | 71 | B121 | MARSOOBIAN, JASON A | | NO ACTION | 08/31/16 12:15:00 | FIELD_EVENT_DISPATCH | -119.2263722 | 40.7884 |
| BMAN163422 | BLM | TRAFFIC STOP | 515 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 77 | 0 | 0 | 77 | B121 | MARSOOBIAN, JASON A | | NO ACTION | 08/31/16 12:20:03 | FIELD_EVENT_DISPATCH | -119.2141644 | 40.7723 |
| BMAN163423 | BLM | PUBLIC CONTACT | 500 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/31/16 12:25:18 | FIELD_EVENT_DISPATCH | -119.2116763 | 40.7717 |
| BMAN163530 | BLM | TRAFFIC STOP | @500 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8977 | 0 | 0 | 8977 | B121 | MARSOOBIAN, JASON A | | CITATION | 08/31/16 12:37:16 | FIELD_EVENT_DISPATCH | -119.21168 | 40.7717 |
| BMAN163632 | BLM | HAZMAT | @815 C | 9 O'clock Response Area | CREATE | 49 | 184 | 184 | 893 | 135 | 135 | 844 | B128 | FONKEN, PETER | Eck, Adam | CANCEL | 08/31/16 13:02:56 | OTHER | -119.21782 | 40.79 |
| BMAN165072 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 13:05:29 | | -119.20965 | 40.7799 |
| BMAN165073 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 13:05:29 | | -119.20965 | 40.7799 |
| BMAN165075 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 13:05:29 | | -119.20965 | 40.7799 |
| BMAN165076 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 13:05:29 | | -119.20965 | 40.7799 |
| BMAN165074 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 13:05:29 | | -119.20965 | 40.7799 |
| BMAN163633 | BLM | TRAFFIC STOP | AVEH | Perimeter Response Area | CREATE | 0 | 0 | 0 | 622 | 0 | 0 | 622 | B127 | MACHLER, FRANK | | NO ACTION | 08/31/16 13:06:00 | FIELD_EVENT_DISPATCH | -119.232451 | 40.7799 |
| BMAN163634 | BLM | ASSAULT | @715 D | 9 O'clock Response Area | CREATE | 124 | 224 | 489 | 1040 | 100 | 365 | 916 | B113 | BOXX, MELISSA J | Nelson, Brad | NO ACTION | 08/31/16 13:23:28 | Ops2 | -119.21952 | 40.7851 |
| BMAN163635 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/31/16 13:27:32 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN163636 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | B129 | SMITH, IRA | | PUBLIC ASSIST | 08/31/16 13:39:30 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN163637 | BLM | PUBLIC CONTACT | 500 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B113 | BOXX, MELISSA J | | PUBLIC ASSIST | 08/31/16 13:53:00 | FIELD_EVENT_DISPATCH | -119.2112249 | 40.7729 |
| BMAN163638 | BLM | PUBLIC CONTACT | 900 F | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1160 | 0 | 0 | 1160 | P102 | SHILAIKIS, ROBERT | | LE ASSIST | 08/31/16 13:55:06 | FIELD_EVENT_DISPATCH | -119.2169769 | 40.7944 |
| BMAN163639 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 449 | 0 | 0 | 449 | K123 | RICE, CHRISTOPHER | | VERBAL WARNING | 08/31/16 13:55:35 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN163640 | BLM | ASSAULT | @820 G | 9 O'clock Response Area | CREATE | 31 | 292 | 735 | 13048 | 261 | 704 | 13017 | I101 | NARDINGER, JOSEPH | Eck, Adam | TRANSFER | 08/31/16 13:59:28 | | -119.22074 | 40.7915 |
| BMAN163641 | BLM | TRAFFIC STOP | 700 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2147 | 0 | 0 | 2147 | B125 | PAIVA, GEORGE | | CITATION | 08/31/16 14:02:27 | FIELD_EVENT_DISPATCH | -119.2191844 | 40.7838 |
| BMAN163642 | BLM | TRAFFIC STOP | 1000 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 487 | 0 | 0 | 487 | B129 | SMITH, IRA | | NO ACTION | 08/31/16 14:03:49 | FIELD_EVENT_DISPATCH | -119.2087646 | 40.793 |
| BMAN165080 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165091 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165092 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165077 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165078 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165079 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165083 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165084 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165088 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165089 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165081 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165082 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165087 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165090 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165085 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN165086 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 14:05:29 | | -119.20965 | 40.7799 |
| BMAN163643 | BLM | ASSAULT | @715 D: camp dada3 | 9 O'clock Response Area | COPY | 2726 | 570 | 808 | 1056 | 570 | 808 | 1056 | B113 | BOXX, MELISSA J | Anderson, Bryan | NO ACTION | 08/31/16 14:06:41 | Ops1 | -119.21952 | 40.7851 |
| BMAN163644 | BLM | ASSIST | @Berlin | 3 O'clock Response Area | CREATE | 59 | 305 | 785 | 2376 | 246 | 726 | 2317 | B116 | NALEN, SHANE | Eck, Adam | CANCEL | 08/31/16 14:12:48 | 911 | -119.1975 | 40.7798 |
| BMAN163646 | BLM | ASSAULT | @815 G | 9 O'clock Response Area | CREATE | 46 | 355 | 373 | 6055 | 309 | 327 | 6009 | B113 | BOXX, MELISSA J | Eck, Adam | LE ASSIST | 08/31/16 14:18:26 | 911 | -119.22101 | 40.791 |
| BMAN163645 | BLM | PUBLIC CONTACT | THE DISTRICT | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1225 | 0 | 0 | 1225 | B122 | MOE, THEODORE | | VERBAL WARNING | 08/31/16 14:19:11 | FIELD_EVENT_DISPATCH | -119.216295 | 40.796 |
| BMAN163647 | BLM | TRAFFIC STOP | @630 Es | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 350 | 0 | 0 | 350 | B120 | MILLER, JEFFERY | | VERBAL WARNING | 08/31/16 14:19:14 | FIELD_EVENT_DISPATCH | -119.21425 | 40.783 |
| BMAN163648 | BLM | HAZMAT | @815 J | 9 O'clock Response Area | CREATE | 44 | | | 418 | | | 374 | | | Eck, Adam | NO ACTION | 08/31/16 14:22:02 | 911 | -119.22341 | 40.7918 |
| BMAN163749 | BLM | PATROL CHECK | @500 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 08/31/16 14:30:47 | FIELD_EVENT_DISPATCH | -119.21168 | 40.7717 |
| BMAN163888 | BLM | TRAFFIC STOP | GREETERS GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3792 | 0 | 0 | 3792 | K123 | RICE, CHRISTOPHER | | VERBAL WARNING | 08/31/16 14:41:05 | FIELD_EVENT_DISPATCH | -119.223998 | 40.7739 |
| BMAN165095 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165096 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165100 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165103 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165105 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165108 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165109 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165115 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165117 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165118 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165101 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165104 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165112 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165116 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165094 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165099 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165102 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165106 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165111 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165097 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165098 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165107 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165110 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165113 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN165114 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 15:05:29 | | -119.20965 | 40.7799 |
| BMAN163997 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20085 | 0 | 0 | 20085 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 08/31/16 15:15:40 | FIELD_EVENT_DISPATCH | -119.20965 | 40.7799 |
| BMAN163998 | BLM | PUBLIC CONTACT | A 600 | 3 O'clock Response Area | CREATE | 0 | 1 | 1 | 108 | 1 | 1 | 108 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/31/16 15:19:55 | FIELD_EVENT_DISPATCH | -119.214685 | 40.7787 |
| BMAN163999 | BLM | ASSIST | 830 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 86 | 0 | 0 | 86 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 08/31/16 15:20:29 | FIELD_EVENT_DISPATCH | -119.224061 | 40.7926 |
| BMAN164000 | BLM | TRESPASS | :WESTERN VORTEX 1 MILE | 9 O'clock Response Area | CREATE | 133 | 159 | 222 | 4928 | 26 | 89 | 4795 | K112 | R177 | Bremner, Cam | LE ASSIST | 08/31/16 15:29:41 | 911 | 0 | 0 |
| BMAN164001 | BLM | PUBLIC CONTACT | @930 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1253 | 0 | 0 | 1253 | LEOPS | R289 | | NO ACTION | 08/31/16 15:46:35 | FIELD_EVENT_DISPATCH | -119.21432 | 40.7968 |
| BMAN164002 | BLM | PUBLIC CONTACT | 430 ESPLANADE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/31/16 15:59:30 | FIELD_EVENT_DISPATCH | -119.20975 | 40.7799 |
| BMAN164004 | BLM | PUBLIC CONTACT | 3 CIVIC PLAZA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 783 | 0 | 0 | 783 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/31/16 16:12:52 | FIELD_EVENT_DISPATCH | -119.198335 | 40.78 |
| BMAN164005 | BLM | ASSIST | 730 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 45 | 0 | 0 | 45 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 08/31/16 16:32:26 | FIELD_EVENT_DISPATCH | -119.218976 | 40.7863 |
| BMAN164006 | BLM | PUBLIC CONTACT | @230 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/31/16 16:37:17 | FIELD_EVENT_DISPATCH | -119.19205 | 40.7801 |
| BMAN164007 | BLM | ASSIST | 230 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/31/16 16:38:32 | FIELD_EVENT_DISPATCH | -119.1905518 | 40.7794 |
| BMAN164008 | BLM | PUBLIC CONTACT | @500 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 29 | 0 | 0 | 29 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 08/31/16 16:39:01 | FIELD_EVENT_DISPATCH | -119.21168 | 40.7717 |
| BMAN164009 | BLM | PUBLIC CONTACT | R 220 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/31/16 16:42:47 | FIELD_EVENT_DISPATCH | -119.1905518 | 40.7794 |
| BMAN164010 | BLM | PUBLIC CONTACT | 4 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 08/31/16 16:46:47 | FIELD_EVENT_DISPATCH | -119.189343 | 40.7779 |
| BMAN164011 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 387 | 0 | 0 | 387 | B225 | WOODS, JASON | | VERBAL WARNING | 08/31/16 16:49:12 | FIELD_EVENT_DISPATCH | -119.256076 | 40.75 |
| BMAN164012 | BLM | PUBLIC CONTACT | 630 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 386 | 0 | 0 | 386 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/31/16 16:55:49 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN164013 | BLM | ASSIST | 900 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 08/31/16 16:55:53 | FIELD_EVENT_DISPATCH | -119.217946 | 40.7948 |
| BMAN164014 | BLM | TRAFFIC STOP | GATE RD .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 523 | 0 | 0 | 523 | B213 | FISCHER, SCOTT | | VERBAL WARNING RPT | 08/31/16 17:00:19 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7784 |
| BMAN164015 | BLM | TRAFFIC STOP | GATE RD .5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 393 | 0 | 0 | 393 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/31/16 17:01:36 | FIELD_EVENT_DISPATCH | -119.219491 | 40.7896 |
| BMAN164016 | BLM | PUBLIC CONTACT | 2 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/31/16 17:02:22 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN164017 | BLM | PUBLIC CONTACT | 2 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/31/16 17:02:59 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN164018 | BLM | PUBLIC CONTACT | 2 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/31/16 17:03:13 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN164019 | BLM | PUBLIC CONTACT | 2 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 08/31/16 17:03:29 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN165126 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165127 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165130 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165123 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165124 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165131 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165132 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165125 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165128 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165129 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN165133 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:05:29 | | -119.20965 | 40.7799 |
| BMAN164020 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 547 | 0 | 0 | 547 | B225 | WOODS, JASON | | VERBAL WARNING | 08/31/16 17:05:59 | FIELD_EVENT_DISPATCH | -119.254103 | 40.7524 |
| BMAN164021 | BLM | TRAFFIC STOP | ENTRANCE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 276 | 0 | 0 | 276 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/31/16 17:15:19 | FIELD_EVENT_DISPATCH | -119.198335 | 40.7666 |
| BMAN165137 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165141 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165146 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165152 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165156 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165162 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165166 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165172 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165176 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165182 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165186 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165190 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165138 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165142 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165157 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165158 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165159 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165167 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165168 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165177 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165181 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165184 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165139 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165145 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165147 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165148 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165149 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165150 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165153 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165154 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165155 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165160 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165163 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165165 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165169 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165170 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165173 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165175 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165178 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165179 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165180 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165183 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165185 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165188 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165189 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165136 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165140 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165143 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165144 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165151 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165161 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165164 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165171 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165174 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165187 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN165191 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 17:19:26 | | -119.20965 | 40.7799 |
| BMAN164022 | BLM | TRAFFIC STOP | GATE RD MM1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1828 | 0 | 0 | 1828 | B215 | LLOYD, KENNETH | | CITATION | 08/31/16 17:25:52 | FIELD_EVENT_DISPATCH | -119.198335 | 40.7666 |
| BMAN164023 | BLM | ASSIST | 915 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 29 | 0 | 0 | 29 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 08/31/16 17:27:48 | FIELD_EVENT_DISPATCH | -119.217516 | 40.7969 |
| BMAN164024 | BLM | COMPLIANCE CHECK | @325 E:FALAFEL CAMP | 3 O'clock Response Area | CREATE | 68 | 367 | 482 | 4181 | 299 | 414 | 4113 | B217 | GARCIA, BRIAN | Bremner, Cam | PUBLIC ASSIST | 08/31/16 17:38:34 | 911 | -119.19892 | 40.7774 |
| BMAN164025 | BLM | PUBLIC CONTACT | TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | COMMS | YOUNG, JON | | PUBLIC ASSIST | 08/31/16 17:43:18 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN164026 | BLM | TRAFFIC STOP | GATE RD .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 52 | 0 | 0 | 52 | B213 | FISCHER, SCOTT | | NO ACTION | 08/31/16 17:43:39 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7784 |
| BMAN164027 | BLM | ASSAULT | :615 RODS ROAD - SOCK SAVIOUR | 9 O'clock Response Area | CREATE | 125 | 453 | 1496 | 8659 | 328 | 1371 | 8534 | P204 | ALLEN, CHRISTOPHER | Bremner, Cam | LE ASSIST | 08/31/16 17:47:19 | 911 | -119.21606 | 40.7797 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164028 | BLM | TRAFFIC STOP | POINT 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 668 | 0 | 0 | 668 | B228 | HINCKLEY, ELLIOTT | | VERBAL WARNING | 08/31/16 17:56:32 | FIELD_EVENT_DISPATCH | -119.181726 | 40.7843 |
| BMAN164029 | BLM | TRAFFIC STOP | GATE RD .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 291 | 0 | 0 | 291 | B213 | FISCHER, SCOTT | | NO ACTION | 08/31/16 17:59:02 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7784 |
| BMAN164031 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 138 | 0 | 0 | 138 | B224 | MURRELL, SHELLEY | | NO ACTION | 08/31/16 18:18:29 | FIELD_EVENT_DISPATCH | -119.271783 | 40.7505 |
| BMAN165195 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165198 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165199 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165206 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165208 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165216 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165218 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165219 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165193 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165194 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165203 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165205 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165210 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165217 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165192 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165196 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165200 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165201 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165202 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165211 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165212 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165215 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165197 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165207 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165209 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165213 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN165214 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 18:19:26 | | -119.20965 | 40.7799 |
| BMAN164032 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4518 | 0 | 0 | 4518 | B213 | R182 | | CITATION | 08/31/16 18:20:04 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN164033 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 432 | 0 | 0 | 432 | B225 | WOODS, JASON | | VERBAL WARNING | 08/31/16 18:32:59 | FIELD_EVENT_DISPATCH | -119.257771 | 40.7482 |
| BMAN164034 | BLM | ASSAULT | @745 D:NEXT TO GNOME CAMP | 9 O'clock Response Area | CREATE | 94 | 172 | 561 | 1239 | 78 | 467 | 1145 | B227 | SMITH, JASON | Bremner, Cam | NO ACTION | 08/31/16 18:33:23 | 911 | -119.21951 | 40.7877 |
| BMAN164035 | BLM | ASSIST | 800 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 68 | 0 | 0 | 68 | B226 | BUCHANAN, STANLEY | | PUBLIC ASSIST | 08/31/16 19:00:04 | FIELD_EVENT_DISPATCH | -119.219663 | 40.789 |
| BMAN165462 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165464 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165466 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165472 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165474 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165476 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165480 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165483 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165485 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165487 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165492 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165496 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165458 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165468 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165478 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165481 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165488 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165495 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165497 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165459 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165467 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165469 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165477 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165479 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165489 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165494 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165498 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165460 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165461 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165463 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165465 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165470 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165471 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165473 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165475 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165482 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165484 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165486 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165490 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165491 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN165493 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 19:01:39 | | -119.20965 | 40.7799 |
| BMAN164036 | BLM | TRAFFIC STOP | ENTRANCE RD FIRST TURN 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 418 | 0 | 0 | 418 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/31/16 19:26:30 | FIELD_EVENT_DISPATCH | -119.261785 | 40.745 |
| BMAN164037 | BLM | MASS CASUALTY INCIDENT | @Station 9 | 9 O'clock Response Area | CREATE | 18 | | | 671 | | | 653 | | | Rose, Steve | CANCEL | 08/31/16 19:36:08 | | -119.21522 | 40.7932 |
| BMAN164038 | BLM | ASSIST | @BLM Mobile Command Center | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3280 | 0 | 0 | 3280 | B221 | R358 | | NO ACTION | 08/31/16 19:37:37 | FIELD_EVENT_DISPATCH | -119.20965 | 40.7799 |
| BMAN164039 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 774 | 0 | 0 | 774 | B224 | MURRELL, SHELLEY | | VERBAL WARNING | 08/31/16 19:43:30 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN165499 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165502 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165506 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165522 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165524 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165526 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165531 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165537 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165539 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165542 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165544 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165546 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165547 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165551 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165504 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165507 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165509 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165510 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165513 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165515 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165518 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165532 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165534 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165536 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |

Case 1:19-cv-03729-DLF Document 35-11 Filed 07/12/21 Page 231 of 499

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165508 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165512 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165514 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165516 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165517 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165521 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165527 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165529 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165530 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165533 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165535 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165538 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165541 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165549 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165550 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165500 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165501 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165503 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165505 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165511 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165519 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165520 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165523 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165525 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165528 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165540 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165543 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165545 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN165548 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 20:01:39 | | -119.20965 | 40.7799 |
| BMAN164040 | BLM | TRAFFIC STOP | GATE RD .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 392 | 0 | 0 | 392 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 08/31/16 20:04:59 | FIELD_EVENT_DISPATCH | -119.198335 | 40.7666 |
| BMAN164042 | BLM | ASSAULT | @1000 E:near Camp Twisted | 9 O'clock Response Area | COPY | 493 | 133 | 310 | 1983 | 133 | 310 | 1983 | B227 | SMITH, JASON | Nelson, Brad | NO ACTION | 08/31/16 20:10:13 | Ops2 | -119.21006 | 40.7967 |
| BMAN164043 | BLM | TRAFFIC STOP | gate rd 1st turn | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3107 | 0 | 0 | 3107 | B224 | R377 | | CITATION | 08/31/16 20:22:46 | FIELD_EVENT_DISPATCH | -119.267685 | 40.7483 |
| BMAN164044 | BLM | TRAFFIC STOP | gate rd | Gate Road Response Area | CREATE | 0 | 0 | 0 | 438 | 0 | 0 | 438 | B317 | CULVER, STEVON | | VERBAL WARNING RPT | 08/31/16 20:34:02 | FIELD_EVENT_DISPATCH | -119.256828 | 40.7488 |
| BMAN164045 | BLM | TRAFFIC STOP | gate rd | Perimeter Response Area | CREATE | 0 | 0 | 0 | 997 | 0 | 0 | 997 | B313 | ANDRES, BECKY | | CITATION | 08/31/16 20:34:45 | FIELD_EVENT_DISPATCH | -119.23346 | 40.7773 |
| BMAN164046 | BLM | ASSIST | @730 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 49 | 0 | 0 | 49 | LEOPS | BRISCOE, LOGAN | | PUBLIC ASSIST | 08/31/16 20:36:05 | FIELD_EVENT_DISPATCH | -119.22482 | 40.7864 |
| BMAN164047 | BLM | TRAFFIC STOP | 5 ESPLANADE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 121 | 0 | 0 | 121 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/31/16 20:38:00 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN164048 | BLM | TRAFFIC STOP | Y 9 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 72 | 0 | 0 | 72 | B315 | BLEVINS, COLE | | VERBAL WARNING | 08/31/16 20:39:15 | FIELD_EVENT_DISPATCH | -119.232881 | 40.7798 |
| BMAN164049 | BLM | ASSIST | 530I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 231 | 0 | 0 | 231 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 08/31/16 20:41:32 | FIELD_EVENT_DISPATCH | -119.215265 | 40.7748 |
| BMAN164050 | BLM | PUBLIC CONTACT | 600 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/31/16 20:42:30 | FIELD_EVENT_DISPATCH | -119.2206785 | 40.7756 |
| BMAN164051 | BLM | TRAFFIC STOP | ENTRANCE RD MM1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 123 | 0 | 0 | 123 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/31/16 20:45:01 | FIELD_EVENT_DISPATCH | -119.254381 | 40.7522 |
| BMAN164052 | BLM | TRAFFIC STOP | ENTRANCE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 322 | 0 | 0 | 322 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 08/31/16 20:50:41 | FIELD_EVENT_DISPATCH | -119.254316 | 40.7522 |
| BMAN165558 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165560 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165563 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165565 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165568 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165570 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165573 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165552 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165556 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165553 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165555 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165561 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165569 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165571 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165554 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165557 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165559 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165562 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165564 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165566 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165567 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165572 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN165574 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 21:01:39 | | -119.20965 | 40.7799 |
| BMAN164053 | BLM | TRAFFIC STOP | GATE RD .75 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 572 | 0 | 0 | 572 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING RPT | 08/31/16 21:02:47 | FIELD_EVENT_DISPATCH | -119.251806 | 40.7578 |
| BMAN164054 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 546 | 0 | 0 | 546 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 08/31/16 21:04:21 | FIELD_EVENT_DISPATCH | -119.258265 | 40.7478 |
| BMAN164055 | BLM | PUBLIC CONTACT | 12MILE ON THE PAVEMENT | Outside Event Response Area | CREATE | 0 | 0 | 0 | 2803 | 0 | 0 | 2803 | B326 | HOWELL, THOMAS | | VERBAL WARNING RPT | 08/31/16 21:08:38 | FIELD_EVENT_DISPATCH | -119.262815 | 40.7724 |
| BMAN164056 | BLM | TRAFFIC STOP | GATE RD .2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 865 | 0 | 0 | 865 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/31/16 21:12:35 | FIELD_EVENT_DISPATCH | -119.269873 | 40.7492 |
| BMAN164057 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1342 | 0 | 0 | 1342 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 08/31/16 21:16:28 | FIELD_EVENT_DISPATCH | -119.267428 | 40.7479 |
| BMAN164058 | BLM | TRAFFIC STOP | GATE .75 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2636 | 0 | 0 | 2636 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 08/31/16 21:21:31 | FIELD_EVENT_DISPATCH | -119.233546 | 40.7671 |
| BMAN164059 | BLM | PUBLIC CONTACT | 5A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/31/16 21:23:35 | FIELD_EVENT_DISPATCH | -119.21138 | 40.7798 |
| BMAN164061 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 259 | 0 | 0 | 259 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/31/16 21:24:45 | FIELD_EVENT_DISPATCH | -119.264853 | 40.7457 |
| BMAN164060 | BLM | PUBLIC CONTACT | SOUTH OF POINT 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2415 | 0 | 0 | 2415 | B228 | HINCKLEY, ELLIOTT | | CITATION | 08/31/16 21:25:04 | FIELD_EVENT_DISPATCH | -119.230906 | 40.767 |
| BMAN164062 | BLM | TRAFFIC STOP | GATE RD 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 979 | 0 | 0 | 979 | B317 | CULVER, STEVON | | CITATION | 08/31/16 21:27:25 | FIELD_EVENT_DISPATCH | -119.254638 | 40.7516 |
| BMAN164063 | BLM | TRAFFIC STOP | GATE 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 324 | 0 | 0 | 324 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/31/16 21:32:29 | FIELD_EVENT_DISPATCH | -119.264853 | 40.7457 |
| BMAN164064 | BLM | PUBLIC CONTACT | the man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 08/31/16 21:39:44 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN164065 | BLM | PUBLIC CONTACT | the man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 08/31/16 21:39:53 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN164066 | BLM | PUBLIC CONTACT | @530 ESPLANADE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1220 | 0 | 0 | 1220 | B311 | R267 | | PUBLIC ASSIST | 08/31/16 21:41:40 | FIELD_EVENT_DISPATCH | -119.21096 | 40.7805 |
| BMAN164067 | BLM | TRAFFIC STOP | GATE RD 2.5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 547 | 1 | 1 | 547 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 08/31/16 21:44:50 | FIELD_EVENT_DISPATCH | -119.268178 | 40.7479 |
| BMAN164068 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 315 | 0 | 0 | 315 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/31/16 21:49:49 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN164069 | BLM | ASSIST | RAVE 200 C AND D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1009 | 0 | 0 | 1009 | B227 | SMITH, JASON | | LE ASSIST | 08/31/16 21:53:42 | FIELD_EVENT_DISPATCH | -119.193185 | 40.7845 |
| BMAN164070 | BLM | TRAFFIC STOP | GATE RD 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 190 | 0 | 0 | 190 | B317 | CULVER, STEVON | | NO ACTION | 08/31/16 21:56:58 | FIELD_EVENT_DISPATCH | -119.24685 | 40.7615 |
| BMAN164071 | BLM | TRAFFIC STOP | gate road mm 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2604 | 0 | 0 | 2604 | B313 | ANDRES, BECKY | | CITATION | 08/31/16 21:58:16 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN164072 | BLM | PUBLIC CONTACT | 1000 ESP | Perimeter Response Area | CREATE | 0 | 0 | 0 | 86 | 0 | 0 | 86 | K211 | ALBRIGHT, CALVIN | | PUBLIC ASSIST | 08/31/16 21:58:55 | FIELD_EVENT_DISPATCH | -119.253095 | 40.7717 |
| BMAN165576 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165577 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165582 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165584 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165586 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165579 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165590 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165591 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165575 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165578 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165580 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165583 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165585 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165588 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165581 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165587 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN165589 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 22:01:39 | | -119.20965 | 40.7799 |
| BMAN164073 | BLM | TRAFFIC STOP | GATE RD MM2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 264 | 0 | 0 | 264 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/31/16 22:03:54 | FIELD_EVENT_DISPATCH | -119.245155 | 40.7637 |
| BMAN164074 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 243 | 0 | 0 | 243 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 08/31/16 22:05:47 | FIELD_EVENT_DISPATCH | -119.233546 | 40.7671 |
| BMAN164075 | BLM | TRAFFIC STOP | gate 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 655 | 0 | 0 | 655 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/31/16 22:12:39 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164076 | BLM | TRAFFIC STOP | ENTRANCE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 96 | 0 | 0 | 96 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/31/16 22:15:08 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN164077 | BLM | TRAFFIC STOP | C3 PATROL 2152 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 379 | 0 | 0 | 379 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/31/16 22:23:03 | FIELD_EVENT_DISPATCH | -119.219491 | 40.7896 |
| BMAN164078 | BLM | TRAFFIC STOP | gate rd 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 272 | 0 | 0 | 272 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/31/16 22:23:39 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN164079 | BLM | TRAFFIC STOP | gate rd .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 12560 | 0 | 0 | 12560 | K214 | BOLES, TIMOTHY D | | CITATION | 08/31/16 22:25:46 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN164080 | BLM | TRAFFIC STOP | ENTRANCE RD MP 2. | Perimeter Response Area | CREATE | 0 | 0 | 0 | 808 | 0 | 0 | 808 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 08/31/16 22:26:13 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN164081 | BLM | PUBLIC CONTACT | @300 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7629 | 0 | 0 | 7629 | I306 | CURRY, JASON | | NO ACTION | 08/31/16 22:29:01 | FIELD_EVENT_DISPATCH | -119.19653 | 40.7789 |
| BMAN164082 | BLM | TRAFFIC STOP | gate rd 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 459 | 0 | 0 | 459 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/31/16 22:32:52 | FIELD_EVENT_DISPATCH | -119.246678 | 40.7618 |
| BMAN164083 | BLM | TRAFFIC STOP | @Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 975 | 0 | 0 | 975 | B323 | WAGGONER, SEAN | | CITATION | 08/31/16 22:36:13 | FIELD_EVENT_DISPATCH | -119.1856 | 40.8022 |
| BMAN164084 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 354 | 0 | 0 | 354 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 08/31/16 22:41:28 | FIELD_EVENT_DISPATCH | -119.268136 | 40.7476 |
| BMAN164085 | BLM | TRAFFIC STOP | gate rd 1 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 295 | 0 | 0 | 295 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/31/16 22:43:02 | FIELD_EVENT_DISPATCH | -119.25382 | 40.7526 |
| BMAN164086 | BLM | TRAFFIC STOP | ENTRANCE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 592 | 0 | 0 | 592 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 08/31/16 22:44:43 | FIELD_EVENT_DISPATCH | -119.232473 | 40.7798 |
| BMAN164087 | BLM | TRAFFIC STOP | GATE .75 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 464 | 0 | 0 | 464 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 08/31/16 22:49:06 | FIELD_EVENT_DISPATCH | -119.267341 | 40.7481 |
| BMAN164088 | BLM | TRAFFIC STOP | GATE RD .3 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 720 | 0 | 0 | 720 | B215 | LLOYD, KENNETH | | CITATION | 08/31/16 22:59:58 | FIELD_EVENT_DISPATCH | -119.185438 | 40.8008 |
| BMAN164089 | BLM | TRAFFIC STOP | GATE RD .75 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 663 | 0 | 0 | 663 | B313 | ANDRES, BECKY | | CITATION | 08/31/16 23:00:13 | FIELD_EVENT_DISPATCH | -119.25878 | 40.7464 |
| BMAN165597 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165599 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165592 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165594 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165596 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165600 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165602 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165593 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165595 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165598 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN165601 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 08/31/16 23:01:39 | | -119.20965 | 40.7799 |
| BMAN164090 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1637 | 0 | 0 | 1637 | K222 | MANSEAU, CORY | | VERBAL WARNING | 08/31/16 23:04:50 | FIELD_EVENT_DISPATCH | -119.219491 | 40.7896 |
| BMAN164091 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 606 | 0 | 0 | 606 | B317 | CULVER, STEVON | | VERBAL WARNING RPT | 08/31/16 23:05:24 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN164092 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 208 | 0 | 0 | 208 | B311 | DEAN, JUSTIN | | NO ACTION | 08/31/16 23:06:58 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN164093 | BLM | TRAFFIC STOP | 1000 DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 181 | 0 | 0 | 181 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 08/31/16 23:13:44 | FIELD_EVENT_DISPATCH | -119.201251 | 40.7868 |
| BMAN164094 | BLM | PUBLIC CONTACT | 300 RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/31/16 23:14:04 | FIELD_EVENT_DISPATCH | -119.193485 | 40.7848 |
| BMAN164095 | BLM | PUBLIC CONTACT | 300 RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 08/31/16 23:14:23 | FIELD_EVENT_DISPATCH | -119.193485 | 40.7848 |
| BMAN164096 | BLM | TRAFFIC STOP | GATE ROAD 3/4 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 432 | 0 | 0 | 432 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/31/16 23:24:29 | FIELD_EVENT_DISPATCH | -119.269273 | 40.7484 |
| BMAN164097 | BLM | TRAFFIC STOP | WYE AND GREETS GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1656 | 0 | 0 | 1656 | B317 | CULVER, STEVON | | VERBAL WARNING | 08/31/16 23:25:44 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN164098 | BLM | PUBLIC CONTACT | @530 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6110 | 0 | 0 | 6110 | P203 | WILSON, LISA | | NO ACTION | 08/31/16 23:26:36 | FIELD_EVENT_DISPATCH | -119.21349 | 40.7772 |
| BMAN164099 | BLM | PUBLIC CONTACT | 1000 DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 584 | 0 | 0 | 584 | B200 | ROOP, MICHAEL | | NO ACTION | 08/31/16 23:29:09 | FIELD_EVENT_DISPATCH | -119.2164734 | 40.7996 |
| BMAN164100 | BLM | TRAFFIC STOP | POINT 3 RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1995 | 0 | 0 | 1995 | B215 | LLOYD, KENNETH | | CITATION | 08/31/16 23:34:44 | FIELD_EVENT_DISPATCH | -119.186425 | 40.8022 |
| BMAN164101 | BLM | TRAFFIC STOP | GATE ROAD 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5527 | 0 | 0 | 5527 | B212 | RUSSELL, DAVID W | | TRANSFER | 08/31/16 23:43:16 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN164102 | BLM | PUBLIC CONTACT | 1000 ESP | Perimeter Response Area | CREATE | 0 | 0 | 0 | 618 | 0 | 0 | 618 | P306 | BARNES, DANIEL | | CITATION | 08/31/16 23:43:38 | FIELD_EVENT_DISPATCH | -119.262578 | 40.7715 |
| BMAN164103 | BLM | PUBLIC CONTACT | 600 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 08/31/16 23:44:23 | FIELD_EVENT_DISPATCH | -119.2163923 | 40.7789 |
| BMAN164104 | BLM | PUBLIC CONTACT | 600 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 08/31/16 23:44:36 | FIELD_EVENT_DISPATCH | -119.2163923 | 40.7789 |
| BMAN164105 | BLM | TRAFFIC STOP | GATE RD MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4552 | 0 | 0 | 4552 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 08/31/16 23:46:07 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN164106 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3654 | 0 | 0 | 3654 | B213 | FISCHER, SCOTT | | VERBAL WARNING | 08/31/16 23:49:34 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN164107 | BLM | TRAFFIC STOP | GATE RD MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6078 | 0 | 0 | 6078 | B313 | ANDRES, BECKY | | TRANSFER | 08/31/16 23:51:08 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN164108 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 297 | 0 | 0 | 297 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 08/31/16 23:51:50 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN164109 | BLM | TRAFFIC STOP | GATE MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1404 | 0 | 0 | 1404 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 08/31/16 23:57:05 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN164110 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 1 | 1 | 12 | 1 | 1 | 12 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 08/31/16 23:57:25 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN164111 | BLM | TRAFFIC STOP | MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 406 | 0 | 0 | 406 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 08/31/16 23:57:38 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN164112 | BLM | TRAFFIC STOP | GATE RD 1M | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 287 | 0 | 0 | 287 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 08/31/16 23:58:21 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN164113 | BLM | PUBLIC CONTACT | ES 530 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/01/16 00:02:53 | FIELD_EVENT_DISPATCH | -119.2109592 | 40.7805 |
| BMAN164114 | BLM | PUBLIC CONTACT | PNT 3 DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3287 | 0 | 0 | 3287 | B323 | WAGGONER, SEAN | | TRANSFER | 09/01/16 00:11:38 | FIELD_EVENT_DISPATCH | -119.186296 | 40.8019 |
| BMAN164115 | BLM | ASSIST | D 730 PLAYFULLY YOURS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1737 | 0 | 0 | 1737 | B325 | R318 | | NO ACTION | 09/01/16 00:11:56 | FIELD_EVENT_DISPATCH | -119.2196293 | 40.7864 |
| BMAN165902 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 00:11:57 | | -119.20965 | 40.7799 |
| BMAN165904 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 00:11:57 | | -119.20965 | 40.7799 |
| BMAN165899 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 00:11:57 | | -119.20965 | 40.7799 |
| BMAN165901 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 00:11:57 | | -119.20965 | 40.7799 |
| BMAN165903 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 00:11:57 | | -119.20965 | 40.7799 |
| BMAN165898 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 00:11:57 | | -119.20965 | 40.7799 |
| BMAN165900 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 00:11:57 | | -119.20965 | 40.7799 |
| BMAN164116 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3506 | 0 | 0 | 3506 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING RPT | 09/01/16 00:23:08 | FIELD_EVENT_DISPATCH | -119.270946 | 40.7498 |
| BMAN164117 | BLM | TRAFFIC STOP | 530 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 506 | 0 | 0 | 506 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 09/01/16 00:27:14 | FIELD_EVENT_DISPATCH | -119.2165205 | 40.7732 |
| BMAN164118 | BLM | TRAFFIC STOP | .3 PERIMETER | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 355 | 0 | 0 | 355 | B215 | LLOYD, KENNETH | | CANCEL | 09/01/16 00:29:35 | FIELD_EVENT_DISPATCH | -119.186575 | 40.8019 |
| BMAN164119 | BLM | PUBLIC CONTACT | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 516 | 0 | 0 | 516 | B315 | BLEVINS, COLE | | CITATION | 09/01/16 00:42:36 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN164120 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 394 | 0 | 0 | 394 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/01/16 00:47:13 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN164121 | BLM | PUBLIC CONTACT | 330 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 91 | 0 | 0 | 91 | K222 | MANSEAU, CORY | | PUBLIC ASSIST | 09/01/16 00:50:01 | FIELD_EVENT_DISPATCH | -119.1994405 | 40.7772 |
| BMAN164122 | BLM | TRAFFIC STOP | GATE ROAD M1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 836 | 0 | 0 | 836 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/01/16 00:55:00 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN164123 | BLM | PUBLIC CONTACT | 430 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1277 | 0 | 0 | 1277 | B226 | BUCHANAN, STANLEY | | PUBLIC ASSIST | 09/01/16 00:56:19 | FIELD_EVENT_DISPATCH | -119.2064589 | 40.7796 |
| BMAN164124 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 247 | 0 | 0 | 247 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 09/01/16 01:03:41 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN164125 | BLM | PUBLIC CONTACT | 2 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/01/16 01:08:19 | FIELD_EVENT_DISPATCH | -119.198076 | 40.7855 |
| BMAN164126 | BLM | TRAFFIC STOP | 600L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 358 | 0 | 0 | 358 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 09/01/16 01:10:48 | FIELD_EVENT_DISPATCH | -119.2206785 | 40.7756 |
| BMAN164127 | BLM | TRAFFIC STOP | GATE RD 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 381 | 0 | 0 | 381 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/01/16 01:20:34 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN164128 | BLM | PUBLIC CONTACT | 2 ES PCS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 738 | 0 | 0 | 738 | B227 | SMITH, JASON | | CITATION | 09/01/16 01:25:05 | FIELD_EVENT_DISPATCH | -119.19784 | 40.7852 |
| BMAN164129 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 574 | 0 | 0 | 574 | K222 | MANSEAU, CORY | | VERBAL WARNING | 09/01/16 01:25:32 | FIELD_EVENT_DISPATCH | -119.1994405 | 40.7772 |
| BMAN164130 | BLM | TRAFFIC STOP | GATE ROAD 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 912 | 0 | 0 | 912 | P306 | BARNES, DANIEL | | TRANSFER | 09/01/16 01:25:54 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN164131 | BLM | TRAFFIC STOP | GATE ROAD 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3690 | 0 | 0 | 3690 | P305 | HONE, JASON | | TRANSFER | 09/01/16 01:25:56 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN164132 | BLM | TRAFFIC STOP | 515 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 321 | 0 | 0 | 321 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/01/16 01:32:33 | FIELD_EVENT_DISPATCH | -119.2141644 | 40.7723 |
| BMAN164133 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 285 | 0 | 0 | 285 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/01/16 01:41:37 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN164134 | BLM | TRAFFIC STOP | 630L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3183 | 0 | 0 | 3183 | B315 | BLEVINS, COLE | | CITATION | 09/01/16 01:42:55 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN164135 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4772 | 0 | 0 | 4772 | B216 | MITSUYASU, ROBERT | | CITATION | 09/01/16 01:48:58 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN164136 | BLM | TRAFFIC STOP | GATE RD 3M | Outside Event Response Area | CREATE | 0 | 0 | 0 | 280 | 0 | 0 | 280 | B324 | HAUCK, MICHAEL | | VERBAL WARNING | 09/01/16 02:07:48 | FIELD_EVENT_DISPATCH | -119.262815 | 40.7724 |
| BMAN165908 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 02:11:57 | | -119.20965 | 40.7799 |
| BMAN165905 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 02:11:57 | | -119.20965 | 40.7799 |
| BMAN165907 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 02:11:57 | | -119.20965 | 40.7799 |
| BMAN165909 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 02:11:57 | | -119.20965 | 40.7799 |
| BMAN165906 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 02:11:57 | | -119.20965 | 40.7799 |
| BMAN164137 | BLM | INVESTIGATION | @The Temple:300yds off 4 o'clock | 9 O'clock Response Area | COPY | 1139 | 891 | 1350 | 1868 | 891 | 1350 | 1868 | P305 | HONE, JASON | Della, Marcos | NO ACTION | 09/01/16 02:12:48 | Ops1 | -119.2001 | 40.7912 |
| BMAN164138 | BLM | TRAFFIC STOP | GATE RD1.5 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 360 | 0 | 0 | 360 | B324 | HAUCK, MICHAEL | | VERBAL WARNING | 09/01/16 02:22:00 | FIELD_EVENT_DISPATCH | -119.262815 | 40.7724 |
| BMAN164139 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 211 | 0 | 0 | 211 | K222 | MANSEAU, CORY | | VERBAL WARNING | 09/01/16 02:38:23 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN164140 | BLM | TRAFFIC STOP | 700ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 105 | 0 | 0 | 105 | B313 | ANDRES, BECKY | | NO ACTION | 09/01/16 02:41:23 | FIELD_EVENT_DISPATCH | -119.2151473 | 40.7846 |
| BMAN164141 | BLM | PUBLIC CONTACT | 915E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/01/16 02:44:31 | FIELD_EVENT_DISPATCH | -119.214983 | 40.7949 |
| BMAN164142 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 731 | 0 | 0 | 731 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/01/16 02:45:14 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN164143 | BLM | TRAFFIC STOP | 530 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 771 | 0 | 0 | 771 | I306 | CURRY, JASON | | VERBAL WARNING | 09/01/16 02:56:16 | FIELD_EVENT_DISPATCH | -119.2130531 | 40.7777 |
| BMAN164144 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4076 | 0 | 0 | 4076 | B312 | BOONE, TRENT | | TRANSFER | 09/01/16 02:57:27 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN164145 | BLM | PUBLIC CONTACT | DEEP PLAYA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 605 | 0 | 0 | 605 | P306 | BARNES, DANIEL | | CITATION | 09/01/16 03:09:20 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN165913 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 03:11:57 | | -119.20965 | 40.7799 |
| BMAN165915 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 03:11:57 | | -119.20965 | 40.7799 |
| BMAN165917 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 03:11:57 | | -119.20965 | 40.7799 |
| BMAN165919 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 03:11:57 | | -119.20965 | 40.7799 |
| BMAN165914 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 03:11:57 | | -119.20965 | 40.7799 |
| BMAN165916 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 03:11:57 | | -119.20965 | 40.7799 |
| BMAN165918 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 03:11:57 | | -119.20965 | 40.7799 |
| BMAN164146 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 650 | 0 | 0 | 650 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/01/16 03:24:18 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN164147 | BLM | PUBLIC CONTACT | DEEP PLAYA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 330 | 0 | 0 | 330 | P306 | BARNES, DANIEL | | CITATION | 09/01/16 03:30:05 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN164148 | BLM | TRAFFIC STOP | GATE ROAD M1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2219 | 0 | 0 | 2219 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/01/16 03:41:26 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN164149 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 860 | 0 | 0 | 860 | B321 | CUNNINGHAM, STEVE | | CITATION | 09/01/16 03:42:39 | FIELD_EVENT_DISPATCH | -119.202433 | 40.8031 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164150 | BLM | PUBLIC CONTACT | 100 YRD OFF 200 F | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2143 | 0 | 0 | 2143 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 09/01/16 03:43:51 | FIELD_EVENT_DISPATCH | -119.23228 | 40.7799 |
| BMAN164151 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 107 | 0 | 0 | 107 | K310 | PARR, RYAN | | CITATION | 09/01/16 03:53:18 | FIELD_EVENT_DISPATCH | -119.202948 | 40.8031 |
| BMAN164152 | BLM | PUBLIC CONTACT | PERIMETER PT 3 RAVE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 191 | 0 | 0 | 191 | B215 | LLOYD, KENNETH | | CITATION | 09/01/16 03:57:35 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.733 |
| BMAN164153 | BLM | PUBLIC CONTACT | ROBOT HEART RAVE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 498 | 0 | 0 | 498 | P306 | BARNES, DANIEL | | CITATION | 09/01/16 03:59:03 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN164154 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 442 | 0 | 0 | 442 | K310 | PARR, RYAN | | CITATION | 09/01/16 04:01:32 | FIELD_EVENT_DISPATCH | -119.202948 | 40.8031 |
| BMAN164155 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1282 | 0 | 0 | 1282 | B321 | CUNNINGHAM, STEVE | | CITATION | 09/01/16 04:05:46 | FIELD_EVENT_DISPATCH | -119.202433 | 40.8031 |
| BMAN164156 | BLM | PUBLIC CONTACT | 12 MILE ACCESS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 477 | 0 | 0 | 477 | B326 | HOWELL, THOMAS | | NO ACTION | 09/01/16 04:11:03 | FIELD_EVENT_DISPATCH | -119.26393 | 40.7762 |
| BMAN164157 | BLM | PUBLIC CONTACT | rave | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 182 | 0 | 0 | 182 | K310 | PARR, RYAN | | CITATION | 09/01/16 04:11:51 | FIELD_EVENT_DISPATCH | -119.202475 | 40.803 |
| BMAN165921 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 04:11:57 | | -119.20965 | 40.7799 |
| BMAN165923 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 04:11:57 | | -119.20965 | 40.7799 |
| BMAN165920 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 04:11:57 | | -119.20965 | 40.7799 |
| BMAN165922 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 04:11:57 | | -119.20965 | 40.7799 |
| BMAN165924 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 04:11:57 | | -119.20965 | 40.7799 |
| BMAN164158 | BLM | PUBLIC CONTACT | ROBOT HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 225 | 0 | 0 | 225 | I306 | CURRY, JASON | | CITATION | 09/01/16 04:13:02 | FIELD_EVENT_DISPATCH | -119.201831 | 40.8033 |
| BMAN164159 | BLM | PUBLIC CONTACT | 1100D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 110 | 0 | 0 | 110 | B317 | CULVER, STEVON | | CITATION | 09/01/16 04:13:41 | FIELD_EVENT_DISPATCH | -119.200136 | 40.8029 |
| BMAN164160 | BLM | PUBLIC CONTACT | 1145 DEEP PLAY | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 32 | 0 | 0 | 32 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/01/16 04:20:27 | FIELD_EVENT_DISPATCH | -119.198463 | 40.7941 |
| BMAN164161 | BLM | TRAFFIC STOP | GATE RD 1M | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1037 | 0 | 0 | 1037 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/01/16 04:25:44 | FIELD_EVENT_DISPATCH | -119.262878 | 40.7451 |
| BMAN164162 | BLM | PUBLIC CONTACT | 200 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 440 | 0 | 0 | 440 | B328 | WOOD, NICHOLAS | | CITATION | 09/01/16 04:27:00 | FIELD_EVENT_DISPATCH | -119.1912135 | 40.7833 |
| BMAN164163 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 390 | 0 | 0 | 390 | B321 | CUNNINGHAM, STEVE | | CITATION | 09/01/16 04:34:47 | FIELD_EVENT_DISPATCH | -119.202153 | 40.8037 |
| BMAN164164 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4735 | 0 | 0 | 4735 | B315 | BLEVINS, COLE | | TRANSFER | 09/01/16 04:43:06 | FIELD_EVENT_DISPATCH | -119.263715 | 40.745 |
| BMAN164165 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 323 | 0 | 0 | 323 | B321 | CUNNINGHAM, STEVE | | CITATION | 09/01/16 04:44:13 | FIELD_EVENT_DISPATCH | -119.202605 | 40.8032 |
| BMAN164166 | BLM | PUBLIC CONTACT | 200 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 673 | 0 | 0 | 673 | B328 | WOOD, NICHOLAS | | CITATION | 09/01/16 04:45:02 | FIELD_EVENT_DISPATCH | -119.1903789 | 40.7831 |
| BMAN164167 | BLM | PUBLIC CONTACT | 1100 DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1099 | 0 | 0 | 1099 | B317 | CULVER, STEVON | | CITATION | 09/01/16 04:48:45 | FIELD_EVENT_DISPATCH | -119.201188 | 40.8019 |
| BMAN164168 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 409 | 0 | 0 | 409 | B321 | CUNNINGHAM, STEVE | | CITATION | 09/01/16 04:53:14 | FIELD_EVENT_DISPATCH | -119.202131 | 40.8033 |
| BMAN164169 | BLM | PUBLIC CONTACT | ROBOT HEART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 156 | 0 | 0 | 156 | I305 | RICHARDSON, ERIC | | CITATION | 09/01/16 04:54:33 | FIELD_EVENT_DISPATCH | -119.219663 | 40.7756 |
| BMAN164170 | BLM | PUBLIC CONTACT | 700ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 04:56:24 | FIELD_EVENT_DISPATCH | -119.213568 | 40.7845 |
| BMAN164171 | BLM | PUBLIC CONTACT | 700ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 04:56:38 | FIELD_EVENT_DISPATCH | -119.213568 | 40.7845 |
| BMAN165928 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 05:11:57 | | -119.20965 | 40.7799 |
| BMAN165925 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 05:11:57 | | -119.20965 | 40.7799 |
| BMAN165927 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 05:11:57 | | -119.20965 | 40.7799 |
| BMAN165929 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 05:11:57 | | -119.20965 | 40.7799 |
| BMAN165926 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 05:11:57 | | -119.20965 | 40.7799 |
| BMAN164172 | BLM | PUBLIC CONTACT | 200 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 482 | 0 | 0 | 482 | B328 | WOOD, NICHOLAS | | CITATION | 09/01/16 05:12:48 | FIELD_EVENT_DISPATCH | -119.1912135 | 40.7833 |
| BMAN164173 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 364 | 0 | 0 | 364 | K310 | PARR, RYAN | | CITATION | 09/01/16 05:14:33 | FIELD_EVENT_DISPATCH | -119.20181 | 40.803 |
| BMAN164174 | BLM | PUBLIC CONTACT | DEEP PLAYA 10 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 89 | 0 | 0 | 89 | I306 | CURRY, JASON | | CITATION | 09/01/16 05:19:41 | FIELD_EVENT_DISPATCH | -119.232923 | 40.7796 |
| BMAN164175 | BLM | PUBLIC CONTACT | @800 Es | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/01/16 05:21:51 | FIELD_EVENT_DISPATCH | -119.21514 | 40.7882 |
| BMAN164176 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2088 | 0 | 0 | 2088 | K310 | PARR, RYAN | | CITATION | 09/01/16 05:28:51 | FIELD_EVENT_DISPATCH | -119.201918 | 40.8036 |
| BMAN164177 | BLM | PUBLIC CONTACT | 800 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/01/16 05:32:21 | FIELD_EVENT_DISPATCH | -119.215328 | 40.7881 |
| BMAN164178 | BLM | PUBLIC CONTACT | 200C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/01/16 05:40:46 | FIELD_EVENT_DISPATCH | -119.194552 | 40.784 |
| BMAN164179 | BLM | PUBLIC CONTACT | 200C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/01/16 05:41:15 | FIELD_EVENT_DISPATCH | -119.194552 | 40.784 |
| BMAN164180 | BLM | PUBLIC CONTACT | 200 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/01/16 05:45:15 | FIELD_EVENT_DISPATCH | -119.194552 | 40.784 |
| BMAN164181 | BLM | PUBLIC CONTACT | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 93 | 0 | 0 | 93 | B328 | | | PUBLIC ASSIST | 09/01/16 05:56:10 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN164182 | BLM | PUBLIC CONTACT | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/01/16 05:58:14 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN164183 | BLM | PUBLIC CONTACT | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/01/16 05:58:28 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN164184 | BLM | PUBLIC CONTACT | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/01/16 05:58:38 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN164185 | BLM | PUBLIC CONTACT | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/01/16 05:58:49 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN164186 | BLM | TRAFFIC STOP | 530 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 123 | 0 | 0 | 123 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 09/01/16 06:05:21 | FIELD_EVENT_DISPATCH | -119.2109592 | 40.7805 |
| BMAN165930 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 06:11:57 | | -119.20965 | 40.7799 |
| BMAN165931 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 06:11:57 | | -119.20965 | 40.7799 |
| BMAN164187 | BLM | PUBLIC CONTACT | PERMITER FENCE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/01/16 06:14:56 | FIELD_EVENT_DISPATCH | -119.184945 | 40.7986 |
| BMAN164188 | BLM | PUBLIC CONTACT | PERMITER FENCE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/01/16 06:15:17 | FIELD_EVENT_DISPATCH | -119.184945 | 40.7986 |
| BMAN164189 | BLM | PUBLIC CONTACT | 1000L HELLSTATION MEDICAL | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 251 | 0 | 0 | 251 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/01/16 06:21:39 | FIELD_EVENT_DISPATCH | -119.204921 | 40.8036 |
| BMAN164190 | BLM | TRAFFIC STOP | GREETER | Outside Event Response Area | CREATE | 0 | 0 | 0 | 3858 | 0 | 0 | 3858 | K123 | RICE, CHRISTOPHER | | CITATION | 09/01/16 06:24:51 | FIELD_EVENT_DISPATCH | -119.351541 | 40.6542 |
| BMAN164191 | BLM | PUBLIC CONTACT | MYAN RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 396 | 0 | 0 | 396 | B129 | SMITH, IRA | | CITATION | 09/01/16 06:44:17 | FIELD_EVENT_DISPATCH | -119.202496 | 40.8042 |
| BMAN164192 | BLM | PUBLIC CONTACT | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 645 | 0 | 0 | 645 | B326 | HOWELL, THOMAS | | PUBLIC ASSIST | 09/01/16 06:44:40 | FIELD_EVENT_DISPATCH | -119.253351 | 40.7541 |
| BMAN164193 | BLM | PUBLIC CONTACT | ROBOHEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 06:46:00 | FIELD_EVENT_DISPATCH | -119.20211 | 40.8035 |
| BMAN164194 | BLM | PUBLIC CONTACT | ROBOHEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | B126 | R314 | | PUBLIC ASSIST | 09/01/16 06:46:35 | FIELD_EVENT_DISPATCH | -119.20211 | 40.8035 |
| BMAN164195 | BLM | PUBLIC CONTACT | ROBOHEART RAVE | 9 O'clock Response Area | COPY | 18 | 48 | 48 | 89 | 48 | 48 | 89 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 06:46:53 | FIELD_EVENT_DISPATCH | -119.20211 | 40.8035 |
| BMAN164196 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 344 | 0 | 0 | 344 | B124 | FELIX, ERNESTO | | CITATION | 09/01/16 06:50:44 | FIELD_EVENT_DISPATCH | -119.2015369 | 40.7581 |
| BMAN164197 | BLM | PUBLIC CONTACT | @0230 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/01/16 06:56:15 | FIELD_EVENT_DISPATCH | -119.192991 | 40.7851 |
| BMAN164198 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 950 | 0 | 0 | 950 | B129 | SMITH, IRA | | CITATION | 09/01/16 06:57:46 | FIELD_EVENT_DISPATCH | -119.200158 | 40.8029 |
| BMAN164199 | BLM | PUBLIC CONTACT | @0200 ES | Outside Event Response Area | CREATE | 0 | 0 | 0 | 774 | 0 | 0 | 774 | B125 | R301 | | PUBLIC ASSIST | 09/01/16 06:59:37 | FIELD_EVENT_DISPATCH | -119.35167 | 40.654 |
| BMAN165935 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165939 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165941 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165943 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165947 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165932 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165934 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165936 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165945 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165933 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165937 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165940 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165948 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165938 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165942 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165944 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN165946 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 07:05:33 | | -119.20965 | 40.7799 |
| BMAN164200 | BLM | PUBLIC CONTACT | FP RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 09/01/16 07:06:47 | FIELD_EVENT_DISPATCH | -119.201188 | 40.7885 |
| BMAN164201 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 572 | 0 | 0 | 572 | B124 | FELIX, ERNESTO | | CITATION | 09/01/16 07:11:50 | FIELD_EVENT_DISPATCH | -119.2015369 | 40.7581 |
| BMAN164202 | BLM | MEDICAL | @815 G | 9 O'clock Response Area | CREATE | 69 | | | 4964 | | | 4895 | | | WEAVER, JULIE | TRANSFER | 09/01/16 07:16:09 | DISPATCH | -119.22101 | 40.791 |
| BMAN164203 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 09/01/16 07:17:52 | FIELD_EVENT_DISPATCH | -119.201188 | 40.7885 |
| BMAN164204 | BLM | MEDICAL | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2665 | 0 | 0 | 2665 | B121 | MARSOOBIAN, JASON A | | TRANSFER | 09/01/16 07:23:38 | FIELD_EVENT_DISPATCH | -119.201553 | 40.8031 |
| BMAN164205 | BLM | PUBLIC CONTACT | @0200 AND E | Outside Event Response Area | CREATE | 0 | 0 | 0 | 3747 | 0 | 0 | 3747 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 09/01/16 07:39:07 | FIELD_EVENT_DISPATCH | -119.35167 | 40.654 |
| BMAN164206 | BLM | PUBLIC CONTACT | DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 137 | 0 | 0 | 137 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/01/16 07:40:09 | FIELD_EVENT_DISPATCH | -119.184558 | 40.7969 |
| BMAN164207 | BLM | TRAFFIC STOP | GREETERS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3408 | 0 | 0 | 3408 | B113 | BOXX, MELISSA J | | CITATION | 09/01/16 07:44:30 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN165950 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165958 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165960 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165968 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165970 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165978 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165980 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165995 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165999 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165949 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165952 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165954 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165956 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165962 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165964 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165966 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165972 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165974 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165976 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165988 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165992 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165994 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165996 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN166001 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165955 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165959 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165961 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165963 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165965 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165967 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165969 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165971 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165973 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165975 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165977 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165979 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165981 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165983 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165985 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165987 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165989 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165990 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165998 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN166000 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165951 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165953 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165957 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165982 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165984 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165986 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165991 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165993 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN165997 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN166002 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 08:05:33 | | -119.20965 | 40.7799 |
| BMAN164208 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 635 | 0 | 0 | 635 | B126 | ROMERO, CLAYTON | | CITATION | 09/01/16 08:32:17 | FIELD_EVENT_DISPATCH | -119.200951 | 40.8034 |
| BMAN164209 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 477 | 0 | 0 | 477 | K112 | R177 | | PUBLIC ASSIST | 09/01/16 08:40:16 | FIELD_EVENT_DISPATCH | -119.201123 | 40.8034 |
| BMAN164210 | BLM | PUBLIC CONTACT | AIRPORT | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 212 | 0 | 0 | 212 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/01/16 08:54:33 | FIELD_EVENT_DISPATCH | -119.211401 | 40.7657 |
| BMAN164211 | BLM | TRAFFIC STOP | GREETERS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2867 | 0 | 0 | 2867 | B113 | BOXX, MELISSA J | | VERBAL WARNING RPT | 09/01/16 08:56:25 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN166010 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166012 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166015 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166021 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166023 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166024 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166026 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166030 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166035 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166043 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166044 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166046 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166049 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166052 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166005 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166017 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166020 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166032 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166037 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166040 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166041 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166053 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166057 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166058 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166059 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166007 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166008 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166013 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166014 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166016 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166018 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166019 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166022 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166025 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166033 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166034 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166036 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166038 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166039 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166042 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166045 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166051 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166054 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166056 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166003 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166004 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166006 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166009 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166011 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166027 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166028 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166029 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166031 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166047 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166048 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166050 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166055 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN166060 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 09:05:33 | | -119.20965 | 40.7799 |
| BMAN164212 | BLM | PUBLIC CONTACT | 1000 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/01/16 09:06:24 | FIELD_EVENT_DISPATCH | -119.208505 | 40.7957 |
| BMAN164213 | BLM | PUBLIC CONTACT | ROBOHEART WAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 708 | 0 | 0 | 708 | B110 | SONES, BRADLEY P | | PUBLIC ASSIST | 09/01/16 09:08:14 | FIELD_EVENT_DISPATCH | -119.205501 | 40.8015 |
| BMAN164214 | BLM | PUBLIC CONTACT | 900 CIVIC PLAZA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/01/16 09:19:40 | FIELD_EVENT_DISPATCH | -119.213891 | 40.7932 |
| BMAN164215 | BLM | TRESPASS | PERIMETER N OF JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1521 | 0 | 0 | 1521 | B117 | CHAIDEZ, GONZALO | | CITATION | 09/01/16 09:35:50 | FIELD_EVENT_DISPATCH | -119.236013 | 40.7843 |
| BMAN164216 | BLM | PUBLIC CONTACT | TRASH FENCE EAST OF PYRAMIDS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1080 | 0 | 0 | 1080 | B116 | NALEN, SHANE | | CITATION | 09/01/16 09:36:59 | FIELD_EVENT_DISPATCH | -119.202131 | 40.7899 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN164217 | BLM | PUBLIC CONTACT | 810 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/01/16 09:37:03 | FIELD_EVENT_DISPATCH | -119.216123 | 40.7912 |
| BMAN164218 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 592 | 0 | 0 | 592 | B121 | MARSOOBIAN, JASON A | | CITATION | 09/01/16 09:37:19 | FIELD_EVENT_DISPATCH | -119.201553 | 40.8031 |
| BMAN164219 | BLM | PUBLIC CONTACT | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 509 | 0 | 0 | 509 | B110 | SONES, BRADLEY P | | PUBLIC ASSIST | 09/01/16 09:39:47 | FIELD_EVENT_DISPATCH | -119.210136 | 40.7806 |
| BMAN164220 | BLM | PUBLIC CONTACT | 730 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 09:45:02 | FIELD_EVENT_DISPATCH | -119.214513 | 40.7835 |
| BMAN164221 | BLM | PUBLIC CONTACT | 800 A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K111 | HUSTON, CHARLES | | PUBLIC ASSIST | 09/01/16 09:45:41 | FIELD_EVENT_DISPATCH | -119.200758 | 40.7917 |
| BMAN164222 | BLM | PUBLIC CONTACT | 800 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 09:48:59 | FIELD_EVENT_DISPATCH | -119.215006 | 40.7878 |
| BMAN164223 | BLM | PUBLIC CONTACT | 800 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 38 | 0 | 0 | 38 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 09:49:39 | FIELD_EVENT_DISPATCH | -119.21462 | 40.7882 |
| BMAN164224 | BLM | PUBLIC CONTACT | 700 A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/01/16 09:50:28 | FIELD_EVENT_DISPATCH | -119.217731 | 40.7844 |
| BMAN164225 | BLM | PUBLIC CONTACT | 800 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 09:50:53 | FIELD_EVENT_DISPATCH | -119.21462 | 40.7882 |
| BMAN164226 | BLM | PUBLIC CONTACT | 715 A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/01/16 09:53:23 | FIELD_EVENT_DISPATCH | -119.216336 | 40.7837 |
| BMAN164227 | BLM | PUBLIC CONTACT | 0430 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B120 | MILLER, JEFFERY | | PUBLIC ASSIST | 09/01/16 09:56:07 | FIELD_EVENT_DISPATCH | -119.209641 | 40.7812 |
| BMAN164228 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1134 | 0 | 0 | 1134 | B121 | MARSOOBIAN, JASON A | | CITATION | 09/01/16 09:56:49 | FIELD_EVENT_DISPATCH | -119.201553 | 40.8031 |
| BMAN164229 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 81 | 0 | 0 | 81 | B115 | R234 | | PUBLIC ASSIST | 09/01/16 09:59:41 | FIELD_EVENT_DISPATCH | -119.1903789 | 40.7697 |
| BMAN164230 | BLM | PUBLIC CONTACT | 700 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/01/16 10:01:18 | FIELD_EVENT_DISPATCH | -119.21726 | 40.7832 |
| BMAN166067 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166068 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166070 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166075 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166083 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166084 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166086 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166088 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166089 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166063 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166064 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166066 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166069 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166071 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166074 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166076 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166087 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166062 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166065 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166072 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166081 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166073 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166077 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166078 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166079 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166080 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166082 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166085 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN166090 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:05:33 | | -119.20965 | 40.7799 |
| BMAN164231 | BLM | TRAFFIC STOP | GATE RD MM3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 9042 | 0 | 0 | 9042 | B113 | R344 | | CITATION | 09/01/16 10:08:25 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN166101 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166102 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166106 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166111 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166095 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166107 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166094 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166096 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166098 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166099 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166103 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166104 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166105 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166110 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166097 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166100 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166108 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166109 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:16:35 | | -119.20965 | 40.7799 |
| BMAN166112 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166116 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166120 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166123 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166113 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166114 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166115 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166122 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166117 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166118 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166119 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166121 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN166124 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 10:19:00 | | -119.20965 | 40.7799 |
| BMAN164232 | BLM | TRAFFIC STOP | 830 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 40 | 0 | 0 | 40 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/01/16 10:21:05 | FIELD_EVENT_DISPATCH | -119.21683 | 40.7899 |
| BMAN164233 | BLM | ASSIST | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 137 | 0 | 0 | 137 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 10:21:55 | FIELD_EVENT_DISPATCH | -119.20121 | 40.803 |
| BMAN164234 | BLM | TRAFFIC STOP | @620 E: CAMP REMEMBER | 9 O'clock Response Area | CREATE | 112 | 236 | 580 | 4785 | 124 | 468 | 4673 | B115 | JOHNSON, RAYMOND I | Eck, Adam | TRANSFER | 09/01/16 10:25:44 | 911 | -119.2176 | 40.7799 |
| BMAN164235 | BLM | PUBLIC CONTACT | TRASH FENCE AT .3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 171 | 0 | 0 | 171 | B110 | R158 | | PUBLIC ASSIST | 09/01/16 10:57:53 | FIELD_EVENT_DISPATCH | -119.201595 | 40.8041 |
| BMAN164236 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | O11 | HUEGERICH, THOMAS | | PUBLIC ASSIST | 09/01/16 11:07:20 | FIELD_EVENT_DISPATCH | -119.20121 | 40.7895 |
| BMAN164237 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 506 | 0 | 0 | 506 | O11 | HUEGERICH, THOMAS | | PUBLIC ASSIST | 09/01/16 11:08:00 | FIELD_EVENT_DISPATCH | -119.20121 | 40.7895 |
| BMAN166325 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166334 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166336 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166337 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166339 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166341 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166343 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166345 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166350 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166356 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166359 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166360 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166366 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166367 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166369 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166370 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166376 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166379 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166392 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166393 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166398 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166404 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166328 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN166331 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166335 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166342 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166348 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166354 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166357 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166364 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166372 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166373 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166378 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166384 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166386 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166387 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166389 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166391 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166395 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166400 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166401 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166326 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166327 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166329 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166332 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166333 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166338 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166340 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166346 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166347 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166349 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166351 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166355 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166361 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166365 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166371 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166375 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166380 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166382 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166388 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166394 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166397 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166330 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166344 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166352 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166353 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166358 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166362 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166363 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166368 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166374 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166377 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166381 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166383 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166385 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166390 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166396 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166399 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166402 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166403 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:09:13 | | -119.20965 | 40.7799 |
| BMAN166125 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166130 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166138 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166139 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166141 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166144 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166129 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166143 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166127 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166128 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166131 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166132 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166135 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166145 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166126 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166133 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN166142 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 11:19:00 | | -119.20965 | 40.7799 |
| BMAN164238 | BLM | PUBLIC CONTACT | 615 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/01/16 11:19:26 | FIELD_EVENT_DISPATCH | -119.218911 | 40.7899 |
| BMAN164239 | BLM | PUBLIC CONTACT | @0530L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/01/16 11:29:26 | FIELD_EVENT_DISPATCH | -119.216466 | 40.7729 |
| BMAN164240 | BLM | PUBLIC CONTACT | @0530L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/01/16 11:29:46 | FIELD_EVENT_DISPATCH | -119.216466 | 40.7729 |
| BMAN164241 | BLM | PUBLIC CONTACT | @0530L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/01/16 11:30:06 | FIELD_EVENT_DISPATCH | -119.216466 | 40.7729 |
| BMAN164242 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1417 | 0 | 0 | 1417 | O11 | HUEGERICH, THOMAS | | PUBLIC ASSIST | 09/01/16 11:32:27 | FIELD_EVENT_DISPATCH | -119.20121 | 40.7895 |
| BMAN164349 | BLM | PUBLIC CONTACT | @0330G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/01/16 12:06:23 | FIELD_EVENT_DISPATCH | -119.198526 | 40.7759 |
| BMAN166408 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166416 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166418 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166420 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166421 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166429 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166436 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166438 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166412 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166413 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166415 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166424 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166428 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166432 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166433 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166409 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166410 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166411 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166414 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166425 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166427 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166430 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166431 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166434 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN166417 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166419 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166422 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166423 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166426 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166437 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN166439 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 12:09:13 | | -119.20965 | 40.7799 |
| BMAN164553 | BLM | PUBLIC CONTACT | 700 E | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/01/16 12:14:33 | FIELD_EVENT_DISPATCH | -119.23346 | 40.7796 |
| BMAN164600 | BLM | PUBLIC CONTACT | 945 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2334 | 0 | 0 | 2334 | B110 | SONES, BRADLEY P | | TRANSFER | 09/01/16 12:29:32 | FIELD_EVENT_DISPATCH | -119.21505 | 40.8005 |
| BMAN164601 | BLM | STOLEN | COMMAND POST | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2877 | 0 | 0 | 2877 | B117 | CHAIDEZ, GONZALO | | LE ASSIST | 09/01/16 12:39:59 | FIELD_EVENT_DISPATCH | -119.20947 | 40.78 |
| BMAN164602 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 183 | 0 | 0 | 183 | COMMS | YOUNG, JON | | PUBLIC ASSIST | 09/01/16 12:44:49 | FIELD_EVENT_DISPATCH | -119.208205 | 40.7846 |
| BMAN164603 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 53 | 0 | 0 | 53 | COMMS | YOUNG, JON | | PUBLIC ASSIST | 09/01/16 12:48:10 | FIELD_EVENT_DISPATCH | -119.208205 | 40.7846 |
| BMAN164604 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | COMMS | YOUNG, JON | | PUBLIC ASSIST | 09/01/16 12:49:14 | FIELD_EVENT_DISPATCH | -119.210586 | 40.7822 |
| BMAN164605 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 88 | 0 | 0 | 88 | COMMS | YOUNG, JON | | PUBLIC ASSIST | 09/01/16 12:49:54 | FIELD_EVENT_DISPATCH | -119.21063 | 40.7822 |
| BMAN164606 | BLM | PUBLIC CONTACT | @0200G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/01/16 12:50:01 | FIELD_EVENT_DISPATCH | -119.23346 | 40.7796 |
| BMAN164607 | BLM | PUBLIC CONTACT | @0200G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/01/16 12:50:34 | FIELD_EVENT_DISPATCH | -119.23346 | 40.7796 |
| BMAN164608 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | COMMS | YOUNG, JON | | PUBLIC ASSIST | 09/01/16 12:51:31 | FIELD_EVENT_DISPATCH | -119.21063 | 40.7822 |
| BMAN166447 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166449 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166456 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166440 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166441 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166444 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166452 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166453 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166455 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166457 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166442 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166443 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166445 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166450 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166454 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166458 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166446 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166448 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN166451 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 13:09:13 | | -119.20965 | 40.7799 |
| BMAN164609 | BLM | ASSIST | @1000 I: FUNKY TOWN CLOSER TO | 9 O'clock Response Area | CREATE | 243 | 1899 | 2398 | 10311 | 1656 | 2155 | 10068 | P101 | JOHNSON, MICHAEL J | Eck, Adam | LE ASSIST | 09/01/16 13:15:28 | 911 | -119.21095 | 40.7993 |
| BMAN164610 | BLM | PUBLIC CONTACT | 500 I | Perimeter Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 09/01/16 13:19:42 | FIELD_EVENT_DISPATCH | -119.232731 | 40.78 |
| BMAN164611 | BLM | PUBLIC CONTACT | @0400L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 38 | 0 | 0 | 38 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/01/16 13:33:25 | FIELD_EVENT_DISPATCH | -119.20209 | 40.7713 |
| BMAN164612 | BLM | PUBLIC CONTACT | 0800L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | K112 | STOLTS, DAVID | | PUBLIC ASSIST | 09/01/16 13:33:51 | FIELD_EVENT_DISPATCH | -119.232795 | 40.7799 |
| BMAN164613 | BLM | PUBLIC CONTACT | @0800L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | K112 | STOLTS, DAVID | | PUBLIC ASSIST | 09/01/16 13:34:41 | FIELD_EVENT_DISPATCH | -119.232795 | 40.7799 |
| BMAN164614 | BLM | PUBLIC CONTACT | @0815L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 5084 | 0 | 0 | 5084 | K112 | R177 | | PUBLIC ASSIST | 09/01/16 13:36:10 | FIELD_EVENT_DISPATCH | -119.232795 | 40.7799 |
| BMAN164615 | BLM | PUBLIC CONTACT | @0300L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/01/16 13:38:34 | FIELD_EVENT_DISPATCH | -119.20209 | 40.7713 |
| BMAN164616 | BLM | PUBLIC CONTACT | @0430L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 86 | 0 | 0 | 86 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 13:40:43 | FIELD_EVENT_DISPATCH | -119.210565 | 40.7749 |
| BMAN164617 | BLM | PUBLIC CONTACT | @0700J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 93 | 0 | 0 | 93 | B116 | NALEN, SHANE | | PUBLIC ASSIST | 09/01/16 13:44:07 | FIELD_EVENT_DISPATCH | -119.202131 | 40.7899 |
| BMAN164618 | BLM | PUBLIC CONTACT | @0300C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/01/16 13:46:11 | FIELD_EVENT_DISPATCH | -119.20209 | 40.7713 |
| BMAN164619 | BLM | PUBLIC CONTACT | @0630E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 09/01/16 13:58:04 | FIELD_EVENT_DISPATCH | -119.2176 | 40.7799 |
| BMAN166462 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166463 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166466 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166472 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166473 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166475 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166484 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166488 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166495 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166497 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166499 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166464 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166468 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166477 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166479 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166482 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166483 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166486 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166490 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166491 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166494 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166460 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166461 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166470 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166471 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166474 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166485 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166487 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166496 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166498 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166459 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166465 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166467 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166469 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166476 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166478 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166480 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166481 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166489 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166492 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN166493 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 14:09:13 | | -119.20965 | 40.7799 |
| BMAN164620 | BLM | PUBLIC CONTACT | @0715L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 39 | 0 | 0 | 39 | B116 | NALEN, SHANE | | PUBLIC ASSIST | 09/01/16 14:21:13 | FIELD_EVENT_DISPATCH | -119.202131 | 40.7899 |
| BMAN164621 | BLM | TRAFFIC STOP | 0300 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 363 | 0 | 0 | 363 | B129 | SMITH, IRA | | VERBAL WARNING | 09/01/16 14:32:21 | FIELD_EVENT_DISPATCH | -119.2096 | 40.7798 |
| BMAN164685 | BLM | PUBLIC CONTACT | 430 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1606 | 0 | 0 | 1606 | B127 | MACHLER, FRANK | | LE ASSIST | 09/01/16 14:51:33 | FIELD_EVENT_DISPATCH | -119.2064612 | 40.7784 |
| BMAN164686 | BLM | INVESTIGATION | will call | Perimeter Response Area | CREATE | 0 | 0 | 0 | 607 | 0 | 0 | 607 | B128 | FONKEN, PETER | | VERBAL WARNING | 09/01/16 15:01:43 | FIELD_EVENT_DISPATCH | -119.238031 | 40.7612 |
| BMAN164687 | BLM | INVESTIGATION | will call | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1110 | 0 | 0 | 1110 | B215 | LLOYD, KENNETH | | NO ACTION | 09/01/16 15:05:28 | FIELD_EVENT_DISPATCH | -119.232795 | 40.7799 |
| BMAN166505 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166508 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166511 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166515 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166500 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166501 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166503 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166510 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166513 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166507 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166509 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN166514 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166517 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166502 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166504 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166506 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166512 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166516 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN166518 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 15:09:13 | | -119.20965 | 40.7799 |
| BMAN164688 | BLM | PUBLIC CONTACT | 430A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/01/16 15:18:28 | FIELD_EVENT_DISPATCH | -119.2064612 | 40.7784 |
| BMAN164689 | BLM | PUBLIC CONTACT | 430 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/01/16 15:18:43 | FIELD_EVENT_DISPATCH | -119.2064612 | 40.7784 |
| BMAN164690 | BLM | TRAFFIC STOP | GATE .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 842 | 0 | 0 | 842 | K112 | STOLTS, DAVID | | CITATION | 09/01/16 15:21:48 | FIELD_EVENT_DISPATCH | -119.232795 | 40.7799 |
| BMAN164691 | BLM | PUBLIC CONTACT | 515 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 15:24:37 | FIELD_EVENT_DISPATCH | -119.2125033 | 40.7753 |
| BMAN164692 | BLM | TRAFFIC STOP | 515 ESPLANADE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 72 | 0 | 0 | 72 | B126 | ROMERO, CLAYTON | | NO ACTION | 09/01/16 15:32:00 | FIELD_EVENT_DISPATCH | -119.213205 | 40.7754 |
| BMAN164693 | BLM | PUBLIC CONTACT | 600 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | K111 | HUSTON, CHARLES | | PUBLIC ASSIST | 09/01/16 15:37:20 | FIELD_EVENT_DISPATCH | -119.2206785 | 40.7756 |
| BMAN164778 | BLM | PUBLIC CONTACT | 730 H | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | K111 | HUSTON, CHARLES | | PUBLIC ASSIST | 09/01/16 15:49:52 | FIELD_EVENT_DISPATCH | -119.2233876 | 40.7866 |
| BMAN164779 | BLM | PUBLIC CONTACT | 600 PROMENADE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 15:51:12 | FIELD_EVENT_DISPATCH | -119.209194 | 40.7844 |
| BMAN164782 | BLM | INVESTIGATION | DRAGONFLY | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2484 | 0 | 0 | 2484 | B126 | R314 | | PUBLIC ASSIST | 09/01/16 16:01:49 | FIELD_EVENT_DISPATCH | -119.207325 | 40.785 |
| BMAN164783 | BLM | TRAFFIC STOP | @245 I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 218 | 0 | 0 | 218 | B127 | MACHLER, FRANK | | NO ACTION | 09/01/16 16:04:25 | FIELD_EVENT_DISPATCH | -119.19257 | 40.7783 |
| BMAN166520 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166521 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166523 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166532 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166534 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166536 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166537 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166540 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166541 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166543 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166524 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166527 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166529 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166538 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166519 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166525 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166528 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166539 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166545 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166522 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166526 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166530 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166531 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166533 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166535 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166542 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166544 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN166546 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 16:09:13 | | -119.20965 | 40.7799 |
| BMAN164841 | BLM | TRAFFIC STOP | GREETERS GATE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 5698 | 0 | 0 | 5698 | B227 | SMITH, JASON | | LE ASSIST | 09/01/16 16:15:02 | FIELD_EVENT_DISPATCH | -119.351563 | 40.6541 |
| BMAN164842 | BLM | ASSAULT | @915 D | 9 O'clock Response Area | CREATE | 0 | 0 | 499 | 10140 | 0 | 499 | 10140 | P305 | HONE, JASON | | NO ACTION | 09/01/16 16:17:45 | Ops2 | -119.21446 | 40.7944 |
| BMAN164954 | BLM | PUBLIC CONTACT | 330 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 16:22:07 | FIELD_EVENT_DISPATCH | -119.1998716 | 40.7777 |
| BMAN164972 | BLM | PUBLIC CONTACT | 330D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 16:22:27 | FIELD_EVENT_DISPATCH | -119.1998716 | 40.7777 |
| BMAN164993 | BLM | ASSIST | 830 A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 09/01/16 16:23:02 | FIELD_EVENT_DISPATCH | -119.211295 | 40.7943 |
| BMAN164994 | BLM | ASSIST | 400 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 16:29:11 | FIELD_EVENT_DISPATCH | -119.202926 | 40.7763 |
| BMAN164995 | BLM | ASSIST | 400 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/01/16 16:30:00 | FIELD_EVENT_DISPATCH | -119.202926 | 40.7763 |
| BMAN164997 | BLM | TRAFFIC STOP | @700 G | 9 O'clock Response Area | CREATE | 0 | 0 | 11 | 904 | 0 | 11 | 904 | P101 | JOHNSON, MICHAEL J | | LE ASSIST | 09/01/16 16:56:21 | FIELD_EVENT_DISPATCH | -119.22169 | 40.7833 |
| BMAN164998 | BLM | COMPLIANCE CHECK | 445 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10556 | 0 | 0 | 10556 | B221 | R358 | | PUBLIC ASSIST | 09/01/16 17:03:02 | FIELD_EVENT_DISPATCH | -119.2086413 | 40.7739 |
| BMAN164999 | BLM | ASSIST | PYRAMID | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 09/01/16 17:07:02 | FIELD_EVENT_DISPATCH | -119.201981 | 40.7958 |
| BMAN166547 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166550 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166551 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166553 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166560 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166561 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166563 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166565 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166572 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166574 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166576 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166580 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166583 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166595 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166598 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166603 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166609 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166611 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166614 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166625 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166626 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166627 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166631 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166634 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166548 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166557 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166559 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166569 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166577 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166579 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166581 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166585 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166592 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166594 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166596 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166601 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166604 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166612 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166618 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166623 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166629 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166632 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166549 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166555 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166558 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166568 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166575 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166578 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN166584 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166587 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166589 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166590 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166591 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166593 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166600 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166605 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166606 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166607 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166613 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166615 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166617 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166619 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166620 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166622 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166628 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166633 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166552 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166554 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166556 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166562 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166564 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166566 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166567 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166570 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166571 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166573 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166582 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166586 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166588 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166597 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166599 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166602 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166608 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166610 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166616 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166621 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166624 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN166630 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 17:09:13 | | -119.20965 | 40.7799 |
| BMAN165001 | BLM | ASSIST | @615 J :in progress | 9 O'clock Response Area | CREATE | 42 | 85 | 325 | 1898 | 43 | 283 | 1856 | B215 | LLOYD, KENNETH | Rieger, Steve | VERBAL WARNING RPT | 09/01/16 17:16:33 | 911 | -119.22103 | 40.7779 |
| BMAN165003 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 80 | 0 | 0 | 80 | B128 | FONKEN, PETER | | NO ACTION | 09/01/16 17:39:19 | FIELD_EVENT_DISPATCH | -119.26245 | 40.7719 |
| BMAN165004 | BLM | ASSIST | gate rd | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/01/16 17:40:44 | FIELD_EVENT_DISPATCH | -119.262706 | 40.7728 |
| BMAN165006 | BLM | PUBLIC CONTACT | @1000 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1737 | 0 | 0 | 1737 | B213 | R182 | | NO ACTION | 09/01/16 17:41:25 | FIELD_EVENT_DISPATCH | -119.2094 | 40.7948 |
| BMAN165008 | BLM | PUBLIC CONTACT | 745 E | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2160 | 0 | 0 | 2160 | B212 | RUSSELL, DAVID W | | PUBLIC ASSIST | 09/01/16 17:49:41 | FIELD_EVENT_DISPATCH | -119.2290969 | 40.7779 |
| BMAN165009 | BLM | PUBLIC CONTACT | 645 G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 43 | 0 | 0 | 43 | B210 | MCGRATH, KEITH | | PUBLIC ASSIST | 09/01/16 17:51:10 | FIELD_EVENT_DISPATCH | -119.232173 | 40.78 |
| BMAN165010 | BLM | TRAFFIC STOP | 7 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 93 | 0 | 0 | 93 | B215 | LLOYD, KENNETH | | NO ACTION | 09/01/16 17:55:20 | FIELD_EVENT_DISPATCH | -119.217946 | 40.7815 |
| BMAN165012 | BLM | PUBLIC CONTACT | @830 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1360 | 0 | 0 | 1360 | B215 | R199 | | NO ACTION | 09/01/16 18:06:56 | FIELD_EVENT_DISPATCH | -119.21785 | 40.7914 |
| BMAN165013 | BLM | ASSIST | @440 F | 3 O'clock Response Area | CREATE | 54 | 579 | 1428 | 2353 | 525 | 1374 | 2299 | B225 | WOODS, JASON | Rieger, Steve | LE ASSIST | 09/01/16 18:07:02 | 911 | -119.20777 | 40.7751 |
| BMAN166637 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166642 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166648 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166653 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166659 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166639 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166640 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166646 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166647 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166651 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166654 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166658 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166638 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166643 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166645 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166649 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166650 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166652 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166656 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166636 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166641 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166644 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166655 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166657 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN166660 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 18:09:13 | | -119.20965 | 40.7799 |
| BMAN165015 | BLM | ASSIST | RAMPART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 559 | 0 | 0 | 559 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 09/01/16 18:10:49 | FIELD_EVENT_DISPATCH | -119.2102711 | 40.7796 |
| BMAN165017 | BLM | TRAFFIC STOP | 10-6 AT JOC | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 91 | 0 | 0 | 91 | P203 | WILSON, LISA | | CANCEL | 09/01/16 18:36:06 | FIELD_EVENT_DISPATCH | -119.21095 | 40.7858 |
| BMAN165018 | BLM | TRAFFIC STOP | 1000 DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 313 | 0 | 0 | 313 | P203 | WILSON, LISA | | VERBAL WARNING | 09/01/16 18:38:15 | FIELD_EVENT_DISPATCH | -119.21095 | 40.7858 |
| BMAN165019 | BLM | PUBLIC CONTACT | 730 f | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 174 | 0 | 0 | 174 | B210 | MCGRATH, KEITH | | PUBLIC ASSIST | 09/01/16 18:44:21 | FIELD_EVENT_DISPATCH | -119.2213582 | 40.7864 |
| BMAN165020 | BLM | TRESPASS | @8 Mile Access | Gate Road Response Area | CREATE | 139 | 340 | 817 | 4362 | 201 | 678 | 4223 | B210 | R285 | Rieger, Steve | LE ASSIST | 09/01/16 18:52:50 | 911 | -119.27787 | 40.7539 |
| BMAN165022 | BLM | ASSIST | @THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 09/01/16 19:05:09 | FIELD_EVENT_DISPATCH | -119.20621 | 40.7883 |
| BMAN166662 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166668 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166672 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166678 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166681 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166683 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166689 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166690 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166661 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166664 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166670 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166675 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166676 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166677 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166684 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166688 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166693 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166663 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166665 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166667 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166669 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166673 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166679 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166680 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN166682 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166686 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166691 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166666 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166671 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166674 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166685 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166687 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN166692 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 19:09:13 | | -119.20965 | 40.7799 |
| BMAN165023 | BLM | ASSIST | @THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 09/01/16 19:14:17 | FIELD_EVENT_DISPATCH | -119.208676 | 40.7894 |
| BMAN165024 | BLM | TRESPASS | 8 MILE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 753 | 0 | 0 | 753 | B326 | HOWELL, THOMAS | | WRITTEN WARNING | 09/01/16 19:15:19 | FIELD_EVENT_DISPATCH | -119.27787 | 40.7539 |
| BMAN165026 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1490 | 0 | 0 | 1490 | B226 | BUCHANAN, STANLEY | | PUBLIC ASSIST | 09/01/16 19:36:14 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165027 | BLM | COMPLIANCE CHECK | 645 K :PETTING ZOO | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1965 | 0 | 0 | 1965 | B217 | GARCIA, BRIAN | | NO ACTION | 09/01/16 19:40:43 | FIELD_EVENT_DISPATCH | -119.2242254 | 40.7808 |
| BMAN165028 | BLM | INVESTIGATION | @545 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5181 | 0 | 0 | 5181 | B314 | LASHER, NICHOLAS S | | CITATION | 09/01/16 19:43:30 | 911 | -119.21501 | 40.778 |
| BMAN165029 | BLM | PUBLIC CONTACT | @330 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1356 | 0 | 0 | 1356 | B220 | R333 | | NO ACTION | 09/01/16 19:44:40 | FIELD_EVENT_DISPATCH | -119.20073 | 40.7789 |
| BMAN165030 | BLM | ASSIST | LIGHTHOUSES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 77 | 0 | 0 | 77 | B215 | LLOYD, KENNETH | | NO ACTION | 09/01/16 19:50:30 | FIELD_EVENT_DISPATCH | -119.215565 | 40.8006 |
| BMAN166711 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166713 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166714 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166719 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166722 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166725 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166727 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166730 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166733 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166734 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166739 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166710 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166712 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166715 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166726 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166728 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166732 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166735 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166717 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166718 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166721 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166724 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166737 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166738 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166741 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166716 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166720 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166723 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166729 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166731 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166736 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166740 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:06:29 | | -119.20965 | 40.7799 |
| BMAN166695 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166697 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166699 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166702 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166705 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166707 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166696 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166700 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166703 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166698 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166701 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166704 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166706 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN166708 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 20:09:13 | | -119.20965 | 40.7799 |
| BMAN165032 | BLM | ASSIST | 630 ESP L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 134 | 0 | 0 | 134 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 20:16:42 | FIELD_EVENT_DISPATCH | -119.2142506 | 40.783 |
| BMAN165033 | BLM | PUBLIC CONTACT | @1000 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1935 | 0 | 0 | 1935 | B317 | CULVER, STEVON | | LE ASSIST | 09/01/16 20:22:47 | FIELD_EVENT_DISPATCH | -119.21162 | 40.8012 |
| BMAN165034 | BLM | TRAFFIC STOP | GATE .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 493 | 0 | 0 | 493 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/01/16 20:46:14 | FIELD_EVENT_DISPATCH | -119.232538 | 40.7799 |
| BMAN165035 | BLM | ASSIST | @THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 20:51:07 | FIELD_EVENT_DISPATCH | -119.201616 | 40.7908 |
| BMAN165036 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 467 | 0 | 0 | 467 | B324 | HAUCK, MICHAEL | | VERBAL WARNING | 09/01/16 20:52:55 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN165037 | BLM | ASSIST | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 20:56:55 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN165038 | BLM | ASSIST | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 20:57:11 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN165040 | BLM | TRAFFIC STOP | GATE ROAD 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 460 | 0 | 0 | 460 | B315 | BLEVINS, COLE | | VERBAL WARNING RPT | 09/01/16 21:03:31 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN165046 | BLM | PUBLIC CONTACT | 200 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 917 | 0 | 0 | 917 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/01/16 21:05:56 | FIELD_EVENT_DISPATCH | -119.1928828 | 40.7836 |
| BMAN166746 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166748 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166750 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166753 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166759 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166760 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166762 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166763 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166769 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166776 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166777 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166778 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166781 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166784 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166789 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166792 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166795 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166745 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166747 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166751 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166754 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166761 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166764 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166771 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166774 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166780 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166782 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166783 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166785 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166796 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166797 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166798 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166802 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN166742 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166743 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166756 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166757 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166758 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166766 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166768 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166770 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166773 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166779 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166787 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166788 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166791 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166794 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166744 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166749 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166752 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166755 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166767 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166772 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166775 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166786 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166790 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166793 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166799 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166800 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN166801 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 21:06:29 | | -119.20965 | 40.7799 |
| BMAN165069 | BLM | ASSIST | 900 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 21:08:03 | FIELD_EVENT_DISPATCH | -119.2200297 | 40.7968 |
| BMAN165093 | BLM | ASSIST | 1000 DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/01/16 21:08:55 | FIELD_EVENT_DISPATCH | -119.2142506 | 40.7696 |
| BMAN165119 | BLM | ASSIST | 900 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/01/16 21:09:50 | FIELD_EVENT_DISPATCH | -119.2145347 | 40.7926 |
| BMAN165120 | BLM | TRAFFIC STOP | GATE RD MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 575 | 0 | 0 | 575 | B324 | HAUCK, MICHAEL | | VERBAL WARNING | 09/01/16 21:10:15 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN165121 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 220 | 0 | 0 | 220 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/01/16 21:12:17 | FIELD_EVENT_DISPATCH | -119.265453 | 40.746 |
| BMAN165122 | BLM | COMPLIANCE CHECK | @Haul Road | 9 O'clock Response Area | CREATE | 23 | 680 | 933 | 29534 | 657 | 910 | 29511 | B326 | HOWELL, THOMAS | Walczuk, Mikolaj | CITATION | 09/01/16 21:12:56 | 911 | -119.23098 | 40.7801 |
| BMAN165134 | BLM | ASSIST | 630 AND ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/01/16 21:15:14 | FIELD_EVENT_DISPATCH | -119.2142506 | 40.783 |
| BMAN165135 | BLM | TRAFFIC STOP | 630 play | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 388 | 0 | 0 | 388 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 09/01/16 21:17:03 | FIELD_EVENT_DISPATCH | -119.209235 | 40.7847 |
| BMAN165204 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2573 | 0 | 0 | 2573 | B315 | BLEVINS, COLE | | CITATION | 09/01/16 21:23:05 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165221 | BLM | ASSAULT | @230 A | 3 O'clock Response Area | COPY | 305 | 245 | 328 | 1793 | 245 | 328 | 1793 | B328 | WOOD, NICHOLAS | Walczuk, Mikolaj | LE ASSIST | 09/01/16 21:28:42 | 911 | -119.19728 | 40.7824 |
| BMAN165222 | BLM | PUBLIC CONTACT | 3 OCLOCK | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3440 | 0 | 0 | 3440 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/01/16 21:48:57 | FIELD_EVENT_DISPATCH | -119.211638 | 40.7991 |
| BMAN165223 | BLM | TRAFFIC STOP | 715 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1358 | 0 | 0 | 1358 | B314 | LASHER, NICHOLAS S | | CITATION | 09/01/16 21:49:05 | FIELD_EVENT_DISPATCH | -119.2263787 | 40.7844 |
| BMAN165225 | BLM | ASSIST | @700 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 21:50:20 | FIELD_EVENT_DISPATCH | -119.21515 | 40.7847 |
| BMAN165226 | BLM | MEDICAL | @200 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1151 | 0 | 0 | 1151 | B210 | R285 | | | 09/01/16 21:52:30 | FIELD_EVENT_DISPATCH | -119.19121 | 40.7833 |
| BMAN165227 | BLM | ASSIST | 1000 PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/01/16 21:55:29 | FIELD_EVENT_DISPATCH | -119.2142506 | 40.7696 |
| BMAN165228 | BLM | ASSIST | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 22:01:15 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN165229 | BLM | PUBLIC CONTACT | 400 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 22:06:12 | FIELD_EVENT_DISPATCH | -119.2030526 | 40.7767 |
| BMAN165230 | BLM | PUBLIC CONTACT | @400 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 22:06:34 | FIELD_EVENT_DISPATCH | -119.20305 | 40.7767 |
| BMAN165231 | BLM | TRAFFIC STOP | POINT | Gate Road Response Area | CREATE | 0 | 0 | 0 | 278 | 0 | 0 | 278 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/01/16 22:06:55 | FIELD_EVENT_DISPATCH | -119.263158 | 40.7453 |
| BMAN165232 | BLM | PUBLIC CONTACT | 400 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 22:07:07 | FIELD_EVENT_DISPATCH | -119.2030526 | 40.7767 |
| BMAN165233 | BLM | PUBLIC CONTACT | 400 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 22:07:47 | FIELD_EVENT_DISPATCH | -119.2030526 | 40.7767 |
| BMAN165234 | BLM | ASSIST | 1000 A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/01/16 22:10:41 | FIELD_EVENT_DISPATCH | -119.2091727 | 40.7942 |
| BMAN165235 | BLM | PUBLIC CONTACT | 230 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 86 | 0 | 0 | 86 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/01/16 22:10:43 | FIELD_EVENT_DISPATCH | -119.1972831 | 40.7824 |
| BMAN165237 | BLM | PUBLIC CONTACT | 230 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 22:12:35 | FIELD_EVENT_DISPATCH | -119.1972831 | 40.7824 |
| BMAN165238 | BLM | ASSIST | GATE ROAD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B324 | HAUCK, MICHAEL | | PUBLIC ASSIST | 09/01/16 22:13:41 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165239 | BLM | PUBLIC CONTACT | 230 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 43 | 0 | 0 | 43 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/01/16 22:13:50 | FIELD_EVENT_DISPATCH | -119.1972831 | 40.7824 |
| BMAN165240 | BLM | PUBLIC CONTACT | 230 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/01/16 22:15:05 | FIELD_EVENT_DISPATCH | -119.1972831 | 40.7824 |
| BMAN165241 | BLM | PUBLIC CONTACT | 230A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/01/16 22:15:35 | FIELD_EVENT_DISPATCH | -119.1972831 | 40.7824 |
| BMAN165242 | BLM | PUBLIC CONTACT | @230 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/01/16 22:15:52 | FIELD_EVENT_DISPATCH | -119.19728 | 40.7824 |
| BMAN165243 | BLM | PUBLIC CONTACT | 230 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/01/16 22:16:21 | FIELD_EVENT_DISPATCH | -119.1972831 | 40.7824 |
| BMAN165244 | BLM | TRAFFIC STOP | GATE MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 418 | 0 | 0 | 418 | B315 | BLEVINS, COLE | | VERBAL WARNING RPT | 09/01/16 22:17:03 | FIELD_EVENT_DISPATCH | -119.266311 | 40.7476 |
| BMAN165245 | BLM | ASSIST | ORCA BURN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/01/16 22:28:34 | FIELD_EVENT_DISPATCH | -119.206445 | 40.7902 |
| BMAN165246 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1778 | 0 | 0 | 1778 | I306 | CURRY, JASON | | CITATION | 09/01/16 22:33:20 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165247 | BLM | ASSIST | @Center Camp | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/01/16 22:35:17 | FIELD_EVENT_DISPATCH | -119.21386 | 40.7808 |
| BMAN165248 | BLM | ASSIST | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/01/16 22:35:37 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165249 | BLM | ASSIST | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 375 | 0 | 0 | 375 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/01/16 22:35:46 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165250 | BLM | ASSIST | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/01/16 22:40:08 | FIELD_EVENT_DISPATCH | -119.2109379 | 40.7923 |
| BMAN165251 | BLM | ASSIST | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/01/16 22:40:20 | FIELD_EVENT_DISPATCH | -119.2109379 | 40.7923 |
| BMAN165252 | BLM | ASSIST | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/01/16 22:40:35 | FIELD_EVENT_DISPATCH | -119.2109379 | 40.7923 |
| BMAN165253 | BLM | TRAFFIC STOP | GATE RD NO | Gate Road Response Area | CREATE | 0 | 0 | 0 | 626 | 0 | 0 | 626 | B315 | BLEVINS, COLE | | VERBAL WARNING RPT | 09/01/16 22:41:01 | FIELD_EVENT_DISPATCH | -119.260025 | 40.7452 |
| BMAN165254 | BLM | PUBLIC CONTACT | @200 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2036 | 0 | 0 | 2036 | B328 | | | TRANSFER | 09/01/16 22:45:09 | FIELD_EVENT_DISPATCH | -119.19455 | 40.784 |
| BMAN165256 | BLM | ASSIST | THUNDERDOME | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | K310 | PARR, RYAN | | PUBLIC ASSIST | 09/01/16 22:49:37 | FIELD_EVENT_DISPATCH | -119.1995959 | 40.7824 |
| BMAN165257 | BLM | ASSIST | THUNDERDOME | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | K310 | PARR, RYAN | | PUBLIC ASSIST | 09/01/16 22:49:50 | FIELD_EVENT_DISPATCH | -119.1995959 | 40.7824 |
| BMAN165258 | BLM | ASSIST | THUDNERDOME | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K310 | PARR, RYAN | | PUBLIC ASSIST | 09/01/16 22:50:00 | FIELD_EVENT_DISPATCH | -119.1995959 | 40.7824 |
| BMAN165259 | BLM | ASSIST | 745 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B224 | MURRELL, SHELLEY | | PUBLIC ASSIST | 09/01/16 22:50:39 | FIELD_EVENT_DISPATCH | -119.2237991 | 40.7882 |
| BMAN165260 | BLM | TEST | @630 Es:artery | 9 O'clock Response Area | CREATE | 64 | 417 | 596 | 1005 | 353 | 532 | 941 | B312 | BOONE, TRENT | Walczuk, Mikolaj | NO ACTION | 09/01/16 22:50:57 | 911 | -119.21425 | 40.783 |
| BMAN165261 | BLM | TRAFFIC STOP | .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 696 | 0 | 0 | 696 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/01/16 22:54:14 | FIELD_EVENT_DISPATCH | -119.268071 | 40.7488 |
| BMAN165262 | BLM | PUBLIC CONTACT | 200 A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1697 | 0 | 0 | 1697 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/01/16 22:58:29 | FIELD_EVENT_DISPATCH | -119.206101 | 40.7908 |
| BMAN166804 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 23:06:29 | | -119.20965 | 40.7799 |
| BMAN166807 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 23:06:29 | | -119.20965 | 40.7799 |
| BMAN166809 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 23:06:29 | | -119.20965 | 40.7799 |
| BMAN166803 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 23:06:29 | | -119.20965 | 40.7799 |
| BMAN166805 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 23:06:29 | | -119.20965 | 40.7799 |
| BMAN166806 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 23:06:29 | | -119.20965 | 40.7799 |
| BMAN166808 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/01/16 23:06:29 | | -119.20965 | 40.7799 |
| BMAN165263 | BLM | PUBLIC CONTACT | ORCA PROJECT BURN | 9 O'clock Response Area | CREATE | 0 | 1 | 1 | 3705 | 1 | 1 | 3705 | B210 | MCGRATH, KEITH | | PUBLIC ASSIST | 09/01/16 23:06:56 | FIELD_EVENT_DISPATCH | -119.2213582 | 40.7864 |
| BMAN165264 | BLM | PUBLIC CONTACT | PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:09:15 | FIELD_EVENT_DISPATCH | -119.204706 | 40.7893 |
| BMAN165265 | BLM | PUBLIC CONTACT | PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:09:53 | FIELD_EVENT_DISPATCH | -119.204706 | 40.7893 |
| BMAN165266 | BLM | PUBLIC CONTACT | ORACLE BURN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/01/16 23:10:11 | FIELD_EVENT_DISPATCH | -119.206573 | 40.7902 |
| BMAN165267 | BLM | PUBLIC CONTACT | PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:10:11 | FIELD_EVENT_DISPATCH | -119.205093 | 40.7891 |
| BMAN165268 | BLM | PUBLIC CONTACT | PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:10:37 | FIELD_EVENT_DISPATCH | -119.205093 | 40.7891 |
| BMAN165269 | BLM | PUBLIC CONTACT | PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:11:10 | FIELD_EVENT_DISPATCH | -119.205093 | 40.7891 |
| BMAN165270 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1088 | 0 | 0 | 1088 | B324 | HAUCK, MICHAEL | | VERBAL WARNING | 09/01/16 23:11:29 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165271 | BLM | TRAFFIC STOP | GATE RD .5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4273 | 0 | 0 | 4273 | B325 | PETERSEN, MARK | | NO ACTION | 09/01/16 23:12:05 | FIELD_EVENT_DISPATCH | -119.20578 | 40.7815 |
| BMAN165272 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2976 | 0 | 0 | 2976 | I306 | CURRY, JASON | | TRANSFER | 09/01/16 23:12:18 | FIELD_EVENT_DISPATCH | -119.264295 | 40.7461 |
| BMAN165273 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2818 | 0 | 0 | 2818 | I305 | RICHARDSON, ERIC | | TRANSFER | 09/01/16 23:16:18 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN165274 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/01/16 23:17:04 | FIELD_EVENT_DISPATCH | -119.204085 | 40.7874 |
| BMAN165275 | BLM | PUBLIC CONTACT | 900 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1842 | 0 | 0 | 1842 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:18:41 | FIELD_EVENT_DISPATCH | -119.212431 | 40.7903 |
| BMAN165276 | BLM | PUBLIC CONTACT | 300 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 50 | 0 | 0 | 50 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 23:19:56 | FIELD_EVENT_DISPATCH | -119.214255 | 40.7893 |
| BMAN165277 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 23:20:52 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |
| BMAN165278 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 23:21:09 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |
| BMAN165279 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 23:21:23 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |
| BMAN165280 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 23:21:48 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |
| BMAN165281 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 23:22:27 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |
| BMAN165282 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 23:22:46 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |
| BMAN165283 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/01/16 23:23:00 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |
| BMAN165284 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/01/16 23:23:15 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165285 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/01/16 23:23:45 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |
| BMAN165287 | BLM | PUBLIC CONTACT | 300 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/01/16 23:24:13 | FIELD_EVENT_DISPATCH | -119.209406 | 40.78 |
| BMAN165286 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/01/16 23:24:39 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN165288 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/01/16 23:25:13 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN165289 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/01/16 23:25:43 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN165290 | BLM | PUBLIC CONTACT | 200 A RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12170 | 0 | 0 | 12170 | B327 | STEPHENSON, CAMM | | TRANSFER | 09/01/16 23:25:51 | FIELD_EVENT_DISPATCH | -119.195823 | 40.7848 |
| BMAN165292 | BLM | PUBLIC CONTACT | 200 G RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3223 | 0 | 0 | 3223 | B215 | LLOYD, KENNETH | | TRANSFER | 09/01/16 23:27:44 | FIELD_EVENT_DISPATCH | -119.195073 | 40.7845 |
| BMAN165291 | BLM | PUBLIC CONTACT | 500 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4724 | 0 | 0 | 4724 | P204 | ALLEN, CHRISTOPHER | | NO ACTION | 09/01/16 23:28:14 | FIELD_EVENT_DISPATCH | -119.2087889 | 40.7798 |
| BMAN165293 | BLM | PUBLIC CONTACT | 430 B | Perimeter Response Area | CREATE | 0 | 0 | 0 | 863 | 0 | 0 | 863 | B212 | R355 | | PUBLIC ASSIST | 09/01/16 23:40:13 | FIELD_EVENT_DISPATCH | -119.2290969 | 40.7779 |
| BMAN165294 | BLM | PUBLIC CONTACT | 200 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 179 | 0 | 0 | 179 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/01/16 23:41:04 | FIELD_EVENT_DISPATCH | -119.196123 | 40.7852 |
| BMAN165295 | BLM | PUBLIC CONTACT | 200 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/01/16 23:44:04 | FIELD_EVENT_DISPATCH | -119.20166 | 40.7825 |
| BMAN165296 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 909 | 0 | 0 | 909 | B317 | CULVER, STEVON | | LE ASSIST | 09/01/16 23:44:16 | FIELD_EVENT_DISPATCH | -119.210671 | 40.7923 |
| BMAN165297 | BLM | PUBLIC CONTACT | 200 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/01/16 23:44:19 | FIELD_EVENT_DISPATCH | -119.202453 | 40.782 |
| BMAN165298 | BLM | PUBLIC CONTACT | 200 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 254 | 0 | 0 | 254 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/01/16 23:44:31 | FIELD_EVENT_DISPATCH | -119.202453 | 40.782 |
| BMAN165299 | BLM | PUBLIC CONTACT | DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/01/16 23:47:22 | FIELD_EVENT_DISPATCH | -119.19548 | 40.7897 |
| BMAN165300 | BLM | PUBLIC CONTACT | 800 DP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 64 | 0 | 0 | 64 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/01/16 23:47:47 | FIELD_EVENT_DISPATCH | -119.219491 | 40.7985 |
| BMAN165301 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:49:29 | FIELD_EVENT_DISPATCH | -119.212216 | 40.7904 |
| BMAN165302 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:49:50 | FIELD_EVENT_DISPATCH | -119.212216 | 40.7904 |
| BMAN165303 | BLM | PUBLIC CONTACT | GATE RD .5 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | K222 | MANSEAU, CORY | | PUBLIC ASSIST | 09/01/16 23:49:58 | FIELD_EVENT_DISPATCH | -119.212883 | 40.7816 |
| BMAN165304 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:50:01 | FIELD_EVENT_DISPATCH | -119.212216 | 40.7904 |
| BMAN165305 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:50:12 | FIELD_EVENT_DISPATCH | -119.212216 | 40.7904 |
| BMAN165307 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:50:25 | FIELD_EVENT_DISPATCH | -119.212216 | 40.7904 |
| BMAN165308 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:50:36 | FIELD_EVENT_DISPATCH | -119.212216 | 40.7904 |
| BMAN165310 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:50:49 | FIELD_EVENT_DISPATCH | -119.212216 | 40.7904 |
| BMAN165306 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | K214 | BOLES, TIMOTHY D | | PUBLIC ASSIST | 09/01/16 23:50:54 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165312 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:51:06 | FIELD_EVENT_DISPATCH | -119.212216 | 40.7904 |
| BMAN165309 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K214 | BOLES, TIMOTHY D | | PUBLIC ASSIST | 09/01/16 23:51:15 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165315 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:51:23 | FIELD_EVENT_DISPATCH | -119.212431 | 40.7887 |
| BMAN165311 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K214 | BOLES, TIMOTHY D | | PUBLIC ASSIST | 09/01/16 23:51:29 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165316 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:51:36 | FIELD_EVENT_DISPATCH | -119.212431 | 40.7887 |
| BMAN165313 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K214 | BOLES, TIMOTHY D | | PUBLIC ASSIST | 09/01/16 23:51:44 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165319 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:51:55 | FIELD_EVENT_DISPATCH | -119.212431 | 40.7887 |
| BMAN165314 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K214 | BOLES, TIMOTHY D | | PUBLIC ASSIST | 09/01/16 23:51:57 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165317 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K214 | BOLES, TIMOTHY D | | PUBLIC ASSIST | 09/01/16 23:52:12 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165321 | BLM | PUBLIC CONTACT | 930 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/01/16 23:52:15 | FIELD_EVENT_DISPATCH | -119.212431 | 40.7887 |
| BMAN165318 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K214 | BOLES, TIMOTHY D | | PUBLIC ASSIST | 09/01/16 23:52:21 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165320 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K214 | BOLES, TIMOTHY D | | PUBLIC ASSIST | 09/01/16 23:52:36 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN165323 | BLM | PUBLIC CONTACT | THE TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4175 | 0 | 0 | 4175 | K222 | MANSEAU, CORY | | PUBLIC ASSIST | 09/02/16 00:01:09 | FIELD_EVENT_DISPATCH | -119.212883 | 40.7816 |
| BMAN165324 | BLM | PUBLIC CONTACT | @315 K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 250 | 0 | 0 | 250 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/02/16 00:02:39 | FIELD_EVENT_DISPATCH | -119.19476 | 40.7748 |
| BMAN165325 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1236 | 0 | 0 | 1236 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/02/16 00:03:58 | FIELD_EVENT_DISPATCH | -119.264488 | 40.7455 |
| BMAN165326 | BLM | TRAFFIC STOP | .5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 793 | 0 | 0 | 793 | I306 | CURRY, JASON | | VERBAL WARNING | 09/02/16 00:04:23 | FIELD_EVENT_DISPATCH | -119.26451 | 40.7455 |
| BMAN165327 | BLM | PUBLIC CONTACT | 200 RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1877 | 0 | 0 | 1877 | B226 | BUCHANAN, STANLEY | | NO ACTION | 09/02/16 00:05:01 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN167297 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167304 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167306 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167307 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167295 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167296 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167300 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167301 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167302 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167305 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167291 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167292 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167298 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167299 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167290 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167293 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167294 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN167303 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:05:55 | | -119.20965 | 40.7799 |
| BMAN165328 | BLM | PUBLIC CONTACT | 600ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 00:07:43 | FIELD_EVENT_DISPATCH | -119.21093 | 40.7816 |
| BMAN165329 | BLM | PUBLIC CONTACT | 600ES\ | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 00:07:56 | FIELD_EVENT_DISPATCH | -119.21093 | 40.7816 |
| BMAN165330 | BLM | PUBLIC CONTACT | @600 Es | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 67 | 0 | 0 | 67 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 00:08:17 | FIELD_EVENT_DISPATCH | -119.21194 | 40.7822 |
| BMAN165331 | BLM | PUBLIC CONTACT | @600 Es | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 00:09:26 | FIELD_EVENT_DISPATCH | -119.21194 | 40.7822 |
| BMAN165332 | BLM | PUBLIC CONTACT | 200A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B320 | TITUS, AARON R | | PUBLIC ASSIST | 09/02/16 00:10:07 | FIELD_EVENT_DISPATCH | -119.195136 | 40.7852 |
| BMAN165333 | BLM | PUBLIC CONTACT | 200A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B320 | TITUS, AARON R | | PUBLIC ASSIST | 09/02/16 00:10:20 | FIELD_EVENT_DISPATCH | -119.195136 | 40.7852 |
| BMAN165334 | BLM | PUBLIC CONTACT | PYRAMID | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 09/02/16 00:10:25 | FIELD_EVENT_DISPATCH | -119.194 | 40.7895 |
| BMAN165335 | BLM | PUBLIC CONTACT | 930 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 43 | 0 | 0 | 43 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/02/16 00:10:38 | FIELD_EVENT_DISPATCH | -119.21299 | 40.7952 |
| BMAN165336 | BLM | PUBLIC CONTACT | PYRAMID | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 09/02/16 00:10:51 | FIELD_EVENT_DISPATCH | -119.194 | 40.7895 |
| BMAN165337 | BLM | PUBLIC CONTACT | MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/02/16 00:11:15 | FIELD_EVENT_DISPATCH | -119.209685 | 40.7859 |
| BMAN165338 | BLM | PUBLIC CONTACT | MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/02/16 00:11:36 | FIELD_EVENT_DISPATCH | -119.209685 | 40.7859 |
| BMAN165339 | BLM | PUBLIC CONTACT | 945 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/02/16 00:12:05 | FIELD_EVENT_DISPATCH | -119.21299 | 40.7952 |
| BMAN165340 | BLM | PUBLIC CONTACT | PYRAMID | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 09/02/16 00:12:16 | FIELD_EVENT_DISPATCH | -119.194 | 40.7895 |
| BMAN165341 | BLM | PUBLIC CONTACT | 945 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 542 | 0 | 0 | 542 | B311 | DEAN, JUSTIN | | NO ACTION | 09/02/16 00:13:03 | FIELD_EVENT_DISPATCH | -119.212368 | 40.7954 |
| BMAN165342 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1471 | 0 | 0 | 1471 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/02/16 00:15:45 | FIELD_EVENT_DISPATCH | -119.208655 | 40.7852 |
| BMAN165343 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 54 | 0 | 0 | 54 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 09/02/16 00:15:49 | FIELD_EVENT_DISPATCH | -119.265046 | 40.7461 |
| BMAN165344 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5046 | 0 | 0 | 5046 | K322 | CARPENTER, MICHAEL | | CITATION | 09/02/16 00:20:43 | FIELD_EVENT_DISPATCH | -119.265046 | 40.7461 |
| BMAN165345 | BLM | PUBLIC CONTACT | 200 RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 77 | 0 | 0 | 77 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/02/16 00:23:28 | FIELD_EVENT_DISPATCH | -119.19621 | 40.785 |
| BMAN165346 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 335 | 0 | 0 | 335 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/02/16 00:24:38 | FIELD_EVENT_DISPATCH | -119.264273 | 40.746 |
| BMAN165347 | BLM | PUBLIC CONTACT | 200 RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/02/16 00:24:51 | FIELD_EVENT_DISPATCH | -119.19621 | 40.785 |
| BMAN165348 | BLM | PUBLIC CONTACT | 7 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 92 | 0 | 0 | 92 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 00:25:07 | FIELD_EVENT_DISPATCH | -119.214941 | 40.7845 |
| BMAN165349 | BLM | PUBLIC CONTACT | 6 THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 145 | 0 | 0 | 145 | B220 | JENSEN, WESLEY | | PUBLIC ASSIST | 09/02/16 00:25:38 | FIELD_EVENT_DISPATCH | -119.207325 | 40.7856 |
| BMAN165350 | BLM | PUBLIC CONTACT | 7 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 00:26:59 | FIELD_EVENT_DISPATCH | -119.218396 | 40.7839 |
| BMAN165351 | BLM | PUBLIC CONTACT | @700 Es | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 83 | 0 | 0 | 83 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 00:27:08 | FIELD_EVENT_DISPATCH | -119.21515 | 40.7847 |
| BMAN165352 | BLM | PUBLIC CONTACT | 1000ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B225 | WOODS, JASON | | PUBLIC ASSIST | 09/02/16 00:27:37 | FIELD_EVENT_DISPATCH | -119.206745 | 40.7929 |
| BMAN165353 | BLM | PUBLIC CONTACT | 700I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 00:28:39 | FIELD_EVENT_DISPATCH | -119.2202 | 40.7835 |
| BMAN165354 | BLM | PUBLIC CONTACT | WEST SIDE OF PYRAMID | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 254 | 0 | 0 | 254 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/02/16 00:30:26 | FIELD_EVENT_DISPATCH | -119.213461 | 40.7803 |
| BMAN165355 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 00:30:52 | FIELD_EVENT_DISPATCH | -119.233331 | 40.78 |
| BMAN165356 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 00:31:09 | FIELD_EVENT_DISPATCH | -119.233331 | 40.78 |
| BMAN165357 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 00:31:27 | FIELD_EVENT_DISPATCH | -119.233331 | 40.78 |
| BMAN165358 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 00:31:38 | FIELD_EVENT_DISPATCH | -119.233331 | 40.78 |
| BMAN165359 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 00:31:51 | FIELD_EVENT_DISPATCH | -119.232838 | 40.7798 |
| BMAN165360 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 00:32:06 | FIELD_EVENT_DISPATCH | -119.232838 | 40.7798 |
| BMAN165361 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 00:32:21 | FIELD_EVENT_DISPATCH | -119.232838 | 40.7798 |
| BMAN165362 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 00:32:35 | FIELD_EVENT_DISPATCH | -119.232838 | 40.7798 |
| BMAN165363 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B200 | ROOP, MICHAEL | | PUBLIC ASSIST | 09/02/16 00:32:51 | FIELD_EVENT_DISPATCH | -119.21501 | 40.7645 |
| BMAN165364 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B200 | ROOP, MICHAEL | | PUBLIC ASSIST | 09/02/16 00:33:05 | FIELD_EVENT_DISPATCH | -119.21501 | 40.7645 |
| BMAN165365 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B200 | ROOP, MICHAEL | | PUBLIC ASSIST | 09/02/16 00:33:17 | FIELD_EVENT_DISPATCH | -119.21501 | 40.7645 |
| BMAN165366 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B200 | ROOP, MICHAEL | | PUBLIC ASSIST | 09/02/16 00:33:29 | FIELD_EVENT_DISPATCH | -119.21501 | 40.7645 |
| BMAN165367 | BLM | PUBLIC CONTACT | 900 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 879 | 0 | 0 | 879 | B220 | JENSEN, WESLEY | | NO ACTION | 09/02/16 00:33:32 | FIELD_EVENT_DISPATCH | -119.210693 | 40.7912 |
| BMAN165368 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B200 | ROOP, MICHAEL | | PUBLIC ASSIST | 09/02/16 00:33:43 | FIELD_EVENT_DISPATCH | -119.21501 | 40.7645 |
| BMAN165369 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B200 | ROOP, MICHAEL | | PUBLIC ASSIST | 09/02/16 00:33:57 | FIELD_EVENT_DISPATCH | -119.21501 | 40.7645 |
| BMAN165370 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 1 | 1 | 10 | 1 | 1 | 10 | B200 | ROOP, MICHAEL | | PUBLIC ASSIST | 09/02/16 00:34:10 | FIELD_EVENT_DISPATCH | -119.21501 | 40.7645 |
| BMAN165371 | BLM | PUBLIC CONTACT | DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B200 | ROOP, MICHAEL | | PUBLIC ASSIST | 09/02/16 00:34:23 | FIELD_EVENT_DISPATCH | -119.21501 | 40.7645 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165733 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:38:59 | | -119.20965 | 40.7799 |
| BMAN165727 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:38:59 | | -119.20965 | 40.7799 |
| BMAN165728 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:38:59 | | -119.20965 | 40.7799 |
| BMAN165730 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:38:59 | | -119.20965 | 40.7799 |
| BMAN165732 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:38:59 | | -119.20965 | 40.7799 |
| BMAN165729 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:38:59 | | -119.20965 | 40.7799 |
| BMAN165731 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 00:38:59 | | -119.20965 | 40.7799 |
| BMAN165373 | BLM | PUBLIC CONTACT | 200 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/02/16 00:40:30 | FIELD_EVENT_DISPATCH | -119.200651 | 40.7773 |
| BMAN165374 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/02/16 00:40:53 | FIELD_EVENT_DISPATCH | -119.204063 | 40.7896 |
| BMAN165375 | BLM | TRAFFIC STOP | 600 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3110 | 0 | 0 | 3110 | B210 | MCGRATH, KEITH | | TRANSFER | 09/02/16 00:45:45 | FIELD_EVENT_DISPATCH | -119.2213582 | 40.7864 |
| BMAN165376 | BLM | PUBLIC CONTACT | @810 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1406 | 0 | 0 | 1406 | B224 | MURRELL, SHELLEY | | NO ACTION | 09/02/16 00:49:51 | FIELD_EVENT_DISPATCH | -119.2172 | 40.7894 |
| BMAN165377 | BLM | PUBLIC CONTACT | 200 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1941 | 0 | 0 | 1941 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/02/16 00:55:30 | FIELD_EVENT_DISPATCH | -119.200651 | 40.7773 |
| BMAN165378 | BLM | TRAFFIC STOP | 630 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3208 | 0 | 0 | 3208 | B313 | ANDRES, BECKY | | CITATION | 09/02/16 00:59:20 | FIELD_EVENT_DISPATCH | -119.224491 | 40.7788 |
| BMAN167309 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 01:05:55 | | -119.20965 | 40.7799 |
| BMAN167310 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 01:05:55 | | -119.20965 | 40.7799 |
| BMAN167314 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 01:05:55 | | -119.20965 | 40.7799 |
| BMAN167308 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 01:05:55 | | -119.20965 | 40.7799 |
| BMAN167311 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 01:05:55 | | -119.20965 | 40.7799 |
| BMAN167312 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 01:05:55 | | -119.20965 | 40.7799 |
| BMAN167313 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 01:05:55 | | -119.20965 | 40.7799 |
| BMAN165379 | BLM | PUBLIC CONTACT | 900 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 719 | 0 | 0 | 719 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 09/02/16 01:12:46 | FIELD_EVENT_DISPATCH | -119.19473 | 40.79 |
| BMAN165380 | BLM | TRAFFIC STOP | MM 1 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 349 | 0 | 0 | 349 | I306 | CURRY, JASON | | VERBAL WARNING | 09/02/16 01:20:48 | FIELD_EVENT_DISPATCH | -119.264166 | 40.7451 |
| BMAN165381 | BLM | TRAFFIC STOP | 1MM GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 208 | 0 | 0 | 208 | I306 | CURRY, JASON | | VERBAL WARNING | 09/02/16 01:30:21 | FIELD_EVENT_DISPATCH | -119.256806 | 40.7481 |
| BMAN165382 | BLM | PUBLIC CONTACT | 1000 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B227 | SMITH, JASON | | PUBLIC ASSIST | 09/02/16 01:35:33 | FIELD_EVENT_DISPATCH | -119.209578 | 40.7885 |
| BMAN165383 | BLM | PUBLIC CONTACT | 400 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 645 | 0 | 0 | 645 | B327 | STEPHENSON, CAMM | | NO ACTION | 09/02/16 01:40:28 | FIELD_EVENT_DISPATCH | -119.219105 | 40.7816 |
| BMAN165384 | BLM | PUBLIC CONTACT | 300 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/02/16 01:43:42 | FIELD_EVENT_DISPATCH | -119.201853 | 40.7812 |
| BMAN165385 | BLM | PUBLIC CONTACT | 300 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/02/16 01:44:00 | FIELD_EVENT_DISPATCH | -119.201853 | 40.7812 |
| BMAN165386 | BLM | PUBLIC CONTACT | MYAN RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 609 | 0 | 0 | 609 | B221 | JOHNSON, GREGORY L | | CITATION | 09/02/16 01:47:17 | FIELD_EVENT_DISPATCH | -119.20357 | 40.7934 |
| BMAN165387 | BLM | PUBLIC CONTACT | MYAN RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1143 | 0 | 0 | 1143 | B225 | WOODS, JASON | | PUBLIC ASSIST | 09/02/16 01:48:00 | FIELD_EVENT_DISPATCH | -119.201703 | 40.7938 |
| BMAN165388 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5062 | 0 | 0 | 5062 | B213 | FISCHER, SCOTT | | NO ACTION | 09/02/16 01:55:00 | FIELD_EVENT_DISPATCH | -119.209491 | 40.7799 |
| BMAN165389 | BLM | TRAFFIC STOP | 400 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 310 | 0 | 0 | 310 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 09/02/16 02:21:10 | FIELD_EVENT_DISPATCH | -119.2034976 | 40.778 |
| BMAN165390 | BLM | TRAFFIC STOP | GATE 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 229 | 0 | 0 | 229 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/02/16 02:31:26 | FIELD_EVENT_DISPATCH | -119.24567 | 40.7655 |
| BMAN165391 | BLM | PUBLIC CONTACT | 400 F | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/02/16 02:32:46 | FIELD_EVENT_DISPATCH | -119.2026077 | 40.7755 |
| BMAN165736 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 02:38:59 | | -119.20965 | 40.7799 |
| BMAN165734 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 02:38:59 | | -119.20965 | 40.7799 |
| BMAN165735 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 02:38:59 | | -119.20965 | 40.7799 |
| BMAN165737 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 02:38:59 | | -119.20965 | 40.7799 |
| BMAN165738 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 02:38:59 | | -119.20965 | 40.7799 |
| BMAN165392 | BLM | TRAFFIC STOP | GATE 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1811 | 0 | 0 | 1811 | B313 | ANDRES, BECKY | | CITATION | 09/02/16 02:43:18 | FIELD_EVENT_DISPATCH | -119.255111 | 40.7514 |
| BMAN165393 | BLM | TRAFFIC STOP | GATE 2MM | Gate Road Response Area | CREATE | 0 | 0 | 0 | 211 | 0 | 0 | 211 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 09/02/16 03:09:52 | FIELD_EVENT_DISPATCH | -119.254875 | 40.7521 |
| BMAN165394 | BLM | PUBLIC CONTACT | 230 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3035 | 0 | 0 | 3035 | I306 | CURRY, JASON | | NO ACTION | 09/02/16 03:14:13 | FIELD_EVENT_DISPATCH | -119.1986544 | 40.783 |
| BMAN165395 | BLM | TRAFFIC STOP | 200 RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 297 | 0 | 0 | 297 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 09/02/16 03:20:47 | FIELD_EVENT_DISPATCH | -119.1921208 | 40.7835 |
| BMAN165396 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1741 | 0 | 0 | 1741 | B313 | ANDRES, BECKY | | TRANSFER | 09/02/16 03:21:31 | FIELD_EVENT_DISPATCH | -119.254853 | 40.7518 |
| BMAN165743 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 03:38:59 | | -119.20965 | 40.7799 |
| BMAN165744 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 03:38:59 | | -119.20965 | 40.7799 |
| BMAN165741 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 03:38:59 | | -119.20965 | 40.7799 |
| BMAN165745 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 03:38:59 | | -119.20965 | 40.7799 |
| BMAN165739 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 03:38:59 | | -119.20965 | 40.7799 |
| BMAN165742 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 03:38:59 | | -119.20965 | 40.7799 |
| BMAN165740 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 03:38:59 | | -119.20965 | 40.7799 |
| BMAN165398 | BLM | PUBLIC CONTACT | 200 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/02/16 03:39:37 | FIELD_EVENT_DISPATCH | -119.1887096 | 40.7828 |
| BMAN165399 | BLM | TRAFFIC STOP | GATE 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 14 | 29 | 0 | 14 | 29 | B313 | ANDRES, BECKY | | CITATION | 09/02/16 03:50:40 | FIELD_EVENT_DISPATCH | -119.255111 | 40.7514 |
| BMAN165400 | BLM | ASSIST | @600 G: last seen at Ashram Galatica | 3 O'clock Response Area | CREATE | 178 | 913 | 1124 | 5503 | 735 | 946 | 5325 | K310 | PARR, RYAN | Kel, Rae | TRANSFER | 09/02/16 03:50:42 | OTHER | -119.21762 | 40.7779 |
| BMAN165401 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 240 | 0 | 0 | 240 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/02/16 03:59:31 | FIELD_EVENT_DISPATCH | -119.254768 | 40.7513 |
| BMAN165402 | BLM | PUBLIC CONTACT | 200 RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1059 | 0 | 0 | 1059 | B315 | BLEVINS, COLE | | CITATION | 09/02/16 04:00:48 | FIELD_EVENT_DISPATCH | -119.1921208 | 40.7835 |
| BMAN165403 | BLM | PUBLIC CONTACT | 200 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 642 | 0 | 0 | 642 | B317 | CULVER, STEVON | | TRANSFER | 09/02/16 04:04:14 | FIELD_EVENT_DISPATCH | -119.1937174 | 40.7838 |
| BMAN165404 | BLM | TRAFFIC STOP | GATE RAOD M1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4315 | 0 | 0 | 4315 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/02/16 04:13:02 | FIELD_EVENT_DISPATCH | -119.254231 | 40.7515 |
| BMAN165405 | BLM | PUBLIC CONTACT | 200 RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 979 | 0 | 0 | 979 | B312 | BOONE, TRENT | | CITATION | 09/02/16 04:16:38 | FIELD_EVENT_DISPATCH | -119.1921208 | 40.7835 |
| BMAN165406 | BLM | PUBLIC CONTACT | 1000 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1444 | 0 | 0 | 1444 | B328 | WOOD, NICHOLAS | | TRANSFER | 09/02/16 04:25:39 | FIELD_EVENT_DISPATCH | -119.209063 | 40.7937 |
| BMAN165407 | BLM | PUBLIC CONTACT | 600 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 647 | 0 | 0 | 647 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/02/16 04:28:56 | FIELD_EVENT_DISPATCH | -119.2119422 | 40.7822 |
| BMAN165408 | BLM | TRAFFIC STOP | GATE RD MM 1 | 9 O'clock Response Area | CREATE | 0 | 1 | 1 | 420 | 1 | 1 | 420 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 09/02/16 04:33:05 | FIELD_EVENT_DISPATCH | -119.216638 | 40.7799 |
| BMAN165409 | BLM | TRAFFIC STOP | M1 CLOSURE AREA | Gate Road Response Area | CREATE | 0 | 0 | 0 | 204 | 0 | 0 | 204 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/02/16 04:37:12 | FIELD_EVENT_DISPATCH | -119.254123 | 40.7518 |
| BMAN165747 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 04:38:59 | | -119.20965 | 40.7799 |
| BMAN165748 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 04:38:59 | | -119.20965 | 40.7799 |
| BMAN165750 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 04:38:59 | | -119.20965 | 40.7799 |
| BMAN165746 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 04:38:59 | | -119.20965 | 40.7799 |
| BMAN165749 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 04:38:59 | | -119.20965 | 40.7799 |
| BMAN165410 | BLM | TRAFFIC STOP | .5 GATE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2686 | 0 | 0 | 2686 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 09/02/16 04:42:48 | FIELD_EVENT_DISPATCH | -119.217581 | 40.7786 |
| BMAN165411 | BLM | TRAFFIC STOP | 1.5 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 603 | 0 | 0 | 603 | B313 | ANDRES, BECKY | | CITATION | 09/02/16 04:46:39 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN165412 | BLM | PUBLIC CONTACT | 830 C | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 215 | 0 | 0 | 215 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/02/16 04:57:53 | FIELD_EVENT_DISPATCH | -119.2171064 | 40.7911 |
| BMAN167318 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167320 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167324 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167315 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167326 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167327 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167316 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167319 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167321 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167322 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167325 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167317 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN167323 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:05:55 | | -119.20965 | 40.7799 |
| BMAN165413 | BLM | TRAFFIC STOP | GATE RD MM1.5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 232 | 1 | 1 | 232 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/02/16 05:06:04 | FIELD_EVENT_DISPATCH | -119.25258 | 40.7539 |
| BMAN165414 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 554 | 0 | 0 | 554 | B313 | ANDRES, BECKY | | CITATION | 09/02/16 05:14:38 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN165415 | BLM | TRAFFIC STOP | GATE MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 218 | 0 | 0 | 218 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 09/02/16 05:21:00 | FIELD_EVENT_DISPATCH | -119.249875 | 40.758 |
| BMAN165416 | BLM | TRAFFIC STOP | GATE MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 608 | 0 | 0 | 608 | B313 | ANDRES, BECKY | | CITATION | 09/02/16 05:29:15 | FIELD_EVENT_DISPATCH | -119.250046 | 40.758 |
| BMAN165751 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:38:59 | | -119.20965 | 40.7799 |
| BMAN165753 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:38:59 | | -119.20965 | 40.7799 |
| BMAN165755 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:38:59 | | -119.20965 | 40.7799 |
| BMAN165754 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:38:59 | | -119.20965 | 40.7799 |
| BMAN165752 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 05:38:59 | | -119.20965 | 40.7799 |
| BMAN165417 | BLM | PUBLIC CONTACT | .3 DP | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/02/16 05:50:25 | FIELD_EVENT_DISPATCH | -119.186361 | 40.8023 |
| BMAN165418 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1693 | 0 | 0 | 1693 | B313 | ANDRES, BECKY | | TRANSFER | 09/02/16 05:56:30 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN167329 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:05:55 | | -119.20965 | 40.7799 |
| BMAN167328 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:05:55 | | -119.20965 | 40.7799 |
| BMAN167331 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:05:55 | | -119.20965 | 40.7799 |
| BMAN167332 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:05:55 | | -119.20965 | 40.7799 |
| BMAN167333 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:05:55 | | -119.20965 | 40.7799 |
| BMAN167330 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:05:55 | | -119.20965 | 40.7799 |
| BMAN165419 | BLM | PUBLIC CONTACT | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 06:24:52 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN165420 | BLM | PUBLIC CONTACT | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 06:25:03 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN165421 | BLM | PUBLIC CONTACT | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 06:25:11 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN165422 | BLM | PUBLIC CONTACT | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 06:25:20 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165423 | BLM | PUBLIC CONTACT | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 06:25:27 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN165424 | BLM | PUBLIC CONTACT | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 06:25:33 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN165425 | BLM | PUBLIC CONTACT | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 06:25:38 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN165426 | BLM | PUBLIC CONTACT | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/02/16 06:25:44 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN165758 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:38:59 | | -119.20965 | 40.7799 |
| BMAN165760 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:38:59 | | -119.20965 | 40.7799 |
| BMAN165756 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:38:59 | | -119.20965 | 40.7799 |
| BMAN165759 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:38:59 | | -119.20965 | 40.7799 |
| BMAN165757 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:38:59 | | -119.20965 | 40.7799 |
| BMAN165761 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 06:38:59 | | -119.20965 | 40.7799 |
| BMAN165427 | BLM | PUBLIC CONTACT | PYRAMID BURN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8355 | 0 | 0 | 8355 | B124 | FELIX, ERNESTO | | CITATION | 09/02/16 06:49:50 | FIELD_EVENT_DISPATCH | -119.1921208 | 40.77 |
| BMAN165428 | BLM | TRAFFIC STOP | .3 PUBLIC CLOSURE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1129 | 0 | 0 | 1129 | B128 | FONKEN, PETER | | CITATION | 09/02/16 06:51:04 | FIELD_EVENT_DISPATCH | -119.172928 | 40.8007 |
| BMAN165429 | BLM | PUBLIC CONTACT | PYRAMID BURN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 641 | 0 | 0 | 641 | B317 | CULVER, STEVON | | CITATION | 09/02/16 07:03:18 | FIELD_EVENT_DISPATCH | -119.192133 | 40.7878 |
| BMAN165430 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 98 | 0 | 0 | 98 | K111 | HUSTON, CHARLES | | PUBLIC ASSIST | 09/02/16 07:08:59 | FIELD_EVENT_DISPATCH | -119.197711 | 40.7897 |
| BMAN165431 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8432 | 0 | 0 | 8432 | B115 | JOHNSON, RAYMOND I | | CITATION | 09/02/16 07:11:27 | FIELD_EVENT_DISPATCH | -119.195373 | 40.7918 |
| BMAN165432 | BLM | PUBLIC CONTACT | THE CHICKEN COOP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 87 | 0 | 0 | 87 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/02/16 07:20:41 | FIELD_EVENT_DISPATCH | -119.200565 | 40.7892 |
| BMAN165433 | BLM | PUBLIC CONTACT | ENTRANCE GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/02/16 07:24:28 | FIELD_EVENT_DISPATCH | -119.264058 | 40.7523 |
| BMAN165434 | BLM | PUBLIC CONTACT | 0400 ON PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/02/16 07:25:58 | FIELD_EVENT_DISPATCH | -119.192005 | 40.7876 |
| BMAN165765 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165766 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165775 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165776 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165767 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165768 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165777 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165778 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165762 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165770 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165772 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165763 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165764 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165769 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165773 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165774 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165779 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 07:38:59 | | -119.20965 | 40.7799 |
| BMAN165435 | BLM | TRAFFIC STOP | ENTRANCE RD MM1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 709 | 0 | 0 | 709 | B129 | SMITH, IRA | | VERBAL WARNING | 09/02/16 07:58:30 | FIELD_EVENT_DISPATCH | -119.273458 | 40.7517 |
| BMAN165436 | BLM | MEDICAL | THE MYAN RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2252 | 0 | 0 | 2252 | B121 | MARSOOBIAN, JASON A | | TRANSFER | 09/02/16 08:01:04 | FIELD_EVENT_DISPATCH | -119.232988 | 40.7794 |
| BMAN167339 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167356 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167357 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167359 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167360 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167364 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167367 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167378 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167380 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167385 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167337 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167344 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167346 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167347 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167349 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167353 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167358 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167366 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167369 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167371 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167372 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167373 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167375 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167384 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167386 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167387 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167340 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167341 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167345 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167351 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167352 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167355 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167363 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167368 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167370 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167338 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167342 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167343 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167348 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167350 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167354 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167361 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167362 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167365 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167374 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167376 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167377 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167379 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167381 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167382 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167383 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN167388 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:08:54 | | -119.20965 | 40.7799 |
| BMAN165437 | BLM | TRAFFIC STOP | ROBO HEART WAVE 2.5 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 345 | 0 | 0 | 345 | B110 | SONES, BRADLEY P | | CITATION | 09/02/16 08:17:36 | FIELD_EVENT_DISPATCH | -119.19533 | 40.792 |
| BMAN165438 | BLM | PUBLIC CONTACT | 630 C | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/02/16 08:27:09 | FIELD_EVENT_DISPATCH | -119.215736 | 40.7822 |
| BMAN165439 | BLM | TRAFFIC STOP | ENTRANCE GATE MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1415 | 0 | 0 | 1415 | B129 | SMITH, IRA | | VERBAL WARNING | 09/02/16 08:27:31 | FIELD_EVENT_DISPATCH | -119.231658 | 40.7615 |
| BMAN165440 | BLM | ASSAULT | ROBO HEART RAVE 330 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1998 | 0 | 0 | 1998 | B110 | SONES, BRADLEY P | | VERBAL WARNING RPT | 09/02/16 08:36:52 | FIELD_EVENT_DISPATCH | -119.195351 | 40.7921 |
| BMAN165780 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165787 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165788 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165791 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165795 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165796 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165809 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165812 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165815 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165818 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165827 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165830 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165831 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165781 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165785 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165793 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165794 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165799 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165800 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165801 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165804 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165807 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165817 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165820 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165821 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165824 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165829 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165783 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165786 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165789 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165790 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165792 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165805 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165810 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165811 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165814 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165819 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165823 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165826 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165832 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165782 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165784 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165797 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165798 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165802 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165803 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165806 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165808 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165813 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165816 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165822 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165825 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165828 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 08:38:59 | | -119.20965 | 40.7799 |
| BMAN165441 | BLM | PUBLIC CONTACT | 645 E CAMP CIVILVILLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 154 | 0 | 0 | 154 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/02/16 08:40:16 | FIELD_EVENT_DISPATCH | -119.219706 | 40.7828 |
| BMAN165442 | BLM | ASSIST | : Nearest: @2 2800T | 3 O'clock Response Area | COPY | 2644 | 72 | 72 | 2741 | 72 | 72 | 2741 | B120 | MILLER, JEFFERY | | PUBLIC ASSIST | 09/02/16 08:45:07 | FIELD_EVENT_DISPATCH | -119.19046 | 40.7887 |
| BMAN165443 | BLM | TRAFFIC STOP | RIDGE OVER GRAVEL PIT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 499 | 0 | 0 | 499 | B128 | FONKEN, PETER | | VERBAL WARNING | 09/02/16 08:51:57 | FIELD_EVENT_DISPATCH | -119.266055 | 40.7832 |
| BMAN167393 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167398 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167400 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167401 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167404 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167411 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167419 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167426 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167428 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167389 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167396 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167397 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167399 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167406 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167408 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167410 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167414 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167418 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167422 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167423 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167425 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167427 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167390 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167394 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167402 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167403 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167405 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167407 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167416 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167391 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167392 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167395 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167409 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167412 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167413 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167415 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167417 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167420 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167421 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN167424 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:08:54 | | -119.20965 | 40.7799 |
| BMAN165449 | BLM | TRAFFIC STOP | 430 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 597 | 0 | 0 | 597 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/02/16 09:21:29 | FIELD_EVENT_DISPATCH | -119.206038 | 40.7795 |
| BMAN165450 | BLM | PUBLIC CONTACT | 900 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1231 | 0 | 0 | 1231 | B117 | R224 | | PUBLIC ASSIST | 09/02/16 09:23:28 | FIELD_EVENT_DISPATCH | -119.21269 | 40.7911 |
| BMAN165451 | BLM | TRAFFIC STOP | GREETERS GATE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4145 | 0 | 0 | 4145 | B113 | BOXX, MELISSA J | | NO ACTION | 09/02/16 09:33:16 | FIELD_EVENT_DISPATCH | -119.195223 | 40.7919 |
| BMAN165839 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165840 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165841 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165844 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165847 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165859 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165860 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165864 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165869 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165870 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165874 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165879 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165882 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165885 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165888 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165890 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165834 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165837 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165845 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165850 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165851 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165854 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165857 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165861 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165867 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165871 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165877 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165887 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165836 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165838 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165849 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165852 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165853 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165856 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165858 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165863 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165866 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165873 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165876 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165883 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165886 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165891 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165835 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165842 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165843 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165846 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165848 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165855 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165862 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165865 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165868 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165872 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165875 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165878 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165880 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165881 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165884 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165889 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 09:38:59 | | -119.20965 | 40.7799 |
| BMAN165453 | BLM | PUBLIC CONTACT | 730 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/02/16 09:46:16 | FIELD_EVENT_DISPATCH | -119.208935 | 40.7935 |
| BMAN165454 | BLM | PUBLIC CONTACT | BUSY AT THE JOC MEDICAL | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3535 | 0 | 0 | 3535 | B121 | MARSOOBIAN, JASON | | NO ACTION | 09/02/16 09:46:48 | FIELD_EVENT_DISPATCH | -119.19046 | 40.7887 |
| BMAN165455 | BLM | PUBLIC CONTACT | 600 GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 39 | 336 | 0 | 39 | 336 | B127 | MACHLER, FRANK | | NO ACTION | 09/02/16 09:52:57 | FIELD_EVENT_DISPATCH | -119.2064589 | 40.7796 |
| BMAN165456 | BLM | TRAFFIC STOP | THE TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 47 | 0 | 0 | 47 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 09/02/16 09:53:27 | FIELD_EVENT_DISPATCH | -119.208935 | 40.7801 |
| BMAN165457 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/02/16 09:58:44 | FIELD_EVENT_DISPATCH | -119.214298 | 40.78 |
| BMAN167432 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167433 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167435 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167437 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167445 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167447 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167449 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167452 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167453 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167455 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167457 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167466 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167436 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167442 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167443 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167446 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167459 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167462 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167463 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167465 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167467 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167470 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167471 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167430 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167434 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167438 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167444 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167448 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167450 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167451 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167454 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167469 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167429 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167431 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167439 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167440 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167441 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167456 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167458 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167460 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167461 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167464 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN167468 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 10:27:03 | | -119.20965 | 40.7799 |
| BMAN165603 | BLM | HAZMAT | @JOC:JAIL | Perimeter Response Area | CREATE | 121 | | | 1088 | | | 967 | | | Bremner, Cam | TRANSFER | 09/02/16 10:37:02 | 911 | -119.23354 | 40.78 |
| BMAN165604 | BLM | PUBLIC CONTACT | @The Man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 126 | 0 | 0 | 126 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 09/02/16 10:45:16 | FIELD_EVENT_DISPATCH | -119.20645 | 40.7864 |
| BMAN165605 | BLM | PUBLIC CONTACT | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1394 | 0 | 0 | 1394 | B120 | MILLER, JEFFERY | | PUBLIC ASSIST | 09/02/16 10:52:03 | FIELD_EVENT_DISPATCH | -119.209578 | 40.7798 |
| BMAN165606 | BLM | PUBLIC CONTACT | 945 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 170 | 0 | 0 | 170 | B127 | | | PUBLIC ASSIST | 09/02/16 10:55:18 | FIELD_EVENT_DISPATCH | -119.214598 | 40.7969 |
| BMAN165607 | BLM | PUBLIC CONTACT | 0300 AND PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 46 | 0 | 0 | 46 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/02/16 10:56:15 | FIELD_EVENT_DISPATCH | -119.200201 | 40.7844 |
| BMAN165608 | BLM | PUBLIC CONTACT | WHITE OCEAN CAMP | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2074 | 0 | 0 | 2074 | B125 | R301 | | PUBLIC ASSIST | 09/02/16 11:00:05 | FIELD_EVENT_DISPATCH | -119.232988 | 40.7794 |
| BMAN165609 | BLM | ASSIST | 8 MILE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 52 | 0 | 0 | 52 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/02/16 11:11:14 | FIELD_EVENT_DISPATCH | -119.275001 | 40.7518 |
| BMAN167474 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167478 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167482 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167483 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167485 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167487 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167495 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN167497 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167500 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167501 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167503 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167505 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167508 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167518 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167527 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167529 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167532 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167534 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167536 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167537 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167539 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167542 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167544 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167546 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167476 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167489 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167490 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167491 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167499 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167512 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167514 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167516 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167520 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167521 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167523 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167525 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167528 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167533 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167547 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167549 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167552 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167479 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167486 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167488 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167492 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167493 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167496 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167507 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167509 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167510 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167511 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167513 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167515 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167522 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167524 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167526 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167550 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167472 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167473 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167475 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167477 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167480 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167481 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167484 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167494 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167498 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167502 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167504 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167506 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167517 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167519 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167530 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167531 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167535 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167538 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167540 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167541 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167543 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167545 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167548 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN167551 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 11:27:03 | | -119.20965 | 40.7799 |
| BMAN165610 | BLM | PUBLIC CONTACT | @0430A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/02/16 11:35:01 | FIELD_EVENT_DISPATCH | -119.208161 | 40.7784 |
| BMAN165611 | BLM | PUBLIC CONTACT | @0200G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/02/16 11:36:03 | FIELD_EVENT_DISPATCH | -119.191231 | 40.783 |
| BMAN165612 | BLM | PUBLIC CONTACT | @0200G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/02/16 11:36:32 | FIELD_EVENT_DISPATCH | -119.191231 | 40.783 |
| BMAN165613 | BLM | PUBLIC CONTACT | @0200G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/02/16 11:36:58 | FIELD_EVENT_DISPATCH | -119.191231 | 40.783 |
| BMAN165615 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 157 | 0 | 0 | 157 | K123 | RICE, CHRISTOPHER | | NO ACTION | 09/02/16 11:56:44 | FIELD_EVENT_DISPATCH | -119.23228 | 40.7804 |
| BMAN165616 | BLM | PUBLIC CONTACT | 600 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 50 | 0 | 0 | 50 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/02/16 11:57:57 | FIELD_EVENT_DISPATCH | -119.21917 | 40.7769 |
| BMAN165617 | BLM | TEST | @415 L | 3 O'clock Response Area | CREATE | 0 | 0 | 47 | 64 | 0 | 47 | 64 | B113 | BOXX, MELISSA J | | PUBLIC ASSIST | 09/02/16 11:59:55 | FIELD_EVENT_DISPATCH | -119.20385 | 40.7713 |
| BMAN165618 | BLM | PUBLIC CONTACT | 330 L | 3 O'clock Response Area | CREATE | 0 | 0 | 20 | 93 | 0 | 20 | 93 | B113 | BOXX, MELISSA J | | PUBLIC ASSIST | 09/02/16 12:03:25 | FIELD_EVENT_DISPATCH | -119.1964241 | 40.7732 |
| BMAN165619 | BLM | PUBLIC CONTACT | 300 J | 3 O'clock Response Area | CREATE | 0 | 0 | 89 | 95 | 0 | 89 | 95 | B113 | BOXX, MELISSA J | | PUBLIC ASSIST | 09/02/16 12:05:37 | FIELD_EVENT_DISPATCH | -119.1934769 | 40.7765 |
| BMAN165620 | BLM | PUBLIC CONTACT | PLAYA .4 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/02/16 12:07:52 | FIELD_EVENT_DISPATCH | -119.194471 | 40.7705 |
| BMAN165621 | BLM | PUBLIC CONTACT | @0830J | Perimeter Response Area | CREATE | 0 | 0 | 0 | 119 | 0 | 0 | 119 | B116 | R130 | | PUBLIC ASSIST | 09/02/16 12:09:26 | FIELD_EVENT_DISPATCH | -119.1921208 | 40.77 |
| BMAN165622 | BLM | STOLEN | MOBILE COMMAND | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1511 | 0 | 0 | 1511 | B113 | BOXX, MELISSA J | | LE ASSIST | 09/02/16 12:21:58 | FIELD_EVENT_DISPATCH | -119.232988 | 40.7794 |
| BMAN165623 | BLM | TRAFFIC STOP | EXIT RD 0900 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | B129 | SMITH, IRA | | NO ACTION | 09/02/16 12:25:34 | FIELD_EVENT_DISPATCH | -119.232001 | 40.7802 |
| BMAN167554 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167556 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167567 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167569 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167580 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167583 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167597 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167599 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167600 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167602 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167562 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167564 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167566 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167570 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167571 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167575 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167578 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN167584 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167586 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167587 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167589 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167592 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167594 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167596 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167601 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167604 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167553 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167555 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167558 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167573 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167582 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167603 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167557 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167559 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167560 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167561 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167563 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167565 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167568 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167572 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167574 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167576 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167577 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167579 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167581 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167585 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167588 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167590 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167591 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167593 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167595 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN167598 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 12:27:03 | | -119.20965 | 40.7799 |
| BMAN165624 | BLM | TRAFFIC STOP | @0600L | 3 O'clock Response Area | CREATE | 0 | 1 | 1 | 3302 | 1 | 1 | 3302 | B129 | SMITH, IRA | | NO ACTION | 09/02/16 12:39:05 | FIELD_EVENT_DISPATCH | -119.211295 | 40.7715 |
| BMAN165625 | BLM | TRAFFIC STOP | 0600L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 577 | 0 | 0 | 577 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 09/02/16 12:41:41 | FIELD_EVENT_DISPATCH | -119.208935 | 40.7801 |
| BMAN165626 | BLM | TRAFFIC STOP | 615 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12360 | 0 | 0 | 12360 | K123 | RICE, CHRISTOPHER | | CITATION | 09/02/16 12:54:27 | FIELD_EVENT_DISPATCH | -119.232323 | 40.7803 |
| BMAN165628 | BLM | PUBLIC CONTACT | 845 J | Perimeter Response Area | CREATE | 0 | 0 | 0 | 128 | 0 | 0 | 128 | K111 | HUSTON, CHARLES | | PUBLIC ASSIST | 09/02/16 13:04:08 | FIELD_EVENT_DISPATCH | -119.254681 | 40.7666 |
| BMAN165629 | BLM | TRAFFIC STOP | GREETERS G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 44 | 0 | 0 | 44 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 09/02/16 13:09:26 | FIELD_EVENT_DISPATCH | -119.208935 | 40.7801 |
| BMAN165630 | BLM | PUBLIC CONTACT | MOBILE COMMAND | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2141 | 0 | 0 | 2141 | B127 | MACHLER, FRANK | | LE ASSIST | 09/02/16 13:15:54 | FIELD_EVENT_DISPATCH | -119.232988 | 40.7794 |
| BMAN167608 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167614 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167618 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167625 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167626 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167627 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167633 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167635 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167611 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167613 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167619 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167620 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167622 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167628 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167630 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167609 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167615 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167617 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167621 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167624 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167632 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167605 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167606 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167607 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167610 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167612 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167616 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167623 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167629 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167631 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN167634 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 13:27:03 | | -119.20965 | 40.7799 |
| BMAN165632 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 120 | 0 | 0 | 120 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/02/16 13:34:25 | FIELD_EVENT_DISPATCH | -119.207668 | 40.7869 |
| BMAN165633 | BLM | PUBLIC CONTACT | 0200 E | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1376 | 0 | 0 | 1376 | B124 | R372 | | PUBLIC ASSIST | 09/02/16 13:37:16 | FIELD_EVENT_DISPATCH | -119.1921208 | 40.77 |
| BMAN165634 | BLM | MEDICAL | 900 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 252 | 0 | 0 | 252 | I102 | GOOD, LOREN | | | 09/02/16 13:54:41 | FIELD_EVENT_DISPATCH | -119.2167105 | 40.7717 |
| BMAN165636 | BLM | TRAFFIC STOP | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 264 | 0 | 0 | 264 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 09/02/16 14:02:38 | FIELD_EVENT_DISPATCH | -119.208935 | 40.7801 |
| BMAN165635 | BLM | PUBLIC CONTACT | WHITE OCEAN RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 54 | 0 | 0 | 54 | P102 | SHILAIKIS, ROBERT | | PUBLIC ASSIST | 09/02/16 14:03:12 | FIELD_EVENT_DISPATCH | -119.190781 | 40.7859 |
| BMAN165637 | BLM | PUBLIC CONTACT | MOBILE COMMAND | Perimeter Response Area | CREATE | 0 | 0 | 0 | 967 | 0 | 0 | 967 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/02/16 14:10:08 | FIELD_EVENT_DISPATCH | -119.232988 | 40.7794 |
| BMAN165638 | BLM | PUBLIC CONTACT | 815 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 65 | 0 | 0 | 65 | B110 | SONES, BRADLEY P | | PUBLIC ASSIST | 09/02/16 14:12:40 | FIELD_EVENT_DISPATCH | -119.221745 | 40.7895 |
| BMAN165639 | BLM | PUBLIC CONTACT | 0900G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 37 | 0 | 0 | 37 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 09/02/16 14:24:37 | FIELD_EVENT_DISPATCH | -119.1921208 | 40.77 |
| BMAN167636 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167640 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167646 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167653 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167659 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167663 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167665 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167667 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167637 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167643 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167645 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167647 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167649 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167655 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167657 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167660 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167662 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167666 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167639 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167641 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167644 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167650 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167652 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167656 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN167664 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167668 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167638 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167642 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167648 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167651 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167654 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167658 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN167661 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 14:27:03 | | -119.20965 | 40.7799 |
| BMAN165640 | BLM | TRAFFIC STOP | 0200O | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 206 | 0 | 0 | 206 | B129 | SMITH, IRA | | VERBAL WARNING | 09/02/16 14:40:02 | FIELD_EVENT_DISPATCH | -119.184966 | 40.7855 |
| BMAN165641 | BLM | TRAFFIC STOP | 345 I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1401 | 0 | 0 | 1401 | P101 | JOHNSON, MICHAEL J | | CITATION | 09/02/16 14:45:50 | FIELD_EVENT_DISPATCH | -119.1997712 | 40.7741 |
| BMAN165642 | BLM | PUBLIC CONTACT | 430 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 09/02/16 14:51:06 | FIELD_EVENT_DISPATCH | -119.208935 | 40.7801 |
| BMAN165643 | BLM | PUBLIC CONTACT | 330 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/02/16 15:06:19 | FIELD_EVENT_DISPATCH | -119.1998716 | 40.7777 |
| BMAN165644 | BLM | COMPLIANCE CHECK | 245 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 502 | 0 | 0 | 502 | B110 | SONES, BRADLEY P | | NO ACTION | 09/02/16 15:06:57 | FIELD_EVENT_DISPATCH | -119.1973694 | 40.7811 |
| BMAN165645 | BLM | HAZMAT | @840 K:on the open playa near parking | 9 O'clock Response Area | CREATE | 188 | 660 | 1725 | 2718 | 472 | 1537 | 2530 | B117 | CHAIDEZ, GONZALO | Ingram, Linda | PUBLIC ASSIST | 09/02/16 15:09:18 | 911 | -119.22219 | 40.7948 |
| BMAN165646 | BLM | PUBLIC CONTACT | E 200 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 65 | 0 | 0 | 65 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/02/16 15:15:34 | FIELD_EVENT_DISPATCH | -119.1928828 | 40.7836 |
| BMAN165647 | BLM | COMPLIANCE CHECK | 245 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 500 | 0 | 0 | 500 | B110 | SONES, BRADLEY P | | WRITTEN WARNING | 09/02/16 15:15:58 | FIELD_EVENT_DISPATCH | -119.1973694 | 40.7811 |
| BMAN167671 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167674 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167680 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167686 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167695 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167696 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167697 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167706 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167711 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167714 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167669 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167672 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167678 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167683 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167685 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167687 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167689 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167693 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167699 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167701 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167704 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167709 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167710 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167712 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167713 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167673 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167675 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167679 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167682 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167688 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167690 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167692 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167698 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167707 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167708 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167716 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167670 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167676 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167677 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167681 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167684 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167691 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167694 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167700 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167702 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167703 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167705 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167715 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN167717 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 15:27:03 | | -119.20965 | 40.7799 |
| BMAN165648 | BLM | ASSIST | 900 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 09/02/16 15:27:38 | FIELD_EVENT_DISPATCH | -119.2188086 | 40.7958 |
| BMAN165649 | BLM | ASSIST | 900 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 09/02/16 15:29:44 | FIELD_EVENT_DISPATCH | -119.2188086 | 40.7958 |
| BMAN165650 | BLM | ASSIST | 730 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 30 | 0 | 0 | 30 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 09/02/16 15:38:20 | FIELD_EVENT_DISPATCH | -119.2239516 | 40.7864 |
| BMAN165651 | BLM | PUBLIC CONTACT | POINT 2 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 71 | 0 | 0 | 71 | B128 | FONKEN, PETER | | VERBAL WARNING | 09/02/16 15:46:40 | FIELD_EVENT_DISPATCH | -119.219453 | 40.806 |
| BMAN165652 | BLM | INVESTIGATION | POINT 4/AIRPORT | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 283 | 0 | 0 | 283 | B128 | FONKEN, PETER | | NO ACTION | 09/02/16 15:48:00 | FIELD_EVENT_DISPATCH | -119.180093 | 40.7763 |
| BMAN165653 | BLM | MEDICAL | WHITE TUNNEL ART NORTH OF THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 14969 | 0 | 0 | 14969 | B114 | BRASINGTON, PATRICK | | | 09/02/16 15:48:31 | FIELD_EVENT_DISPATCH | -119.194621 | 40.7843 |
| BMAN165658 | BLM | PUBLIC CONTACT | @The Man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 48 | 0 | 0 | 48 | B127 | MACHLER, FRANK | | NO ACTION | 09/02/16 16:06:32 | FIELD_EVENT_DISPATCH | -119.20645 | 40.7864 |
| BMAN165659 | BLM | ASSIST | THE MAN | Perimeter Response Area | CREATE | 0 | 0 | 77 | 305 | 0 | 77 | 305 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/02/16 16:07:53 | FIELD_EVENT_DISPATCH | -119.232323 | 40.7669 |
| BMAN167725 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167727 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167732 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167735 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167740 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167742 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167743 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167749 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167752 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167755 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167719 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167726 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167728 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167737 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167738 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167745 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167747 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167750 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167753 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167754 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167759 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167762 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167718 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167720 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167722 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167723 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167729 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167730 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167731 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167733 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN167734 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167739 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167741 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167744 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167757 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167758 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167761 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167721 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167724 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167736 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167746 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167748 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167751 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167756 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167760 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167763 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN167764 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 16:27:03 | | -119.20965 | 40.7799 |
| BMAN165660 | BLM | PUBLIC CONTACT | 500 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1365 | 0 | 0 | 1365 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 16:28:54 | FIELD_EVENT_DISPATCH | -119.2092012 | 40.7786 |
| BMAN165661 | BLM | TRAFFIC STOP | @600 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1041 | 0 | 0 | 1041 | B215 | LLOYD, KENNETH | | NO ACTION | 09/02/16 16:29:10 | FIELD_EVENT_DISPATCH | -119.21823 | 40.7775 |
| BMAN165662 | BLM | PUBLIC CONTACT | AIRPORT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 49 | 0 | 0 | 49 | B128 | FONKEN, PETER | | VERBAL WARNING | 09/02/16 16:30:05 | FIELD_EVENT_DISPATCH | -119.2084177 | 40.7643 |
| BMAN165663 | BLM | PUBLIC CONTACT | THE MAN ON FOOT 1614 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1746 | 0 | 0 | 1746 | B127 | | | LE ASSIST | 09/02/16 16:30:38 | FIELD_EVENT_DISPATCH | -119.20666 | 40.7867 |
| BMAN165664 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 710 | 0 | 0 | 710 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 16:32:21 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165665 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 691 | 0 | 0 | 691 | K222 | MANSEAU, CORY | | CITATION | 09/02/16 16:39:08 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN165666 | BLM | TRAFFIC STOP | GATE ROAD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 217 | 0 | 0 | 217 | K211 | ALBRIGHT, CALVIN | | VERBAL WARNING | 09/02/16 16:39:15 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165667 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 200 | 0 | 0 | 200 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 16:44:14 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165668 | BLM | PUBLIC CONTACT | 840 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/02/16 16:50:03 | FIELD_EVENT_DISPATCH | -119.2221884 | 40.7948 |
| BMAN165669 | BLM | TRAFFIC STOP | GATE RD MP 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 74 | 0 | 0 | 74 | B210 | MCGRATH, KEITH | | NO ACTION | 09/02/16 16:52:08 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN165670 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 297 | 0 | 0 | 297 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 16:53:00 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165671 | BLM | TRAFFIC STOP | THE PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 115 | 0 | 0 | 115 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/02/16 16:53:02 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN165675 | BLM | ASSIST | @715 D:P3 OASIS CAMP | 9 O'clock Response Area | CREATE | 379 | 834 | 862 | 13441 | 455 | 483 | 13062 | P204 | ALLEN, CHRISTOPHER | Bremner, Cam | LE ASSIST | 09/02/16 16:53:54 | 911 | -119.21952 | 40.7851 |
| BMAN165673 | BLM | TRESPASS | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 22146 | 0 | 0 | 22146 | B227 | R327 | | CITATION | 09/02/16 16:55:19 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN165674 | BLM | ASSIST | @500 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 536 | 0 | 0 | 536 | B215 | R199 | | LE ASSIST | 09/02/16 16:58:34 | FIELD_EVENT_DISPATCH | -119.20988 | 40.7767 |
| BMAN165676 | BLM | PUBLIC CONTACT | @500 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1310 | 0 | 0 | 1310 | K214 | R208 | | PUBLIC ASSIST | 09/02/16 17:02:34 | FIELD_EVENT_DISPATCH | -119.20965 | 40.7774 |
| BMAN165678 | BLM | ASSIST | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B225 | WOODS, JASON | | PUBLIC ASSIST | 09/02/16 17:10:33 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN165679 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 312 | 0 | 0 | 312 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 17:12:20 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165680 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1057 | 0 | 0 | 1057 | K222 | MANSEAU, CORY | | CITATION | 09/02/16 17:15:48 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN165681 | BLM | ASSIST | @845 B | 9 O'clock Response Area | COPY | 2411 | 212 | 635 | 1572 | 212 | 635 | 1572 | B224 | MURRELL, SHELLEY | Ingram, Linda | NO ACTION | 09/02/16 17:18:08 | 911 | -119.21552 | 40.7917 |
| BMAN165682 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 624 | 0 | 0 | 624 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 17:19:24 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165683 | BLM | ASSIST | @730 C | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 65 | 0 | 0 | 65 | O11 | HUEGERICH, THOMAS | | PUBLIC ASSIST | 09/02/16 17:19:56 | FIELD_EVENT_DISPATCH | -119.21876 | 40.7864 |
| BMAN167766 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167768 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167772 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167775 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167781 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167786 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167796 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167800 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167809 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167813 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167816 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167821 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167824 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167827 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167767 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167770 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167773 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167774 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167779 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167787 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167788 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167795 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167797 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167798 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167803 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167806 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167808 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167812 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167815 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167818 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167820 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167829 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167769 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167771 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167776 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167782 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167785 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167790 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167792 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167793 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167802 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167805 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167811 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167817 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167823 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167826 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167828 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167777 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167778 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167780 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167783 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167784 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167789 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167791 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167794 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167799 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167801 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167804 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167807 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167810 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167814 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167819 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167822 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN167825 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 17:27:03 | | -119.20965 | 40.7799 |
| BMAN165684 | BLM | PUBLIC CONTACT | 200 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1086 | 0 | 0 | 1086 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/02/16 17:29:36 | FIELD_EVENT_DISPATCH | -119.1962213 | 40.7843 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165685 | BLM | PUBLIC CONTACT | FROG POND ;NEAREST RAILROAD TRACKS | Outside Event Response Area | CREATE | 0 | 0 | 0 | 507 | 0 | 0 | 507 | B228 | HINCKLEY, ELLIOTT | | NO ACTION | 09/02/16 17:30:47 | FIELD_EVENT_DISPATCH | -119.170782 | 40.7462 |
| BMAN165686 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | [illegible] | 1 | 1 | 438 | 1 | 1 | 438 | K222 | MANSEAU, CORY | | VERBAL WARNING | 09/02/16 17:33:31 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165688 | BLM | ASSIST | @Point 4 | Perimeter Response Area | CREATE | 348 | 471 | 939 | 1588 | 123 | 591 | 1240 | B228 | HINCKLEY, ELLIOTT | Ingram, Linda | PUBLIC ASSIST | 09/02/16 17:34:22 | 911 | -119.18009 | 40.7763 |
| BMAN165687 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 506 | 0 | 0 | 506 | B221 | R358 | | NO ACTION | 09/02/16 17:38:01 | FIELD_EVENT_DISPATCH | -119.20965 | 40.7799 |
| BMAN165689 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1114 | 0 | 0 | 1114 | B226 | BUCHANAN, STANLEY | | CITATION | 09/02/16 17:54:10 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165690 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 619 | 0 | 0 | 619 | B212 | RUSSELL, DAVID W | | CITATION | 09/02/16 17:54:28 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN165691 | BLM | ASSIST | JUNKO RD | Outside Event Response Area | CREATE | 0 | 0 | 0 | 2787 | 0 | 0 | 2787 | B228 | HINCKLEY, ELLIOTT | | LE ASSIST | 09/02/16 18:01:29 | FIELD_EVENT_DISPATCH | -119.170782 | 40.7462 |
| BMAN165692 | BLM | TRAFFIC STOP | @600 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2807 | 0 | 0 | 2807 | B227 | SMITH, JASON | | CITATION | 09/02/16 18:07:33 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7789 |
| BMAN165693 | BLM | TRAFFIC STOP | GATE RD .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 854 | 0 | 0 | 854 | B212 | RUSSELL, DAVID W | | CITATION | 09/02/16 18:08:27 | FIELD_EVENT_DISPATCH | -119.232323 | 40.7669 |
| BMAN165694 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 442 | 0 | 0 | 442 | B226 | BUCHANAN, STANLEY | | CITATION | 09/02/16 18:15:36 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165695 | BLM | PUBLIC CONTACT | THE TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 09/02/16 18:24:11 | FIELD_EVENT_DISPATCH | -119.195286 | 40.795 |
| BMAN167831 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167837 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167853 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167856 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167858 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167862 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167865 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167868 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167879 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167832 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167835 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167838 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167842 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167843 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167845 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167846 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167848 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167852 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167855 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167861 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167867 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167872 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167873 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167876 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167878 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167880 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167881 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167833 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167836 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167851 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167854 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167857 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167860 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167864 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167869 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167875 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167830 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167834 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167839 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167840 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167841 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167844 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167847 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167849 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167850 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167859 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167863 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167870 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167871 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167874 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167877 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167882 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN167883 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 18:27:03 | | -119.20965 | 40.7799 |
| BMAN165696 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 385 | 0 | 0 | 385 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 18:31:10 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165697 | BLM | ASSIST | 800 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 331 | 0 | 0 | 331 | B224 | MURRELL, SHELLEY | | PUBLIC ASSIST | 09/02/16 18:34:24 | FIELD_EVENT_DISPATCH | -119.225263 | 40.7899 |
| BMAN165698 | BLM | ASSIST | @Airport | Perimeter Response Area | CREATE | 74 | | | 410779 | | | 410705 | | | Ingram, Linda | CANCEL | 09/02/16 18:35:35 | 911 | -119.20842 | 40.7644 |
| BMAN165700 | BLM | TRAFFIC STOP | :Nearest: Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 202 | 0 | 0 | 202 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 09/02/16 18:43:43 | FIELD_EVENT_DISPATCH | -119.266248 | 40.7474 |
| BMAN165701 | BLM | ASSIST | @500 F | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 38 | 0 | 0 | 38 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/02/16 18:47:19 | FIELD_EVENT_DISPATCH | -119.21033 | 40.7755 |
| BMAN165702 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 466 | 0 | 0 | 466 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING RPT | 09/02/16 18:51:40 | FIELD_EVENT_DISPATCH | -119.25877 | 40.7464 |
| BMAN165703 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 46 | 0 | 0 | 46 | B210 | MCGRATH, KEITH | | NO ACTION | 09/02/16 18:57:59 | FIELD_EVENT_DISPATCH | -119.261763 | 40.7444 |
| BMAN165704 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 909 | 0 | 0 | 909 | K222 | MANSEAU, CORY | | CITATION | 09/02/16 19:02:19 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165705 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1179 | 0 | 0 | 1179 | B212 | RUSSELL, DAVID W | | CITATION | 09/02/16 19:02:41 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN165706 | BLM | ASSIST | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 48 | 0 | 0 | 48 | B224 | R377 | | PUBLIC ASSIST | 09/02/16 19:04:51 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN165707 | BLM | ASSIST | LIGHTHOUSE | 9 O'clock Response Area | COPY | 30 | 210 | | 220 | 210 | | 220 | B224 | MURRELL, SHELLEY | | PUBLIC ASSIST | 09/02/16 19:05:21 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN165708 | BLM | ASSIST | LIGHTHOUSE | 9 O'clock Response Area | COPY | 37 | 289 | | 298 | 289 | | 298 | B224 | MURRELL, SHELLEY | | PUBLIC ASSIST | 09/02/16 19:05:27 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN165709 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 160 | 0 | 0 | 160 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 19:05:58 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165710 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 787 | 0 | 0 | 787 | B210 | MCGRATH, KEITH | | CITATION | 09/02/16 19:09:04 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165711 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 173 | 0 | 0 | 173 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 19:09:14 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165712 | BLM | PUBLIC CONTACT | 445 AND PLAYA | Outside Event Response Area | CREATE | 0 | 0 | 0 | 800 | 0 | 0 | 800 | B220 | R333 | | LE ASSIST | 09/02/16 19:16:22 | FIELD_EVENT_DISPATCH | -119.309463 | 40.7278 |
| BMAN165713 | BLM | TRAFFIC STOP | GATE RD 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 711 | 0 | 0 | 711 | B226 | BUCHANAN, STANLEY | | CITATION | 09/02/16 19:24:24 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN167889 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167890 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167899 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167900 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167884 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167887 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167891 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167894 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167897 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167885 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167892 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167895 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167898 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167901 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167886 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167888 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167893 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN167896 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 19:27:03 | | -119.20965 | 40.7799 |
| BMAN165714 | BLM | TRAFFIC STOP | GATE RD MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1132 | 0 | 0 | 1132 | K211 | ALBRIGHT, CALVIN | | CITATION | 09/02/16 19:28:40 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165716 | BLM | TRAFFIC STOP | GATE RD.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 262 | 0 | 0 | 262 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 09/02/16 19:46:27 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165717 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 218 | 0 | 0 | 218 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 19:47:13 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165718 | BLM | TRANSPORT | @545 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 662 | 0 | 0 | 662 | B227 | R327 | | PUBLIC ASSIST | 09/02/16 19:50:53 | FIELD_EVENT_DISPATCH | -119.21501 | 40.778 |
| BMAN165720 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 314 | 0 | 0 | 314 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 20:14:01 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN165721 | BLM | TRAFFIC STOP | GATE RD MP .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 267 | 0 | 0 | 267 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 09/02/16 20:19:39 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165722 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 378 | 0 | 0 | 378 | B312 | BOONE, TRENT | | VERBAL WARNING RPT | 09/02/16 20:24:57 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN167905 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167909 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167911 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167914 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167922 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167923 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167926 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167927 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167933 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167936 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167938 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167948 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167902 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167903 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167906 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167907 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167910 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167915 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167919 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167928 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167931 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167934 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167941 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167944 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167904 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167918 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167920 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167925 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167929 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167930 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167932 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167937 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167939 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167942 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167943 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167946 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167947 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167908 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167912 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167913 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167916 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167917 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167921 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167924 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167935 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167940 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN167945 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 20:27:03 | | -119.20965 | 40.7799 |
| BMAN165723 | BLM | TRAFFIC STOP | @530 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 384 | 0 | 0 | 384 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 09/02/16 20:27:26 | FIELD_EVENT_DISPATCH | -119.21435 | 40.776 |
| BMAN165724 | BLM | TRANSPORT | @1000 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 778 | 0 | 0 | 778 | COMMS | R241 | | NO ACTION | 09/02/16 20:33:42 | FIELD_EVENT_DISPATCH | -119.21051 | 40.798 |
| BMAN165725 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 706 | 0 | 0 | 706 | B313 | ANDRES, BECKY | | CITATION | 09/02/16 20:35:50 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN165726 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 153 | 0 | 0 | 153 | B226 | BUCHANAN, STANLEY | | VERBAL WARNING | 09/02/16 20:37:05 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165771 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 213 | 0 | 0 | 213 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/02/16 20:42:22 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165833 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 98 | 0 | 0 | 98 | B215 | LLOYD, KENNETH | | NO ACTION | 09/02/16 20:44:31 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN165892 | BLM | PUBLIC CONTACT | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1213 | 0 | 0 | 1213 | B224 | MURRELL, SHELLEY | | NO ACTION | 09/02/16 20:46:58 | FIELD_EVENT_DISPATCH | -119.2096516 | 40.7799 |
| BMAN165893 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 329 | 0 | 0 | 329 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/02/16 20:48:28 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN165894 | BLM | PUBLIC CONTACT | 315 G 2047 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/02/16 20:48:37 | FIELD_EVENT_DISPATCH | -119.2143526 | 40.776 |
| BMAN165895 | BLM | PUBLIC CONTACT | 10 OCLOCK RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 415 | 0 | 0 | 415 | K214 | BOLES, TIMOTHY D | | CITATION | 09/02/16 20:50:03 | FIELD_EVENT_DISPATCH | -119.2096509 | 40.7774 |
| BMAN165896 | BLM | TRAFFIC STOP | GATE RD MP .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 331 | 0 | 0 | 331 | B210 | MCGRATH, KEITH | | VERBAL WARNING | 09/02/16 20:51:11 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN165897 | BLM | ASSIST | 915 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/02/16 20:52:32 | FIELD_EVENT_DISPATCH | -119.2170848 | 40.797 |
| BMAN165910 | BLM | TRAFFIC STOP | AIRPORT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 455 | 0 | 0 | 455 | I306 | CURRY, JASON | | NO ACTION | 09/02/16 20:56:03 | FIELD_EVENT_DISPATCH | -119.2084177 | 40.7643 |
| BMAN165911 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 668 | 0 | 0 | 668 | B313 | ANDRES, BECKY | | CITATION | 09/02/16 21:00:29 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN165912 | BLM | PUBLIC CONTACT | 900 C | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/02/16 21:02:33 | FIELD_EVENT_DISPATCH | -119.2152023 | 40.7932 |
| BMAN166061 | BLM | TRAFFIC STOP | ENTRANCE RD HALF MILE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 748 | 0 | 0 | 748 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 09/02/16 21:11:40 | FIELD_EVENT_DISPATCH | -119.309463 | 40.7278 |
| BMAN166091 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1337 | 0 | 0 | 1337 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/02/16 21:12:22 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN166092 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3929 | 0 | 0 | 3929 | B313 | ANDRES, BECKY | | CITATION | 09/02/16 21:13:11 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN166093 | BLM | INVESTIGATION | 200 G WHITE OCEAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3867 | 0 | 0 | 3867 | P306 | BARNES, DANIEL | | LE ASSIST | 09/02/16 21:15:02 | FIELD_EVENT_DISPATCH | -119.198141 | 40.7865 |
| BMAN167952 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167953 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167956 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167958 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167960 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167965 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167967 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167955 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167957 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167959 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167951 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167962 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167963 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167966 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167968 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167969 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167954 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN167964 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:20:53 | | -119.20965 | 40.7799 |
| BMAN166134 | BLM | PUBLIC CONTACT | 300 PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/02/16 21:21:44 | FIELD_EVENT_DISPATCH | -119.1984129 | 40.7802 |
| BMAN166136 | BLM | PUBLIC CONTACT | 300 PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/02/16 21:21:56 | FIELD_EVENT_DISPATCH | -119.1984129 | 40.7802 |
| BMAN167970 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:23:08 | | -119.20965 | 40.7799 |
| BMAN167975 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:23:08 | | -119.20965 | 40.7799 |
| BMAN167974 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:23:08 | | -119.20965 | 40.7799 |
| BMAN167972 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:23:08 | | -119.20965 | 40.7799 |
| BMAN167973 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:23:08 | | -119.20965 | 40.7799 |
| BMAN167971 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 21:23:08 | | -119.20965 | 40.7799 |
| BMAN166137 | BLM | PUBLIC CONTACT | 1000 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/02/16 21:25:54 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN166140 | BLM | PUBLIC CONTACT | 1000 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/02/16 21:26:21 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN166146 | BLM | INVESTIGATION | LIGHTHOU | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2009 | 0 | 0 | 2009 | B311 | DEAN, JUSTIN | | CITATION | 09/02/16 21:26:58 | FIELD_EVENT_DISPATCH | -119.202605 | 40.7963 |
| BMAN166147 | BLM | FIRE | 230 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 289 | 0 | 0 | 289 | B227 | R327 | | NO ACTION | 09/02/16 21:28:15 | FIELD_EVENT_DISPATCH | -119.1942914 | 40.7811 |
| BMAN166148 | BLM | ASSIST | 1000 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 40 | 0 | 0 | 40 | B317 | R369 | | PUBLIC ASSIST | 09/02/16 21:28:28 | FIELD_EVENT_DISPATCH | -119.2105085 | 40.798 |
| BMAN166149 | BLM | ASSIST | 1000 G | 9 O'clock Response Area | COPY | 20 | 27 | | 39 | 27 | | 39 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/02/16 21:28:49 | FIELD_EVENT_DISPATCH | -119.2105085 | 40.798 |
| BMAN166150 | BLM | ASSIST | 1000 G | 9 O'clock Response Area | COPY | 27 | 70 | | 88 | 70 | | 88 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/02/16 21:28:56 | FIELD_EVENT_DISPATCH | -119.2105085 | 40.798 |
| BMAN166151 | BLM | ASSIST | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 09/02/16 21:38:23 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN166152 | BLM | PUBLIC CONTACT | 400 ESPLANADE 2139 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/02/16 21:41:01 | FIELD_EVENT_DISPATCH | -119.191768 | 40.7831 |
| BMAN166153 | BLM | PUBLIC CONTACT | 400 ESPLANADE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/02/16 21:41:17 | FIELD_EVENT_DISPATCH | -119.191768 | 40.7831 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN166154 | BLM | ASSIST | 900 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 09/02/16 21:41:40 | FIELD_EVENT_DISPATCH | -119.212805 | 40.7913 |
| BMAN166160 | BLM | TRESPASS | POINT 3.5 | Perimeter Response Area | CREATE | [illegible] | 491 | 1349 | [illegible] | [illegible] | [illegible] | [illegible] | B228 | HINCKLEY, ELLIOTT | Nelson, Brad | CITATION | 09/02/16 21:44:37 | 911 | -119.18286 | 40.7894 |
| BMAN166155 | BLM | ASSIST | TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 54 | 0 | 0 | 54 | B317 | R369 | | PUBLIC ASSIST | 09/02/16 21:45:51 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN166156 | BLM | ASSIST | TEMPLE | 9 O'clock Response Area | COPY | 30 | 38 | | 47 | 38 | | 47 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/02/16 21:46:22 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN166157 | BLM | ASSIST | TEMPLE | 9 O'clock Response Area | COPY | 38 | 43 | | 51 | 43 | | 51 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/02/16 21:46:30 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN166158 | BLM | ASSIST | TEMPLE | 9 O'clock Response Area | COPY | 47 | 129 | | 138 | 129 | | 138 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/02/16 21:46:38 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN166159 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1788 | 0 | 0 | 1788 | B314 | LASHER, NICHOLAS S | | CITATION | 09/02/16 21:47:57 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN166161 | BLM | PUBLIC CONTACT | 200 I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B328 | WOOD, NICHOLAS | | CITATION | 09/02/16 21:49:24 | FIELD_EVENT_DISPATCH | -119.1895442 | 40.7829 |
| BMAN166162 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 236 | 0 | 0 | 236 | B323 | WAGGONER, SEAN | | VERBAL WARNING | 09/02/16 21:49:35 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN166163 | BLM | ASSIST | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/02/16 22:01:07 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN166164 | BLM | ASSIST | 530 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/02/16 22:02:02 | FIELD_EVENT_DISPATCH | -119.2117535 | 40.7794 |
| BMAN166165 | BLM | PUBLIC CONTACT | 930 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 78 | 0 | 0 | 78 | COMMS | YOUNG, JON | | NO ACTION | 09/02/16 22:06:50 | FIELD_EVENT_DISPATCH | -119.2143163 | 40.7968 |
| BMAN166166 | BLM | TRAFFIC STOP | GATE RD 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 935 | 0 | 0 | 935 | B323 | WAGGONER, SEAN | | VERBAL WARNING | 09/02/16 22:11:53 | FIELD_EVENT_DISPATCH | -119.255283 | 40.7513 |
| BMAN166167 | BLM | PUBLIC CONTACT | 400 ESPLANADE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/02/16 22:12:24 | FIELD_EVENT_DISPATCH | -119.204428 | 40.7801 |
| BMAN167982 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167983 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167986 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167988 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167977 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167979 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167981 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167991 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167980 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167985 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167987 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167989 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167990 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167992 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167993 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167976 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167978 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN167984 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 22:23:08 | | -119.20965 | 40.7799 |
| BMAN166168 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 738 | 0 | 0 | 738 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/02/16 22:24:41 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN166169 | BLM | ASSIST | TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/02/16 22:25:09 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN166173 | BLM | MISSING PERSON | EVENT WIDE | 1 | CREATE | 65 | 3477 | 3477 | 3527 | 3412 | 3412 | 3462 | B300 | SULLIVAN, DEBORAH | WESTMORELAND, SARAH | PUBLIC ASSIST | 09/02/16 22:26:37 | DISPATCH | 0 | 0 |
| BMAN166170 | BLM | PUBLIC CONTACT | 200 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/02/16 22:26:45 | FIELD_EVENT_DISPATCH | -119.1912135 | 40.7833 |
| BMAN166171 | BLM | PUBLIC CONTACT | 200 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/02/16 22:27:02 | FIELD_EVENT_DISPATCH | -119.1912135 | 40.7833 |
| BMAN166172 | BLM | PUBLIC CONTACT | 200 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/02/16 22:27:10 | FIELD_EVENT_DISPATCH | -119.1912135 | 40.7833 |
| BMAN166174 | BLM | TRAFFIC STOP | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 657 | 0 | 0 | 657 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/02/16 22:40:12 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN166175 | BLM | TRAFFIC STOP | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2684 | 0 | 0 | 2684 | B312 | BOONE, TRENT | | TRANSFER | 09/02/16 22:40:47 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN166176 | BLM | ASSIST | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B320 | TITUS, AARON R | | PUBLIC ASSIST | 09/02/16 22:46:14 | FIELD_EVENT_DISPATCH | -119.201875 | 40.7966 |
| BMAN166177 | BLM | TRAFFIC STOP | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 278 | 0 | 0 | 278 | B200 | ROOP, MICHAEL | | PUBLIC ASSIST | 09/02/16 23:00:39 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166178 | BLM | TRAFFIC STOP | E MM2 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 418 | 0 | 0 | 418 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 09/02/16 23:02:11 | FIELD_EVENT_DISPATCH | -119.2096509 | 40.7774 |
| BMAN166179 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6147 | 0 | 0 | 6147 | B323 | WAGGONER, SEAN | | TRANSFER | 09/02/16 23:05:43 | FIELD_EVENT_DISPATCH | -119.247793 | 40.7605 |
| BMAN166180 | BLM | TRAFFIC STOP | GATE RD 100 YARDS FROM PAVEMENT | Gate Road Response Area | CREATE | 0 | 0 | 0 | 409 | 0 | 0 | 409 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 09/02/16 23:13:04 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166181 | BLM | TRAFFIC STOP | ENTRANCE RD MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 941 | 0 | 0 | 941 | K222 | MANSEAU, CORY | | CITATION | 09/02/16 23:17:45 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166182 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/02/16 23:17:58 | FIELD_EVENT_DISPATCH | -119.20829 | 40.7861 |
| BMAN167995 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 23:23:08 | | -119.20965 | 40.7799 |
| BMAN167999 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 23:23:08 | | -119.20965 | 40.7799 |
| BMAN168002 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 23:23:08 | | -119.20965 | 40.7799 |
| BMAN167996 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 23:23:08 | | -119.20965 | 40.7799 |
| BMAN167997 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 23:23:08 | | -119.20965 | 40.7799 |
| BMAN167994 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 23:23:08 | | -119.20965 | 40.7799 |
| BMAN168001 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 23:23:08 | | -119.20965 | 40.7799 |
| BMAN167998 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 23:23:08 | | -119.20965 | 40.7799 |
| BMAN168000 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/02/16 23:23:08 | | -119.20965 | 40.7799 |
| BMAN166184 | BLM | TRAFFIC STOP | GATE RD MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 86 | 0 | 0 | 86 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/02/16 23:28:49 | FIELD_EVENT_DISPATCH | -119.246356 | 40.7618 |
| BMAN166185 | BLM | ASSAULT | @Berlin | 3 O'clock Response Area | COPY | 353 | 189 | 524 | 3124 | 189 | 524 | 3124 | B224 | MURRELL, SHELLEY | Bond, Kevin | TRANSFER | 09/02/16 23:30:24 | 911 | -119.1975 | 40.7798 |
| BMAN166186 | BLM | TRAFFIC STOP | GATE RD 1.5 MM | Gate Road Response Area | CREATE | 0 | 0 | 0 | 100 | 0 | 0 | 100 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/02/16 23:32:56 | FIELD_EVENT_DISPATCH | -119.246356 | 40.7618 |
| BMAN166187 | BLM | TRAFFIC STOP | GATE RD 1 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 588 | 0 | 0 | 588 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/02/16 23:36:33 | FIELD_EVENT_DISPATCH | -119.25382 | 40.7526 |
| BMAN166188 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 403 | 0 | 0 | 403 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/02/16 23:39:07 | FIELD_EVENT_DISPATCH | -119.247408 | 40.7606 |
| BMAN166189 | BLM | TRAFFIC STOP | 900 ESP | Outside Event Response Area | CREATE | 0 | 0 | 0 | 225 | 0 | 0 | 225 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/02/16 23:44:45 | FIELD_EVENT_DISPATCH | -119.351606 | 40.6539 |
| BMAN166190 | BLM | PUBLIC CONTACT | 800 ESP | Outside Event Response Area | CREATE | 0 | 0 | 0 | 1923 | 0 | 0 | 1923 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/02/16 23:51:16 | FIELD_EVENT_DISPATCH | -119.351606 | 40.6539 |
| BMAN166191 | BLM | TRAFFIC STOP | 615 K | Gate Road Response Area | CREATE | 0 | 0 | 0 | 279 | 0 | 0 | 279 | B320 | TITUS, AARON R | | VERBAL WARNING | 09/02/16 23:52:00 | FIELD_EVENT_DISPATCH | -119.245906 | 40.7623 |
| BMAN166192 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 196 | 0 | 0 | 196 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/02/16 23:53:54 | FIELD_EVENT_DISPATCH | -119.253566 | 40.7534 |
| BMAN166193 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1230 | 0 | 0 | 1230 | B220 | JENSEN, WESLEY | | CITATION | 09/02/16 23:55:16 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166194 | BLM | TRAFFIC STOP | ENTRANCE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 82 | 0 | 0 | 82 | K222 | MANSEAU, CORY | | VERBAL WARNING | 09/02/16 23:56:01 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166196 | BLM | PUBLIC CONTACT | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/02/16 23:59:12 | FIELD_EVENT_DISPATCH | -119.246185 | 40.7617 |
| BMAN166195 | BLM | PUBLIC CONTACT | 200 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2924 | 0 | 0 | 2924 | B328 | WOOD, NICHOLAS | | TRANSFER | 09/02/16 23:59:31 | FIELD_EVENT_DISPATCH | -119.1928828 | 40.7836 |
| BMAN166197 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1532 | 0 | 0 | 1532 | B312 | BOONE, TRENT | | TRANSFER | 09/02/16 23:59:46 | FIELD_EVENT_DISPATCH | -119.253566 | 40.7534 |
| BMAN166198 | BLM | PUBLIC CONTACT | 400 THE MAN | Gate Road Response Area | CREATE | 0 | 0 | 0 | 322 | 0 | 0 | 322 | B210 | MCGRATH, KEITH | | CITATION | 09/03/16 00:03:34 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166199 | BLM | PUBLIC CONTACT | 300 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3211 | 0 | 0 | 3211 | B324 | S046 | | PUBLIC ASSIST | 09/03/16 00:04:37 | FIELD_EVENT_DISPATCH | -119.2000881 | 40.7816 |
| BMAN166200 | BLM | PUBLIC CONTACT | CENTER CAMP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1439 | 0 | 0 | 1439 | I204 | ANDREWS, JOSIAH | | NO ACTION | 09/03/16 00:05:08 | FIELD_EVENT_DISPATCH | -119.214685 | 40.7809 |
| BMAN166201 | BLM | TRAFFIC STOP | GATE RD 1.7 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 810 | 0 | 0 | 810 | B313 | ANDRES, BECKY | | CITATION | 09/03/16 00:05:56 | FIELD_EVENT_DISPATCH | -119.24964 | 40.7579 |
| BMAN166202 | BLM | PUBLIC CONTACT | MYIAN RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 511 | 0 | 0 | 511 | B315 | BLEVINS, COLE | | CITATION | 09/03/16 00:10:19 | FIELD_EVENT_DISPATCH | -119.201553 | 40.7931 |
| BMAN166203 | BLM | TRAFFIC STOP | ENTR M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 275 | 0 | 0 | 275 | K222 | MANSEAU, CORY | | VERBAL WARNING | 09/03/16 00:19:53 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166204 | BLM | PUBLIC CONTACT | THUNDER DOME | Gate Road Response Area | CREATE | 0 | 0 | 0 | 466 | 0 | 0 | 466 | B210 | MCGRATH, KEITH | | CITATION | 09/03/16 00:22:47 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166205 | BLM | TRAFFIC STOP | 600 ESP | Outside Event Response Area | CREATE | 0 | 0 | 0 | 439 | 0 | 0 | 439 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/03/16 00:23:20 | FIELD_EVENT_DISPATCH | -119.351606 | 40.6539 |
| BMAN166206 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 37 | 0 | 0 | 37 | I203 | BARRIOS, KYNAN | | NO ACTION | 09/03/16 00:29:21 | FIELD_EVENT_DISPATCH | -119.213011 | 40.7814 |
| BMAN166207 | BLM | PUBLIC CONTACT | THUNDERDOME | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B226 | BUCHANAN, STANLEY | | PUBLIC ASSIST | 09/03/16 00:34:19 | FIELD_EVENT_DISPATCH | -119.1995959 | 40.7824 |
| BMAN166208 | BLM | TRAFFIC STOP | GATE ROAD M1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2991 | 0 | 0 | 2991 | B313 | ANDRES, BECKY | | CITATION | 09/03/16 00:34:46 | FIELD_EVENT_DISPATCH | -119.249618 | 40.7579 |
| BMAN166209 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 810 | 1 | 1 | 810 | B200 | ROOP, MICHAEL | | CITATION | 09/03/16 00:35:49 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166210 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 178 | 0 | 0 | 178 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/03/16 00:37:07 | FIELD_EVENT_DISPATCH | -119.25687 | 40.7482 |
| BMAN166211 | BLM | TRAFFIC STOP | THE MAN 600 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1122 | 0 | 0 | 1122 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 09/03/16 00:37:17 | FIELD_EVENT_DISPATCH | -119.208118 | 40.783 |
| BMAN166212 | BLM | PUBLIC CONTACT | 830 ESP SLUT GARDEN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2661 | 0 | 0 | 2661 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/03/16 00:37:36 | FIELD_EVENT_DISPATCH | -119.214426 | 40.7901 |
| BMAN166213 | BLM | TRAFFIC STOP | GATE ROAD M1.4 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1278 | 0 | 0 | 1278 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/03/16 00:41:22 | FIELD_EVENT_DISPATCH | -119.25687 | 40.7482 |
| BMAN166214 | BLM | PUBLIC CONTACT | @1000 Rave | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 500 | 0 | 0 | 500 | B315 | BLEVINS, COLE | | CITATION | 09/03/16 00:43:29 | FIELD_EVENT_DISPATCH | -119.21033 | 40.7973 |
| BMAN166216 | BLM | HAZMAT | @600 K | 3 O'clock Response Area | CREATE | 130 | 3409 | 3409 | 6029 | 3279 | 3279 | 5899 | B314 | LASHER, NICHOLAS S | Eck, Adam | CITATION | 09/03/16 00:45:51 | 911 | -119.22006 | 40.7761 |
| BMAN166215 | BLM | TRAFFIC STOP | GATE ROAD M1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 420 | 0 | 0 | 420 | K211 | ALBRIGHT, CALVIN | | VERBAL WARNING | 09/03/16 00:47:23 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166217 | BLM | PUBLIC CONTACT | RAVE BETWEEN TEMPLE AND LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3479 | 0 | 0 | 3479 | B216 | MITSUYASU, ROBERT | | CITATION | 09/03/16 00:52:49 | FIELD_EVENT_DISPATCH | -119.201638 | 40.7957 |
| BMAN166218 | BLM | TRAFFIC STOP | ENTR RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 352 | 0 | 0 | 352 | B220 | JENSEN, WESLEY | | VERBAL WARNING | 09/03/16 00:53:31 | FIELD_EVENT_DISPATCH | -119.265968 | 40.7475 |
| BMAN166219 | BLM | INVESTIGATION | @345 I | 3 O'clock Response Area | CREATE | 49 | 591 | 1102 | 3579 | 542 | 1053 | 3530 | B325 | PETERSEN, MARK | Person, Samantha | VERBAL WARNING RPT | 09/03/16 00:55:21 | DISPATCH | -119.19977 | 40.7741 |
| BMAN166220 | BLM | PUBLIC CONTACT | 400 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 126 | 0 | 0 | 126 | B324 | HAUCK, MICHAEL | | PUBLIC ASSIST | 09/03/16 00:58:22 | FIELD_EVENT_DISPATCH | -119.201274 | 40.7716 |
| BMAN166221 | BLM | ASSIST | @The Temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3161 | 0 | 0 | 3161 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 09/03/16 01:01:24 | FIELD_EVENT_DISPATCH | -119.2001 | 40.7912 |
| BMAN166222 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 343 | 0 | 0 | 343 | B312 | BOONE, TRENT | | VERBAL WARNING RPT | 09/03/16 01:02:48 | FIELD_EVENT_DISPATCH | -119.265518 | 40.7463 |
| BMAN166223 | BLM | INVESTIGATION | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6302 | 0 | 0 | 6302 | B200 | ROOP, MICHAEL | | | 09/03/16 01:06:25 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166224 | BLM | PUBLIC CONTACT | MYIAN RAVE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 587 | 0 | 0 | 587 | B217 | GARCIA, BRIAN | | CITATION | 09/03/16 01:11:48 | FIELD_EVENT_DISPATCH | -119.351606 | 40.6539 |
| BMAN166225 | BLM | TRAFFIC STOP | .5 ENT RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 158 | 0 | 0 | 158 | B227 | SMITH, JASON | | NO ACTION | 09/03/16 01:12:53 | FIELD_EVENT_DISPATCH | -119.26627 | 40.7464 |
| BMAN166226 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | P306 | BARNES, DANIEL | | NO ACTION | 09/03/16 01:15:28 | FIELD_EVENT_DISPATCH | -119.20636 | 40.7949 |
| BMAN166227 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | P306 | BARNES, DANIEL | | NO ACTION | 09/03/16 01:15:58 | FIELD_EVENT_DISPATCH | -119.20636 | 40.7949 |
| BMAN166228 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | P306 | BARNES, DANIEL | | NO ACTION | 09/03/16 01:16:18 | FIELD_EVENT_DISPATCH | -119.20636 | 40.7949 |
| BMAN168003 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168004 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168006 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168009 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168013 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168017 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168019 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168007 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168011 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168012 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168014 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168016 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168008 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168010 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168005 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN168015 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 01:23:08 | | -119.20965 | 40.7799 |
| BMAN166229 | BLM | PUBLIC CONTACT | SLUT GARDEN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1767 | 0 | 0 | 1767 | B226 | R341 | | CITATION | 09/03/16 01:23:16 | FIELD_EVENT_DISPATCH | -119.1995959 | 40.7824 |
| BMAN166230 | BLM | TRAFFIC STOP | 600 I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1041 | 0 | 0 | 1041 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING RPT | 09/03/16 01:25:15 | FIELD_EVENT_DISPATCH | -119.209106 | 40.7805 |
| BMAN166231 | BLM | PUBLIC CONTACT | 200 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/03/16 01:32:13 | FIELD_EVENT_DISPATCH | -119.1912135 | 40.7833 |
| BMAN166232 | BLM | PUBLIC CONTACT | 200 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/03/16 01:32:24 | FIELD_EVENT_DISPATCH | -119.1912135 | 40.7833 |
| BMAN166233 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1630 | 0 | 0 | 1630 | B312 | BOONE, TRENT | | CITATION | 09/03/16 01:53:25 | FIELD_EVENT_DISPATCH | -119.251291 | 40.7565 |
| BMAN166234 | BLM | TRAFFIC STOP | 600 P | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 802 | 0 | 0 | 802 | B215 | LLOYD, KENNETH | | VERBAL WARNING RPT | 09/03/16 01:54:22 | FIELD_EVENT_DISPATCH | -119.211573 | 40.782 |
| BMAN166235 | BLM | ASSAULT | @Berlin | 3 O'clock Response Area | CREATE | 0 | 0 | 14 | 37 | 0 | 14 | 37 | B221 | JOHNSON, GREGORY L | | TRANSFER | 09/03/16 01:55:39 | 911 | -119.1975 | 40.7798 |
| BMAN166236 | BLM | PUBLIC CONTACT | 1000C | Perimeter Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/03/16 02:11:11 | FIELD_EVENT_DISPATCH | -119.233438 | 40.7795 |
| BMAN166237 | BLM | PUBLIC CONTACT | 800 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 09/03/16 02:17:27 | FIELD_EVENT_DISPATCH | -119.213355 | 40.7876 |
| BMAN168023 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168024 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168026 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168029 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168020 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168027 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168031 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168025 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168030 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168021 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168022 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN168028 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 02:23:08 | | -119.20965 | 40.7799 |
| BMAN166238 | BLM | TRAFFIC STOP | GATE 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 625 | 0 | 0 | 625 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/03/16 02:23:52 | FIELD_EVENT_DISPATCH | -119.25406 | 40.7523 |
| BMAN166239 | BLM | PUBLIC CONTACT | 615L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 118 | 0 | 0 | 118 | B313 | ANDRES, BECKY | | NO ACTION | 09/03/16 02:27:15 | FIELD_EVENT_DISPATCH | -119.232451 | 40.7797 |
| BMAN166240 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 386 | 0 | 0 | 386 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/03/16 02:34:36 | FIELD_EVENT_DISPATCH | -119.254875 | 40.7514 |
| BMAN166241 | BLM | PUBLIC CONTACT | 1000 ESP | Perimeter Response Area | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | B328 | WOOD, NICHOLAS | | CITATION | 09/03/16 02:36:07 | FIELD_EVENT_DISPATCH | -119.232451 | 40.7794 |
| BMAN166242 | BLM | TRAFFIC STOP | GATE RD 1MM | Gate Road Response Area | CREATE | 0 | 0 | 0 | 78 | 0 | 0 | 78 | B311 | DEAN, JUSTIN | | NO ACTION | 09/03/16 02:37:54 | FIELD_EVENT_DISPATCH | -119.265603 | 40.7474 |
| BMAN166243 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 206 | 0 | 0 | 206 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/03/16 02:41:07 | FIELD_EVENT_DISPATCH | -119.252536 | 40.7534 |
| BMAN166244 | BLM | TRAFFIC STOP | GATE RD 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1639 | 0 | 0 | 1639 | K322 | CARPENTER, MICHAEL | | TRANSFER | 09/03/16 02:43:04 | FIELD_EVENT_DISPATCH | -119.253416 | 40.7527 |
| BMAN166245 | BLM | PUBLIC CONTACT | 1000 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/03/16 02:45:12 | FIELD_EVENT_DISPATCH | -119.2116217 | 40.8012 |
| BMAN166246 | BLM | PUBLIC CONTACT | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 443 | 0 | 0 | 443 | B317 | CULVER, STEVON | | CITATION | 09/03/16 02:58:49 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN166247 | BLM | PUBLIC CONTACT | ROBOT HEART RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1250 | 0 | 0 | 1250 | I306 | CURRY, JASON | | CANCEL | 09/03/16 03:18:16 | FIELD_EVENT_DISPATCH | -119.19754 | 40.7851 |
| BMAN166248 | BLM | PUBLIC CONTACT | ROBOT HEART RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1262 | 0 | 0 | 1262 | I305 | RICHARDSON, ERIC | | CANCEL | 09/03/16 03:18:18 | FIELD_EVENT_DISPATCH | -119.19754 | 40.7851 |
| BMAN166249 | BLM | ASSIST | ROBOT HEART RAVE | 3 O'clock Response Area | COPY | 2816 | 34 | 48 | 2593 | 34 | 48 | 2593 | B317 | CULVER, STEVON | | NO ACTION | 09/03/16 03:20:14 | FIELD_EVENT_DISPATCH | -119.19754 | 40.7851 |
| BMAN166250 | BLM | PUBLIC CONTACT | 845 ESP SLUT GARDEN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4807 | 0 | 0 | 4807 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 03:23:12 | FIELD_EVENT_DISPATCH | -119.210908 | 40.7916 |
| BMAN166251 | BLM | PUBLIC CONTACT | 1000 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 642 | 0 | 0 | 642 | B327 | STEPHENSON, CAMM | | CITATION | 09/03/16 03:23:55 | FIELD_EVENT_DISPATCH | -119.202433 | 40.775 |
| BMAN166252 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 400 | 0 | 0 | 400 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 09/03/16 03:26:49 | FIELD_EVENT_DISPATCH | -119.254446 | 40.7526 |
| BMAN166253 | BLM | PUBLIC CONTACT | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/03/16 03:28:19 | FIELD_EVENT_DISPATCH | -119.25451 | 40.7526 |
| BMAN166254 | BLM | PUBLIC CONTACT | 1115 DP MYIAN RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8357 | 0 | 0 | 8357 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/03/16 03:34:40 | FIELD_EVENT_DISPATCH | -119.197948 | 40.784 |
| BMAN166255 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 968 | 0 | 0 | 968 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 09/03/16 03:39:48 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166256 | BLM | ASSAULT | 230 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11125 | 0 | 0 | 11125 | B315 | BLEVINS, COLE | | NO ACTION | 09/03/16 03:39:59 | FIELD_EVENT_DISPATCH | -119.198226 | 40.7838 |
| BMAN166257 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1967 | 0 | 0 | 1967 | B328 | WOOD, NICHOLAS | | CITATION | 09/03/16 03:42:36 | FIELD_EVENT_DISPATCH | -119.211701 | 40.8013 |
| BMAN166258 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1245 | 0 | 0 | 1245 | B311 | DEAN, JUSTIN | | NO ACTION | 09/03/16 03:45:43 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166259 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 174 | 0 | 0 | 174 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 09/03/16 03:46:18 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166260 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2466 | 0 | 0 | 2466 | B313 | ANDRES, BECKY | | TRANSFER | 09/03/16 03:56:15 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN166261 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 750 | 0 | 0 | 750 | B311 | DEAN, JUSTIN | | CITATION | 09/03/16 04:06:38 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166262 | BLM | PUBLIC CONTACT | DEEP PLAYA ROBOHEART | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 812 | 0 | 0 | 812 | B328 | WOOD, NICHOLAS | | CITATION | 09/03/16 04:15:28 | FIELD_EVENT_DISPATCH | -119.195093 | 40.8005 |
| BMAN166263 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 230 | 0 | 0 | 230 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 09/03/16 04:19:25 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN166264 | BLM | PUBLIC CONTACT | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/03/16 04:24:01 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN166265 | BLM | PUBLIC CONTACT | 330 ESP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/03/16 04:34:51 | FIELD_EVENT_DISPATCH | -119.2019551 | 40.7805 |
| BMAN166266 | BLM | TRAFFIC STOP | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 370 | 0 | 0 | 370 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/03/16 04:37:41 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN166267 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/03/16 04:39:12 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN166268 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/03/16 04:39:25 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN166269 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/03/16 04:39:32 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN166270 | BLM | TRAFFIC STOP | GATE RD M2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 627 | 0 | 0 | 627 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 09/03/16 04:42:18 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN166271 | BLM | TRESPASS | @Point 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 309 | 0 | 0 | 309 | B323 | R210 | | NO ACTION | 09/03/16 04:45:32 | FIELD_EVENT_DISPATCH | -119.21945 | 40.806 |
| BMAN166272 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/03/16 04:45:38 | FIELD_EVENT_DISPATCH | -119.195093 | 40.8005 |
| BMAN166273 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 1 | 1 | 8 | 1 | 1 | 8 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/03/16 04:45:53 | FIELD_EVENT_DISPATCH | -119.195093 | 40.8005 |
| BMAN166274 | BLM | TRAFFIC STOP | gate road M1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3506 | 0 | 0 | 3506 | B312 | BOONE, TRENT | | TRANSFER | 09/03/16 05:19:56 | FIELD_EVENT_DISPATCH | -119.251871 | 40.7548 |
| BMAN166275 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/03/16 05:22:01 | FIELD_EVENT_DISPATCH | -119.195115 | 40.8005 |
| BMAN166276 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/03/16 05:22:08 | FIELD_EVENT_DISPATCH | -119.195115 | 40.8005 |
| BMAN166277 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/03/16 05:22:16 | FIELD_EVENT_DISPATCH | -119.195115 | 40.8005 |
| BMAN168032 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 05:23:08 | | -119.20965 | 40.7799 |
| BMAN168035 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 05:23:08 | | -119.20965 | 40.7799 |
| BMAN168033 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 05:23:08 | | -119.20965 | 40.7799 |
| BMAN168037 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 05:23:08 | | -119.20965 | 40.7799 |
| BMAN168034 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 05:23:08 | | -119.20965 | 40.7799 |
| BMAN168036 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 05:23:08 | | -119.20965 | 40.7799 |
| BMAN166278 | BLM | PUBLIC CONTACT | 530 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/03/16 05:31:52 | FIELD_EVENT_DISPATCH | -119.2121867 | 40.7789 |
| BMAN166279 | BLM | PUBLIC CONTACT | 200 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 444 | 0 | 0 | 444 | B315 | BLEVINS, COLE | | CITATION | 09/03/16 05:59:06 | FIELD_EVENT_DISPATCH | -119.1962213 | 40.7843 |
| BMAN166280 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/03/16 06:06:26 | FIELD_EVENT_DISPATCH | -119.195136 | 40.8005 |
| BMAN166281 | BLM | TRAFFIC STOP | 430 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 324 | 0 | 0 | 324 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING | 09/03/16 06:08:25 | FIELD_EVENT_DISPATCH | -119.2064761 | 40.7711 |
| BMAN166282 | BLM | TRAFFIC STOP | GATE RD 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 380 | 0 | 0 | 380 | B313 | ANDRES, BECKY | | VERBAL WARNING RPT | 09/03/16 06:13:33 | FIELD_EVENT_DISPATCH | -119.2538178 | 40.7526 |
| BMAN166283 | BLM | PUBLIC CONTACT | 1000 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 29 | 0 | 0 | 29 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 06:19:29 | FIELD_EVENT_DISPATCH | -119.2098406 | 40.7961 |
| BMAN168038 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 06:23:08 | | -119.20965 | 40.7799 |
| BMAN168039 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 06:23:08 | | -119.20965 | 40.7799 |
| BMAN168040 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 06:23:08 | | -119.20965 | 40.7799 |
| BMAN168041 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 06:23:08 | | -119.20965 | 40.7799 |
| BMAN168042 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 06:23:08 | | -119.20965 | 40.7799 |
| BMAN166284 | BLM | PUBLIC CONTACT | 1000 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 06:32:14 | FIELD_EVENT_DISPATCH | -119.2098406 | 40.7961 |
| BMAN166285 | BLM | PUBLIC CONTACT | 1000 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 06:32:31 | FIELD_EVENT_DISPATCH | -119.2098406 | 40.7961 |
| BMAN166286 | BLM | PUBLIC CONTACT | 1000 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 06:32:42 | FIELD_EVENT_DISPATCH | -119.2098406 | 40.7961 |
| BMAN166287 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 212 | 0 | 0 | 212 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/03/16 06:35:34 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN166289 | BLM | HAZMAT | @200 J:potties | 3 O'clock Response Area | CREATE | 54 | | | 6909 | | | 6855 | | | Schultz, Angela | TRANSFER | 09/03/16 06:41:44 | | -119.18871 | 40.7828 |
| BMAN166288 | BLM | PUBLIC CONTACT | @0200B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 06:42:31 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166290 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 408 | 0 | 0 | 408 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 09/03/16 06:59:05 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168050 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168049 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168053 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168057 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168059 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168060 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168051 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168052 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168054 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168056 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168058 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168061 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168063 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168064 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168055 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168062 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN168065 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 07:01:31 | | -119.20965 | 40.7799 |
| BMAN166292 | BLM | HAZMAT | @815 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5451 | 0 | 0 | 5451 | B323 | R210 | | TRANSFER | 09/03/16 07:01:57 | FIELD_EVENT_DISPATCH | -119.22341 | 40.7918 |
| BMAN166291 | BLM | TRAFFIC STOP | ENTRANCE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 381 | 0 | 0 | 381 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 09/03/16 07:02:04 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN166293 | BLM | PUBLIC CONTACT | 0630L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:09:53 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166294 | BLM | PUBLIC CONTACT | 0630L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:10:22 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166295 | BLM | PUBLIC CONTACT | 0630L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:10:44 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166296 | BLM | TRAFFIC STOP | GATE .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 355 | 0 | 0 | 355 | B311 | DEAN, JUSTIN | | VERBAL WARNING | 09/03/16 07:25:23 | FIELD_EVENT_DISPATCH | -119.26672 | 40.7466 |
| BMAN166297 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:35:59 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166298 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:36:22 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166299 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:36:42 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166300 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:37:02 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166301 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:37:30 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166302 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:37:51 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166303 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:38:08 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166304 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:38:25 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166305 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:38:51 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166306 | BLM | PUBLIC CONTACT | GREETERS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 07:39:07 | FIELD_EVENT_DISPATCH | -119.190738 | 40.784 |
| BMAN166307 | BLM | ASSAULT | @515 E | 3 O'clock Response Area | COPY | 512 | 2997 | 2997 | 3792 | 2997 | 2997 | 3792 | B113 | BOXX, MELISSA J | Metteer, Jessica | LE ASSIST | 09/03/16 07:44:14 | | -119.21184 | 40.7766 |
| BMAN166308 | BLM | ASSAULT | @515 E | 3 O'clock Response Area | CREATE | 29 | 120 | 580 | 1580 | 91 | 551 | 1551 | B315 | BLEVINS, COLE | Ford, Cassandra | LE ASSIST | 09/03/16 07:45:50 | DISPATCH | -119.21184 | 40.7766 |
| BMAN168071 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168072 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168074 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168076 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168078 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168081 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168083 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168084 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168086 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168092 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168095 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168098 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168101 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168102 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168106 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168112 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168116 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168067 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168069 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168073 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168077 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168079 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168080 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168087 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168089 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168091 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168093 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168094 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168096 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168107 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168111 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168068 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168070 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168085 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168090 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168097 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168099 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168100 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168105 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168108 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168109 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168110 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168113 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168114 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168115 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168075 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168082 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168088 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168103 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168104 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168117 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN168118 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 08:01:31 | | -119.20965 | 40.7799 |
| BMAN166309 | BLM | PUBLIC CONTACT | ROBO HEART | Perimeter Response Area | CREATE | 0 | 0 | 0 | 938 | 0 | 0 | 938 | K112 | STOLTS, DAVID | | CITATION | 09/03/16 08:11:04 | FIELD_EVENT_DISPATCH | -119.232688 | 40.7797 |
| BMAN166310 | BLM | ASSAULT | @Station 6 | 3 O'clock Response Area | COPY | 87 | 236 | 1881 | 1893 | 236 | 1881 | 1893 | B113 | BOXX, MELISSA J | Broderson, Christian | LE ASSIST | 09/03/16 08:16:36 | Ops2 | -119.21003 | 40.78 |
| BMAN166311 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 776 | 0 | 0 | 776 | B100 | LLOYD, RICHARD | | CITATION | 09/03/16 08:21:03 | FIELD_EVENT_DISPATCH | -119.1946 | 40.8033 |
| BMAN166313 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 510 | 0 | 0 | 510 | B124 | FELIX, ERNESTO | | CITATION | 09/03/16 08:30:24 | FIELD_EVENT_DISPATCH | -119.18871 | 40.7693 |
| BMAN166314 | BLM | PUBLIC CONTACT | 0530G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 61 | 0 | 0 | 61 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 08:38:31 | FIELD_EVENT_DISPATCH | -119.21593 | 40.7739 |
| BMAN166315 | BLM | PUBLIC CONTACT | 0530G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 08:39:43 | FIELD_EVENT_DISPATCH | -119.21344 | 40.7772 |
| BMAN166316 | BLM | PUBLIC CONTACT | ROBO HEART RAVE PT 2.5 NEAR TRASH | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 858 | 0 | 0 | 858 | B110 | R158 | | PUBLIC ASSIST | 09/03/16 08:43:55 | FIELD_EVENT_DISPATCH | -119.194578 | 40.8016 |
| BMAN166318 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1153 | 0 | 0 | 1153 | B121 | MARSOOBIAN, JASON A | | CITATION | 09/03/16 08:55:56 | FIELD_EVENT_DISPATCH | -119.197668 | 40.7939 |
| BMAN166317 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 903 | 0 | 0 | 903 | K112 | STOLTS, DAVID | | CITATION | 09/03/16 08:55:56 | FIELD_EVENT_DISPATCH | -119.194428 | 40.8018 |
| BMAN166319 | BLM | PUBLIC CONTACT | .3 DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4410 | 0 | 0 | 4410 | B122 | MOE, THEODORE | | PUBLIC ASSIST | 09/03/16 08:56:59 | FIELD_EVENT_DISPATCH | -119.193163 | 40.8009 |
| BMAN168121 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168122 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168133 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168134 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168141 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168142 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168119 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168123 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168124 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168130 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168135 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168138 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168139 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168143 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168126 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168127 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168131 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168132 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168120 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168125 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168128 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168129 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168136 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168137 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN168140 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 09:01:31 | | -119.20965 | 40.7799 |
| BMAN166320 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | COPY | 425 | 592 | 592 | 602 | 592 | 592 | 602 | K112 | STOLTS, DAVID | | CANCEL | 09/03/16 09:03:00 | FIELD_EVENT_DISPATCH | -119.194428 | 40.8018 |
| BMAN166321 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 80 | 0 | 0 | 80 | K123 | RICE, CHRISTOPHER | | CITATION | 09/03/16 09:04:40 | FIELD_EVENT_DISPATCH | -119.18871 | 40.7693 |
| BMAN166322 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | COPY | 655 | 110 | 110 | 7812 | 110 | 110 | 7812 | B100 | LLOYD, RICHARD | | NO ACTION | 09/03/16 09:06:50 | FIELD_EVENT_DISPATCH | -119.194428 | 40.8018 |
| BMAN166323 | BLM | TRESPASS | @D Lot | Perimeter Response Area | CREATE | 73 | 332 | 768 | 12543 | 259 | 695 | 12470 | B121 | MARSOOBIAN, JASON A | Chalup, Strata | CITATION | 09/03/16 09:13:18 | 911 | -119.23762 | 40.7605 |
| BMAN166324 | BLM | PUBLIC CONTACT | 900 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/03/16 09:15:14 | FIELD_EVENT_DISPATCH | -119.212805 | 40.7913 |
| BMAN166405 | BLM | INVESTIGATION | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1295 | 0 | 0 | 1295 | B115 | JOHNSON, RAYMOND I | | CITATION | 09/03/16 09:19:28 | FIELD_EVENT_DISPATCH | -119.194428 | 40.8018 |
| BMAN166406 | BLM | ASSAULT | @915 G | 9 O'clock Response Area | CREATE | 25 | 121 | 292 | 785 | 96 | 267 | 760 | K123 | RICE, CHRISTOPHER | Chalup, Strata | NO ACTION | 09/03/16 09:40:07 | | -119.21603 | 40.7959 |
| BMAN166407 | BLM | PUBLIC CONTACT | PT 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/03/16 09:51:20 | FIELD_EVENT_DISPATCH | -119.185603 | 40.8022 |
| BMAN166435 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 337 | 0 | 0 | 337 | B110 | SONES, BRADLEY P | | CITATION | 09/03/16 09:56:09 | FIELD_EVENT_DISPATCH | -119.194515 | 40.8007 |
| BMAN168145 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168149 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168153 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168154 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168163 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168164 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168151 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168152 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168161 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168162 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168166 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168170 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168147 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168148 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168150 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168155 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168158 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168159 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168160 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168165 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168168 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168169 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168146 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168156 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168157 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN168167 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:01:31 | | -119.20965 | 40.7799 |
| BMAN166635 | BLM | PUBLIC CONTACT | 930 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/03/16 10:02:49 | FIELD_EVENT_DISPATCH | -119.2143163 | 40.7968 |
| BMAN166694 | BLM | TRAFFIC STOP | 745 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 351 | 0 | 0 | 351 | B113 | BOXX, MELISSA J | | NO ACTION | 09/03/16 10:07:09 | FIELD_EVENT_DISPATCH | -119.2263722 | 40.7884 |
| BMAN166709 | BLM | PUBLIC CONTACT | 930 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 158 | 0 | 0 | 158 | B117 | R224 | | PUBLIC ASSIST | 09/03/16 10:07:38 | FIELD_EVENT_DISPATCH | -119.2143163 | 40.7968 |
| BMAN166765 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5314 | 0 | 0 | 5314 | B129 | SMITH, IRA | | CITATION | 09/03/16 10:10:44 | FIELD_EVENT_DISPATCH | -119.202583 | 40.7964 |
| BMAN166810 | BLM | TRAFFIC STOP | 745 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | B113 | BOXX, MELISSA J | | NO ACTION | 09/03/16 10:13:17 | FIELD_EVENT_DISPATCH | -119.2263722 | 40.7884 |
| BMAN168175 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168177 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168178 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168179 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168180 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168185 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168188 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168189 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168196 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168197 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168200 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168201 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168202 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168208 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168209 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168210 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168213 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168214 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168223 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168224 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168173 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168174 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168183 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168184 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168190 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168195 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168198 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168199 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168203 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168204 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168211 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168212 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168218 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168219 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168220 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168221 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168222 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168171 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168181 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168182 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168186 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168193 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168194 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168205 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168206 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168217 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168172 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168176 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168187 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168191 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168192 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168207 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168215 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN168216 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 10:18:24 | | -119.20965 | 40.7799 |
| BMAN166811 | BLM | TRAFFIC STOP | ENTRANCE RD MM2.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1165 | 0 | 0 | 1165 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 09/03/16 10:27:53 | FIELD_EVENT_DISPATCH | -119.2376234 | 40.7605 |
| BMAN166813 | BLM | PUBLIC CONTACT | @0300D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 104 | 0 | 0 | 104 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 10:40:14 | FIELD_EVENT_DISPATCH | -119.198183 | 40.78 |
| BMAN166812 | BLM | PUBLIC CONTACT | PT 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/03/16 10:40:29 | FIELD_EVENT_DISPATCH | -119.185603 | 40.8022 |
| BMAN166814 | BLM | PUBLIC CONTACT | @0300D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 153 | 0 | 0 | 153 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 10:42:44 | FIELD_EVENT_DISPATCH | -119.198506 | 40.7828 |
| BMAN166815 | BLM | PUBLIC CONTACT | @0300D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 92 | 0 | 0 | 92 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 10:45:58 | FIELD_EVENT_DISPATCH | -119.197111 | 40.7823 |
| BMAN166816 | BLM | TRAFFIC STOP | ENTRANCE RD MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 131 | 0 | 0 | 131 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 09/03/16 10:48:13 | FIELD_EVENT_DISPATCH | -119.246098 | 40.7624 |
| BMAN166817 | BLM | PUBLIC CONTACT | 700 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B116 | NALEN, SHANE | | PUBLIC ASSIST | 09/03/16 10:57:58 | FIELD_EVENT_DISPATCH | -119.2250312 | 40.7826 |
| BMAN166818 | BLM | PUBLIC CONTACT | 700 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B116 | NALEN, SHANE | | PUBLIC ASSIST | 09/03/16 11:01:14 | FIELD_EVENT_DISPATCH | -119.2250312 | 40.7826 |
| BMAN166819 | BLM | PUBLIC CONTACT | @0545D | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1135 | 0 | 0 | 1135 | B117 | CHAIDEZ, GONZALO | | NO ACTION | 09/03/16 11:01:14 | FIELD_EVENT_DISPATCH | -119.239018 | 40.7613 |
| BMAN166820 | BLM | PUBLIC CONTACT | @0330 ES | 3 O'clock Response Area | CREATE | 0 | 1 | 1 | 18 | 1 | 1 | 18 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 11:05:49 | FIELD_EVENT_DISPATCH | -119.202796 | 40.7803 |
| BMAN168228 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:18:24 | | -119.20965 | 40.7799 |
| BMAN168229 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:18:24 | | -119.20965 | 40.7799 |
| BMAN168225 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:18:24 | | -119.20965 | 40.7799 |
| BMAN168226 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:18:24 | | -119.20965 | 40.7799 |
| BMAN168227 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:18:24 | | -119.20965 | 40.7799 |
| BMAN168230 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168231 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168232 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168234 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168238 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168239 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168243 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168244 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168255 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168256 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168265 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168266 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168272 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168237 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168240 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168241 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168242 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168248 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168249 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168250 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168253 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168254 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168260 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168263 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168264 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168270 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168271 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168273 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168274 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168233 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168245 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168246 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168257 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168267 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168235 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168236 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168247 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168251 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168252 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168258 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168259 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168261 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168262 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168268 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN168269 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 11:22:48 | | -119.20965 | 40.7799 |
| BMAN166821 | BLM | PUBLIC CONTACT | 920 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 153 | 0 | 0 | 153 | B116 | NALEN, SHANE | | NO ACTION | 09/03/16 11:25:35 | FIELD_EVENT_DISPATCH | -119.2169632 | 40.7979 |
| BMAN166822 | BLM | MEDICAL | 900 I | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 978 | 0 | 0 | 978 | B116 | R130 | | TRANSFER | 09/03/16 11:38:50 | FIELD_EVENT_DISPATCH | -119.2188086 | 40.7958 |
| BMAN166823 | BLM | PUBLIC CONTACT | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1329 | 0 | 0 | 1329 | B113 | BOXX, MELISSA J | | LE ASSIST | 09/03/16 11:43:11 | FIELD_EVENT_DISPATCH | -119.2096516 | 40.7799 |
| BMAN166824 | BLM | PUBLIC CONTACT | TREGO HOT SPRINGS | Outside Event Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/03/16 12:04:21 | FIELD_EVENT_DISPATCH | -119.1164927 | 40.7719 |
| BMAN166825 | BLM | PUBLIC CONTACT | 300 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 12:05:27 | FIELD_EVENT_DISPATCH | -119.1989692 | 40.7807 |
| BMAN166826 | BLM | PUBLIC CONTACT | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 20 | 411 | 0 | 20 | 411 | B113 | BOXX, MELISSA J | | LE ASSIST | 09/03/16 12:05:30 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN166827 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 996 | 0 | 0 | 996 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 09/03/16 12:06:19 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168277 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168282 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168289 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168300 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168302 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168308 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168312 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168313 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168315 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168318 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168278 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168279 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168280 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168281 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168283 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168284 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168288 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168292 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168297 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168299 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168303 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168305 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168310 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168314 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168285 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168286 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168290 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168291 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168293 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168294 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168298 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168301 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168306 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168311 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168316 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168317 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168275 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168276 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168287 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168295 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168296 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168304 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168307 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN168309 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:22:48 | | -119.20965 | 40.7799 |
| BMAN166828 | BLM | ASSAULT | @545 D | 3 O'clock Response Area | CREATE | 26 | 156 | 882 | 1964 | 130 | 856 | 1938 | I101 | NARDINGER, JOSEPH | Chalup, Strata | LE ASSIST | 09/03/16 12:25:54 | 911 | -119.21449 | 40.7785 |
| BMAN166829 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/03/16 12:35:18 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN166830 | BLM | PUBLIC CONTACT | THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/03/16 12:37:37 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN168403 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:37:51 | | -119.20965 | 40.7799 |
| BMAN168402 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:37:51 | | -119.20965 | 40.7799 |
| BMAN168400 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:37:51 | | -119.20965 | 40.7799 |
| BMAN168401 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:37:51 | | -119.20965 | 40.7799 |
| BMAN168404 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:37:51 | | -119.20965 | 40.7799 |
| BMAN168405 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168407 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168409 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168410 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168411 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168413 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168408 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168415 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168406 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168412 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168414 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168416 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:45:53 | | -119.20965 | 40.7799 |
| BMAN168417 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168419 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168420 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168421 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168423 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168422 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168425 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168427 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168429 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168418 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168428 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168431 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168424 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168426 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN168430 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 12:46:48 | | -119.20965 | 40.7799 |
| BMAN166831 | BLM | PUBLIC CONTACT | THE LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/03/16 12:49:27 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN166832 | BLM | TRAFFIC STOP | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B100 | LLOYD, RICHARD | | NO ACTION | 09/03/16 12:53:11 | FIELD_EVENT_DISPATCH | -119.198055 | 40.7999 |
| BMAN166833 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 821 | 0 | 0 | 821 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/03/16 13:01:38 | FIELD_EVENT_DISPATCH | -119.198055 | 40.7999 |
| BMAN166834 | BLM | TRAFFIC STOP | CLOCK 3 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B113 | BOXX, MELISSA J | | NO ACTION | 09/03/16 13:06:02 | FIELD_EVENT_DISPATCH | -119.213143 | 40.7802 |
| BMAN166835 | BLM | INVESTIGATION | 1000 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1141 | 0 | 0 | 1141 | I102 | GOOD, LOREN | | NO ACTION | 09/03/16 13:12:19 | FIELD_EVENT_DISPATCH | -119.21535 | 40.7788 |
| BMAN166836 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/03/16 13:14:37 | FIELD_EVENT_DISPATCH | -119.194836 | 40.8005 |
| BMAN166837 | BLM | PUBLIC CONTACT | THE TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 367 | 0 | 0 | 367 | B100 | LLOYD, RICHARD | | NO ACTION | 09/03/16 13:19:07 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN166838 | BLM | TRAFFIC STOP | MM3 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1624 | 0 | 0 | 1624 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 09/03/16 13:23:54 | FIELD_EVENT_DISPATCH | -119.213143 | 40.7802 |
| BMAN166839 | BLM | PUBLIC CONTACT | 915 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 604 | 0 | 0 | 604 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 09/03/16 13:27:39 | FIELD_EVENT_DISPATCH | -119.2119182 | 40.7918 |
| BMAN166840 | BLM | PUBLIC CONTACT | 700 EP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 13:28:26 | FIELD_EVENT_DISPATCH | -119.215393 | 40.7853 |
| BMAN166841 | BLM | PUBLIC CONTACT | 400 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 09/03/16 13:28:55 | FIELD_EVENT_DISPATCH | -119.2030526 | 40.7767 |
| BMAN166842 | BLM | PUBLIC CONTACT | @The Temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 64 | 0 | 0 | 64 | B100 | LLOYD, RICHARD | | NO ACTION | 09/03/16 13:31:29 | FIELD_EVENT_DISPATCH | -119.2001 | 40.7912 |
| BMAN166843 | BLM | TRAFFIC STOP | MM2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 288 | 0 | 0 | 288 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 09/03/16 13:32:00 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN166846 | BLM | ASSAULT | @Center Camp | 3 O'clock Response Area | CREATE | 81 | 525 | 1568 | 10604 | 444 | 1487 | 10523 | I101 | NARDINGER, JOSEPH | Chalup, Strata | EVICTION | 09/03/16 13:35:12 | 911 | -119.21386 | 40.7808 |
| BMAN166845 | BLM | PUBLIC CONTACT | 1000 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/03/16 13:35:29 | FIELD_EVENT_DISPATCH | -119.2098406 | 40.7961 |
| BMAN166847 | BLM | TRAFFIC STOP | MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 90 | 0 | 0 | 90 | B127 | MACHLER, FRANK | | NO ACTION | 09/03/16 13:37:01 | FIELD_EVENT_DISPATCH | -119.2429836 | 40.7645 |
| BMAN166848 | BLM | ASSIST | @530 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3618 | 0 | 0 | 3618 | B115 | R234 | | PUBLIC ASSIST | 09/03/16 13:38:01 | FIELD_EVENT_DISPATCH | -119.21652 | 40.7732 |
| BMAN166849 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 625 | 0 | 0 | 625 | B124 | FELIX, ERNESTO | | VERBAL WARNING | 09/03/16 13:38:42 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN166850 | BLM | TRAFFIC STOP | GATE RD MM2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 635 | 0 | 0 | 635 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/03/16 13:39:09 | FIELD_EVENT_DISPATCH | -119.249746 | 40.7577 |
| BMAN168433 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168435 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168437 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168439 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168440 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168441 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168450 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168458 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168460 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168468 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168472 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168432 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168443 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168445 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168447 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168449 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168451 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168453 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168457 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168459 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168461 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168463 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168469 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168471 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168473 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168475 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168477 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168479 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168481 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168444 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168448 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168454 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168456 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168464 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168466 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168474 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168476 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168434 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168436 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168438 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168442 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168446 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168452 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168455 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168462 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168465 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168467 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168470 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168478 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN168480 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 13:46:48 | | -119.20965 | 40.7799 |
| BMAN166852 | BLM | TRAFFIC STOP | MM.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1146 | 0 | 0 | 1146 | B113 | BOXX, MELISSA J | | VERBAL WARNING | 09/03/16 13:50:00 | FIELD_EVENT_DISPATCH | -119.245605 | 40.7631 |
| BMAN166853 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4110 | 0 | 0 | 4110 | B120 | MILLER, JEFFERY | | CITATION | 09/03/16 13:52:02 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN166854 | BLM | PUBLIC CONTACT | GRAVEL PT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 56 | 0 | 0 | 56 | B128 | FONKEN, PETER | | VERBAL WARNING | 09/03/16 13:52:26 | FIELD_EVENT_DISPATCH | -119.267491 | 40.7838 |
| BMAN166855 | BLM | TRAFFIC STOP | MAIN RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 264 | 0 | 0 | 264 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/03/16 13:52:28 | FIELD_EVENT_DISPATCH | -119.249746 | 40.7576 |
| BMAN166856 | BLM | TRAFFIC STOP | GREETERS GATE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 184 | 0 | 0 | 184 | B125 | R301 | | NO ACTION | 09/03/16 13:58:44 | FIELD_EVENT_DISPATCH | -119.203311 | 40.7766 |
| BMAN166857 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1179 | 0 | 0 | 1179 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/03/16 14:03:27 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN166858 | BLM | PUBLIC CONTACT | 500 K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/03/16 14:18:13 | FIELD_EVENT_DISPATCH | -119.2114498 | 40.7723 |
| BMAN166859 | BLM | ASSIST | @1000 C | 9 O'clock Response Area | CREATE | 92 | 27049 | | 27056 | 26957 | | 26964 | I305 | RICHARDSON, ERIC | Anderson, Bryan | VERBAL WARNING | 09/03/16 14:18:46 | | -119.20962 | 40.7955 |
| BMAN166860 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 09/03/16 14:28:28 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN166861 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 645 | 0 | 0 | 645 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/03/16 14:30:31 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN166862 | BLM | MEDICAL | 815 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1054 | 0 | 0 | 1054 | B126 | R314 | | PUBLIC ASSIST | 09/03/16 14:32:51 | FIELD_EVENT_DISPATCH | -119.2210142 | 40.791 |
| BMAN166863 | BLM | PUBLIC CONTACT | @The Temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 180 | 0 | 0 | 180 | B110 | R158 | | PUBLIC ASSIST | 09/03/16 14:39:17 | FIELD_EVENT_DISPATCH | -119.2001 | 40.7912 |
| BMAN166864 | BLM | TRAFFIC STOP | BOX OFFICE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 149 | 0 | 0 | 149 | B127 | MACHLER, FRANK | | NO ACTION | 09/03/16 14:42:17 | FIELD_EVENT_DISPATCH | -119.2384869 | 40.7612 |
| BMAN166865 | BLM | HAZMAT | 450 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 483 | 0 | 0 | 483 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/03/16 14:42:37 | FIELD_EVENT_DISPATCH | -119.2092073 | 40.7746 |
| BMAN168482 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168485 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168487 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168489 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168494 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168496 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168502 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168504 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168506 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168507 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168512 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168516 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168517 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168519 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168483 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168492 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168495 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168497 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168499 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168509 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168514 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168522 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168524 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168526 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168527 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168488 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168491 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168493 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168500 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168501 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168503 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168505 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168508 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168510 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168515 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168518 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168528 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168484 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168486 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168490 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168498 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168511 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168513 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168520 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168521 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168523 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN168525 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 14:46:48 | | -119.20965 | 40.7799 |
| BMAN166867 | BLM | PUBLIC CONTACT | 530 J | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/03/16 14:50:53 | FIELD_EVENT_DISPATCH | -119.2156521 | 40.7743 |
| BMAN166868 | BLM | TRAFFIC STOP | GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 172 | 0 | 0 | 172 | B127 | MACHLER, FRANK | | NO ACTION | 09/03/16 14:51:00 | FIELD_EVENT_DISPATCH | -119.240713 | 40.7642 |
| BMAN166869 | BLM | ASSIST | POINT 4 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/03/16 14:55:11 | FIELD_EVENT_DISPATCH | -119.180093 | 40.7763 |
| BMAN166870 | BLM | TRAFFIC STOP | WILL CALL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 353 | 0 | 0 | 353 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/03/16 14:55:51 | FIELD_EVENT_DISPATCH | -119.2394944 | 40.7618 |
| BMAN166871 | BLM | TRAFFIC STOP | MAIN GATE MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 698 | 0 | 0 | 698 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/03/16 15:04:39 | FIELD_EVENT_DISPATCH | -119.239876 | 40.7631 |
| BMAN166872 | BLM | ASSIST | 900 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | B126 | R314 | | PUBLIC ASSIST | 09/03/16 15:07:17 | FIELD_EVENT_DISPATCH | -119.2200297 | 40.7968 |
| BMAN166875 | BLM | ASSIST | @400 G | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2352 | 0 | 0 | 2352 | B114 | R192 | | PUBLIC ASSIST | 09/03/16 15:07:27 | FIELD_EVENT_DISPATCH | -119.20239 | 40.7748 |
| BMAN166873 | BLM | ASSIST | 900 K | 9 O'clock Response Area | COPY | 15 | 16 | 28 | 36 | 16 | 28 | 36 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 15:07:32 | FIELD_EVENT_DISPATCH | -119.2200297 | 40.7968 |
| BMAN166876 | BLM | PUBLIC CONTACT | 900 perimeter | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1581 | 0 | 0 | 1581 | B129 | SMITH, IRA | | CITATION | 09/03/16 15:08:51 | FIELD_EVENT_DISPATCH | -119.21683 | 40.7937 |
| BMAN166877 | BLM | TRAFFIC STOP | 500 I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 09/03/16 15:10:44 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN166878 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 454 | 0 | 0 | 454 | K123 | RICE, CHRISTOPHER | | NO ACTION | 09/03/16 15:11:26 | FIELD_EVENT_DISPATCH | -119.18871 | 40.7693 |
| BMAN166879 | BLM | ASSIST | 930 J | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | B126 | R314 | | PUBLIC ASSIST | 09/03/16 15:12:00 | FIELD_EVENT_DISPATCH | -119.218955 | 40.7985 |
| BMAN166880 | BLM | ASSIST | 930 J | 9 O'clock Response Area | COPY | 21 | 18 | | 27 | 18 | | 27 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 15:12:20 | FIELD_EVENT_DISPATCH | -119.218955 | 40.7985 |
| BMAN166881 | BLM | ASSIST | 930 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | B126 | R314 | | PUBLIC ASSIST | 09/03/16 15:14:19 | FIELD_EVENT_DISPATCH | -119.218955 | 40.7985 |
| BMAN166882 | BLM | ASSIST | 930 G | 9 O'clock Response Area | COPY | 20 | 18 | | 33 | 18 | | 33 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 15:14:39 | FIELD_EVENT_DISPATCH | -119.218955 | 40.7985 |
| BMAN166883 | BLM | ASSIST | 930 G | 9 O'clock Response Area | COPY | 25 | 33 | | 39 | 33 | | 39 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 15:14:44 | FIELD_EVENT_DISPATCH | -119.218955 | 40.7985 |
| BMAN166884 | BLM | TRAFFIC STOP | GATE RD M 0 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 5964 | 0 | 0 | 5964 | B213 | R182 | | CITATION | 09/03/16 15:17:23 | FIELD_EVENT_DISPATCH | -119.18871 | 40.7559 |
| BMAN166885 | BLM | TRAFFIC STOP | GATE RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 364 | 0 | 0 | 364 | K123 | RICE, CHRISTOPHER | | VERBAL WARNING | 09/03/16 15:19:15 | FIELD_EVENT_DISPATCH | -119.18871 | 40.7693 |
| BMAN166889 | BLM | ASSIST | 915 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/03/16 15:35:57 | FIELD_EVENT_DISPATCH | -119.218183 | 40.799 |
| BMAN166890 | BLM | PUBLIC CONTACT | @330 I | 3 O'clock Response Area | CREATE | 91 | 306 | 623 | 1637 | 215 | 532 | 1546 | B117 | CHAIDEZ, GONZALO | Schultz, David | PUBLIC ASSIST | 09/03/16 15:38:41 | OTHER | -119.19772 | 40.7749 |
| BMAN168529 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168532 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168536 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168537 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168541 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168549 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168550 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168551 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168553 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168555 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168560 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168561 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168563 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168531 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168539 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168540 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168543 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168545 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168548 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168558 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168530 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168533 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168535 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168538 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168544 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168552 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168554 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168556 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168557 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168562 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168564 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168534 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168542 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168546 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168547 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN168559 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 15:46:48 | | -119.20965 | 40.7799 |
| BMAN166893 | BLM | ASSAULT | 230 I CAMP GO FUCK YOURSELF | 3 O'clock Response Area | COPY | 96 | 25 | 90 | 1634 | 25 | 90 | 1634 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 09/03/16 16:02:50 | FIELD_EVENT_DISPATCH | -119.1912997 | 40.7797 |
| BMAN166894 | BLM | PUBLIC CONTACT | 230 I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 45 | 0 | 0 | 45 | B114 | BRASINGTON, PATRICK | | NO ACTION | 09/03/16 16:03:26 | FIELD_EVENT_DISPATCH | -119.209771 | 40.7798 |
| BMAN166895 | BLM | MEDICAL | @600 E:HeBeGeBe healers | 3 O'clock Response Area | CREATE | 102 | 599 | 781 | 3046 | 497 | 679 | 2944 | B128 | FONKEN, PETER | Schultz, David | LE ASSIST | 09/03/16 16:04:54 | 911 | -119.21639 | 40.7789 |
| BMAN166897 | BLM | ASSIST | 1000 ESPLANADE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 45 | 0 | 0 | 45 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/03/16 16:44:20 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166898 | BLM | ASSIST | 1000 ESPLANADE | Perimeter Response Area | COPY | 15 | 34 | | 42 | 34 | | 42 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/03/16 16:44:35 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166899 | BLM | ASSIST | 1000 ESPLANADE | Perimeter Response Area | COPY | 20 | 53 | | 61 | 53 | | 61 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/03/16 16:44:40 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166900 | BLM | ASSIST | 614 PROMENADE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 43 | 0 | 0 | 43 | K214 | BOLES, TIMOTHY D | | PUBLIC ASSIST | 09/03/16 16:50:53 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166901 | BLM | TRESPASS | @8 Mile Access | Gate Road Response Area | CREATE | 59 | 485 | 714 | 7803 | 426 | 655 | 7744 | B128 | FONKEN, PETER | Conquergood, Heather | LE ASSIST | 09/03/16 16:53:42 | 911 | -119.27787 | 40.7539 |
| BMAN166902 | BLM | ASSIST | POINT 2 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B125 | PAIVA, GEORGE | | PUBLIC ASSIST | 09/03/16 16:55:56 | FIELD_EVENT_DISPATCH | -119.219453 | 40.806 |
| BMAN166903 | BLM | PUBLIC CONTACT | SLUT GARDEN | 3 O'clock Response Area | COPY | 56046 | 17 | 17 | 171 | 17 | 17 | 171 | B226 | BUCHANAN, STANLEY | | CITATION | 09/03/16 16:57:21 | FIELD_EVENT_DISPATCH | -119.1995959 | 40.7824 |
| BMAN166904 | BLM | TRAFFIC STOP | ENTRANCE RD .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 819 | 0 | 0 | 819 | K222 | MANSEAU, CORY | | CITATION | 09/03/16 16:57:26 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN166905 | BLM | TRAFFIC STOP | ENTRANCE ED M 0 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 324 | 0 | 0 | 324 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/03/16 16:58:46 | FIELD_EVENT_DISPATCH | -119.273993 | 40.7515 |
| BMAN166906 | BLM | TRAFFIC STOP | ENTRANCE RD M 0 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 134 | 0 | 0 | 134 | B127 | MACHLER, FRANK | | VERBAL WARNING | 09/03/16 17:04:38 | FIELD_EVENT_DISPATCH | -119.273993 | 40.7515 |
| BMAN166907 | BLM | COMPLIANCE CHECK | 215 J | 9 O'clock Response Area | CREATE | 0 | 1 | 1 | 6834 | 1 | 1 | 6834 | B125 | PAIVA, GEORGE | | VERBAL WARNING | 09/03/16 17:04:47 | FIELD_EVENT_DISPATCH | -119.219453 | 40.806 |
| BMAN166908 | BLM | ASSIST | 1000 PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/03/16 17:09:23 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166909 | BLM | ASSIST | DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 56 | 0 | 0 | 56 | B217 | R220 | | PUBLIC ASSIST | 09/03/16 17:10:47 | FIELD_EVENT_DISPATCH | -119.191768 | 40.7919 |
| BMAN166910 | BLM | ASSIST | DEEP PLAYA | 3 O'clock Response Area | COPY | 19 | 51 | | 60 | 51 | | 60 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/03/16 17:11:07 | FIELD_EVENT_DISPATCH | -119.191768 | 40.7919 |
| BMAN166911 | BLM | ASSIST | DEEP PLAYA | 3 O'clock Response Area | COPY | 31 | 66 | | 74 | 66 | | 74 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/03/16 17:11:18 | FIELD_EVENT_DISPATCH | -119.191768 | 40.7919 |
| BMAN166912 | BLM | ASSIST | DEEP PLAYA | 3 O'clock Response Area | COPY | 36 | 73 | | 82 | 73 | | 82 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/03/16 17:11:24 | FIELD_EVENT_DISPATCH | -119.191768 | 40.7919 |
| BMAN166913 | BLM | ASSIST | DEEP PLAYA | 3 O'clock Response Area | COPY | 43 | 79 | | 88 | 79 | | 88 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/03/16 17:11:30 | FIELD_EVENT_DISPATCH | -119.191768 | 40.7919 |
| BMAN166914 | BLM | ASSIST | DEEP PLAYA | 3 O'clock Response Area | COPY | 49 | 86 | | 93 | 86 | | 93 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/03/16 17:11:36 | FIELD_EVENT_DISPATCH | -119.191768 | 40.7919 |
| BMAN166917 | BLM | ASSIST | THE MAN THE WHALE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 169 | 0 | 0 | 169 | B220 | R333 | | PUBLIC ASSIST | 09/03/16 17:13:50 | FIELD_EVENT_DISPATCH | -119.211745 | 40.7825 |
| BMAN166918 | BLM | ASSIST | LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/03/16 17:14:04 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166919 | BLM | ASSIST | NW LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 735 | 0 | 0 | 735 | B215 | R199 | | PUBLIC ASSIST | 09/03/16 17:16:40 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166920 | BLM | ASSAULT | @915 D:Zendo | 9 O'clock Response Area | CREATE | 122 | 527 | 784 | 4445 | 405 | 662 | 4323 | P203 | WILSON, LISA | Romaine, Patty | LE ASSIST | 09/03/16 17:18:18 | Ops2 | -119.21446 | 40.7944 |
| BMAN166921 | BLM | PUBLIC CONTACT | 630 C :PINK LIGHTENING CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 232 | 0 | 0 | 232 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 09/03/16 17:22:13 | FIELD_EVENT_DISPATCH | -119.1912997 | 40.7797 |
| BMAN168570 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168571 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168573 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168575 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168580 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168581 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168583 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168585 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168588 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168578 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168590 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168591 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168593 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168579 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168589 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168592 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168572 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168574 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168576 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168577 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168582 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168584 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168586 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168587 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:36:48 | | -119.20965 | 40.7799 |
| BMAN168594 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:38:08 | | -119.20965 | 40.7799 |
| BMAN168596 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:38:08 | | -119.20965 | 40.7799 |
| BMAN168597 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:38:08 | | -119.20965 | 40.7799 |
| BMAN168601 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:38:08 | | -119.20965 | 40.7799 |
| BMAN168599 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:38:08 | | -119.20965 | 40.7799 |
| BMAN168603 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:38:08 | | -119.20965 | 40.7799 |
| BMAN168598 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:38:08 | | -119.20965 | 40.7799 |
| BMAN168595 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:38:08 | | -119.20965 | 40.7799 |
| BMAN168600 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 17:38:08 | | -119.20965 | 40.7799 |
| BMAN166922 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 7606 | 0 | 0 | 7606 | B212 | R355 | | CITATION | 09/03/16 17:40:56 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN166923 | BLM | PUBLIC CONTACT | PERIMETER | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 254 | 0 | 0 | 254 | B228 | HINCKLEY, ELLIOTT | | NO ACTION | 09/03/16 17:45:26 | FIELD_EVENT_DISPATCH | -119.18428 | 40.7905 |
| BMAN166924 | BLM | PUBLIC CONTACT | FROG POND CROSSING | Outside Event Response Area | CREATE | 0 | 0 | 0 | 1848 | 0 | 0 | 1848 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 09/03/16 17:50:21 | FIELD_EVENT_DISPATCH | -119.351091 | 40.654 |
| BMAN166925 | BLM | TRAFFIC STOP | GATE RD 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 984 | 0 | 0 | 984 | B210 | MCGRATH, KEITH | | CITATION | 09/03/16 17:53:49 | FIELD_EVENT_DISPATCH | -119.266355 | 40.7469 |
| BMAN166926 | BLM | TRAFFIC STOP | RIDGE LINE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 134 | 0 | 0 | 134 | B128 | FONKEN, PETER | | VERBAL WARNING | 09/03/16 18:05:42 | FIELD_EVENT_DISPATCH | -119.26878 | 40.7806 |
| BMAN166927 | BLM | MEDICAL | THE DISTRICT | Outside Event Response Area | CREATE | 0 | 0 | 0 | 771 | 0 | 0 | 771 | K211 | R179 | | | 09/03/16 18:08:28 | FIELD_EVENT_DISPATCH | -119.18871 | 40.7425 |
| BMAN166928 | BLM | ASSIST | GRAVEL PIT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B128 | FONKEN, PETER | | PUBLIC ASSIST | 09/03/16 18:14:37 | FIELD_EVENT_DISPATCH | -119.26672 | 40.7838 |
| BMAN166929 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2863 | 0 | 0 | 2863 | B210 | R285 | | CITATION | 09/03/16 18:15:49 | FIELD_EVENT_DISPATCH | -119.265646 | 40.7465 |
| BMAN166930 | BLM | PUBLIC CONTACT | @8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 198 | 0 | 0 | 198 | B326 | HOWELL, THOMAS | | PUBLIC ASSIST | 09/03/16 18:27:11 | FIELD_EVENT_DISPATCH | -119.27787 | 40.7539 |
| BMAN166931 | BLM | PUBLIC CONTACT | THE PAVEMENT 12 MILE ACCESS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B326 | HOWELL, THOMAS | | PUBLIC ASSIST | 09/03/16 18:34:28 | FIELD_EVENT_DISPATCH | -119.26217 | 40.7723 |
| BMAN166932 | BLM | INVESTIGATION | 900 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 331 | 0 | 0 | 331 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/03/16 18:36:08 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166933 | BLM | STOLEN | @BLM Mobile Command Center | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2481 | 0 | 0 | 2481 | B216 | R281 | | PUBLIC ASSIST | 09/03/16 18:37:59 | FIELD_EVENT_DISPATCH | -119.20965 | 40.7799 |
| BMAN168607 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168616 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168617 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168620 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168626 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168606 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168613 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168619 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168623 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168627 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168629 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168608 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168611 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168614 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168615 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168621 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168624 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168625 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168605 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168609 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168610 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168612 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168618 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168622 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN168628 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 18:39:28 | | -119.20965 | 40.7799 |
| BMAN166934 | BLM | PUBLIC CONTACT | POINT 4 AND 5 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 09/03/16 18:44:15 | FIELD_EVENT_DISPATCH | -119.351091 | 40.654 |
| BMAN166935 | BLM | PUBLIC CONTACT | @545 D:lamplighters camp | 3 O'clock Response Area | CREATE | 116 | 492 | 699 | 1995 | 376 | 583 | 1879 | B216 | MITSUYASU, ROBERT | Rieger, Steve | PUBLIC ASSIST | 09/03/16 19:11:30 | 911 | -119.21449 | 40.7785 |
| BMAN166936 | BLM | ASSIST | 600 ESPLAN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 32 | 0 | 0 | 32 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/03/16 19:39:05 | FIELD_EVENT_DISPATCH | -119.233375 | 40.7795 |
| BMAN166937 | BLM | ASSIST | 700 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 29 | 0 | 0 | 29 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 19:39:48 | FIELD_EVENT_DISPATCH | -119.221573 | 40.7833 |
| BMAN166938 | BLM | ASSIST | 600 ROD'S | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 58 | 0 | 0 | 58 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 19:43:56 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN166939 | BLM | PUBLIC CONTACT | 630 ESPLANADE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 09/03/16 19:44:28 | FIELD_EVENT_DISPATCH | -119.21449 | 40.7785 |
| BMAN166940 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 19:54:04 | FIELD_EVENT_DISPATCH | -119.20945 | 40.7844 |
| BMAN166941 | BLM | TRAFFIC STOP | GATE RD BY PAVEMENT | Perimeter Response Area | CREATE | 0 | 0 | 0 | 207 | 0 | 0 | 207 | K214 | BOLES, TIMOTHY D | | VERBAL WARNING | 09/03/16 19:58:47 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166942 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/03/16 20:01:33 | FIELD_EVENT_DISPATCH | -119.209513 | 40.7845 |
| BMAN166943 | BLM | ASSAULT | @745 H | 9 O'clock Response Area | CREATE | 77 | 105 | 403 | 4704 | 28 | 326 | 4627 | B314 | LASHER, NICHOLAS S | Rieger, Steve | LE ASSIST | 09/03/16 20:04:47 | 911 | -119.22294 | 40.7881 |
| BMAN166944 | BLM | ASSIST | 200 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 38 | 0 | 0 | 38 | B317 | R369 | | PUBLIC ASSIST | 09/03/16 20:20:51 | FIELD_EVENT_DISPATCH | -119.22294 | 40.7747 |
| BMAN166945 | BLM | ASSIST | 200 L | 9 O'clock Response Area | COPY | 29 | 22 | | 35 | 22 | | 35 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/03/16 20:21:20 | FIELD_EVENT_DISPATCH | -119.22294 | 40.7747 |
| BMAN166946 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 20:23:06 | FIELD_EVENT_DISPATCH | -119.209491 | 40.7845 |
| BMAN166947 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/03/16 20:26:04 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7843 |
| BMAN166948 | BLM | PUBLIC CONTACT | 200 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/03/16 20:26:31 | FIELD_EVENT_DISPATCH | -119.187498 | 40.781 |
| BMAN166949 | BLM | PUBLIC CONTACT | 200 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/03/16 20:26:52 | FIELD_EVENT_DISPATCH | -119.187498 | 40.781 |
| BMAN166950 | BLM | ASSIST | @Ranger HQ | 3 O'clock Response Area | CREATE | 79 | | | 316802 | | | 316723 | | | Rieger, Steve | CANCEL | 09/03/16 20:42:49 | 911 | -119.21149 | 40.7814 |
| BMAN166951 | BLM | PUBLIC CONTACT | POINT 3 POINT 4 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 09/03/16 20:44:45 | FIELD_EVENT_DISPATCH | -119.351091 | 40.654 |
| BMAN166952 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 20:47:48 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN166953 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/03/16 20:48:03 | FIELD_EVENT_DISPATCH | -119.20945 | 40.7844 |
| BMAN166954 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 20:48:44 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN166955 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/03/16 20:49:15 | FIELD_EVENT_DISPATCH | -119.18739 | 40.7828 |
| BMAN166956 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 20:49:42 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN166957 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 20:49:55 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN166958 | BLM | PUBLIC CONTACT | 600 THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 20:54:09 | FIELD_EVENT_DISPATCH | -119.21149 | 40.7679 |
| BMAN166959 | BLM | PUBLIC CONTACT | 600 THE MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 20:54:48 | | | |
| BMAN166961 | BLM | PUBLIC CONTACT | 600 THE MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 20:54:48 | | | |
| BMAN166964 | BLM | PUBLIC CONTACT | 600 THE MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 20:54:48 | | | |
| BMAN166962 | BLM | PUBLIC CONTACT | 600 THE MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 20:54:48 | | | |
| BMAN166963 | BLM | PUBLIC CONTACT | 600 THE MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 20:54:48 | | | |
| BMAN166960 | BLM | PUBLIC CONTACT | 600 THE MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 20:54:48 | | | |
| BMAN166965 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 60 | 0 | 0 | 60 | B326 | HOWELL, THOMAS | | NO ACTION | 09/03/16 21:00:58 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN166966 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 21:06:18 | FIELD_EVENT_DISPATCH | -119.20932 | 40.7844 |
| BMAN166967 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 21:06:30 | FIELD_EVENT_DISPATCH | -119.20932 | 40.7844 |
| BMAN166968 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 21:06:49 | FIELD_EVENT_DISPATCH | -119.20932 | 40.7844 |
| BMAN166969 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 698 | 0 | 0 | 698 | B315 | BLEVINS, COLE | | CITATION | 09/03/16 21:09:27 | FIELD_EVENT_DISPATCH | -119.209921 | 40.7844 |
| BMAN166970 | BLM | PUBLIC CONTACT | 600 MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B220 | JENSEN, WESLEY | | PUBLIC ASSIST | 09/03/16 21:12:33 | FIELD_EVENT_DISPATCH | -119.205008 | 40.7849 |
| BMAN166971 | BLM | PUBLIC CONTACT | 600 MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B220 | JENSEN, WESLEY | | PUBLIC ASSIST | 09/03/16 21:12:44 | FIELD_EVENT_DISPATCH | -119.205008 | 40.7849 |
| BMAN166972 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 21:15:28 | FIELD_EVENT_DISPATCH | -119.20932 | 40.7844 |
| BMAN166973 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/03/16 21:22:32 | FIELD_EVENT_DISPATCH | -119.20932 | 40.7844 |
| BMAN166974 | BLM | PUBLIC CONTACT | 600 MAN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | K9310 | KAHR, K9 | | PUBLIC ASSIST | 09/03/16 21:23:33 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7645 |
| BMAN166975 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 21:25:24 | FIELD_EVENT_DISPATCH | -119.209298 | 40.7844 |
| BMAN166976 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 21:25:50 | FIELD_EVENT_DISPATCH | -119.209298 | 40.7844 |
| BMAN166977 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 21:26:03 | FIELD_EVENT_DISPATCH | -119.209298 | 40.7844 |
| BMAN166978 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 21:26:12 | FIELD_EVENT_DISPATCH | -119.209298 | 40.7844 |
| BMAN166979 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 21:27:39 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN166980 | BLM | PUBLIC CONTACT | 600 MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1571 | 0 | 0 | 1571 | B313 | ANDRES, BECKY | | TRANSFER | 09/03/16 21:31:00 | FIELD_EVENT_DISPATCH | -119.209856 | 40.7837 |
| BMAN166981 | BLM | TRESPASS | .1 AND .2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 5543 | 0 | 0 | 5543 | B326 | R154 | | CITATION | 09/03/16 21:33:27 | FIELD_EVENT_DISPATCH | -119.239705 | 40.7884 |
| BMAN166982 | BLM | TRAFFIC STOP | .:Nearest: Gerlach, Nevada | Outside Event Response Area | CREATE | 0 | 0 | 0 | 355 | 0 | 0 | 355 | B228 | HINCKLEY, ELLIOTT | | VERBAL WARNING RPT | 09/03/16 21:35:46 | FIELD_EVENT_DISPATCH | -119.351091 | 40.654 |
| BMAN166983 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 21:38:27 | FIELD_EVENT_DISPATCH | -119.209298 | 40.7844 |
| BMAN166984 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B320 | TITUS, AARON R | | PUBLIC ASSIST | 09/03/16 21:38:40 | FIELD_EVENT_DISPATCH | -119.209256 | 40.7844 |
| BMAN166985 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/03/16 21:39:13 | FIELD_EVENT_DISPATCH | -119.209341 | 40.7844 |
| BMAN166986 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/03/16 21:39:40 | FIELD_EVENT_DISPATCH | -119.209341 | 40.7844 |
| BMAN166987 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/03/16 21:39:55 | FIELD_EVENT_DISPATCH | -119.209341 | 40.7844 |
| BMAN166988 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 21:40:22 | FIELD_EVENT_DISPATCH | -119.2096 | 40.7847 |
| BMAN166989 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 21:42:41 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7844 |
| BMAN166990 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 21:42:51 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7844 |
| BMAN166991 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 21:43:18 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7844 |
| BMAN166992 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 21:43:38 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7844 |
| BMAN166993 | BLM | PUBLIC CONTACT | @The Man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 528 | 0 | 0 | 528 | B210 | MCGRATH, KEITH | | CITATION | 09/03/16 21:47:49 | FIELD_EVENT_DISPATCH | -119.20645 | 40.7864 |
| BMAN166994 | BLM | TRAFFIC STOP | GATE RD GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 539 | 0 | 0 | 539 | B128 | FONKEN, PETER | | VERBAL WARNING | 09/03/16 21:49:30 | FIELD_EVENT_DISPATCH | -119.239446 | 40.7866 |
| BMAN166995 | BLM | PUBLIC CONTACT | STAGING AREA 3 'CLOCK | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2180 | 0 | 0 | 2180 | B227 | SMITH, JASON | | CITATION | 09/03/16 21:58:47 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN166996 | BLM | ASSIST | @The Man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 384 | 0 | 0 | 384 | CHIEF1 | BOIK, ERIC | | CANCEL | 09/03/16 22:00:46 | FIELD_EVENT_DISPATCH | -119.20645 | 40.7864 |
| BMAN166997 | BLM | MISSING PERSON | @The Man :1100 off the man | 3 O'clock Response Area | CREATE | 123 | 202 | 680 | 2367 | 79 | 557 | 2244 | B314 | LASHER, NICHOLAS S | Rieger, Steve | LE ASSIST | 09/03/16 22:05:11 | 911 | -119.20645 | 40.7864 |
| BMAN166998 | BLM | PUBLIC CONTACT | @The Man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5706 | 0 | 0 | 5706 | P102 | SHILAIKIS, ROBERT | | PUBLIC ASSIST | 09/03/16 22:07:42 | FIELD_EVENT_DISPATCH | -119.20645 | 40.7864 |
| BMAN166999 | BLM | TRESPASS | 4.1 4.2 PERIMETER | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4937 | 0 | 0 | 4937 | B128 | R353 | | TRANSFER | 09/03/16 22:13:38 | FIELD_EVENT_DISPATCH | -119.18842 | 40.772 |
| BMAN167000 | BLM | ASSIST | @The Man | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 297 | 0 | 0 | 297 | K310 | R150 | | NO ACTION | 09/03/16 22:14:59 | FIELD_EVENT_DISPATCH | -119.20645 | 40.7864 |
| BMAN167001 | BLM | MEDICAL | C3 THE MAN 2156 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 249 | 0 | 0 | 249 | B226 | BUCHANAN, STANLEY | | | 09/03/16 22:29:58 | FIELD_EVENT_DISPATCH | -119.20239 | 40.7614 |
| BMAN167002 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/03/16 22:32:01 | FIELD_EVENT_DISPATCH | -119.209341 | 40.7844 |
| BMAN167003 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 22:32:26 | FIELD_EVENT_DISPATCH | -119.209556 | 40.7846 |
| BMAN167004 | BLM | PUBLIC CONTACT | 3 OCLOCK SIDE OF MAN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 594 | 0 | 0 | 594 | K214 | BOLES, TIMOTHY D | | CITATION | 09/03/16 22:32:49 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN167005 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/03/16 22:32:49 | FIELD_EVENT_DISPATCH | -119.209793 | 40.7847 |
| BMAN167006 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 22:33:53 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN167007 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 22:34:05 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN167008 | BLM | TRAFFIC STOP | @600 K | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 207 | 0 | 0 | 207 | B317 | CULVER, STEVON | | CITATION | 09/03/16 22:37:28 | FIELD_EVENT_DISPATCH | -119.22006 | 40.7761 |
| BMAN167009 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 22:41:06 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN167010 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B323 | WAGGONER, SEAN | | PUBLIC ASSIST | 09/03/16 22:41:17 | FIELD_EVENT_DISPATCH | -119.219453 | 40.7926 |
| BMAN167011 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167016 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167022 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167013 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167014 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167018 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167019 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167020 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167012 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167017 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167021 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167024 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN167015 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167023 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:41:54 | | | |
| BMAN167025 | BLM | PUBLIC CONTACT | 600 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B320 | TITUS, AARON R | | PUBLIC ASSIST | 09/03/16 22:44:55 | FIELD_EVENT_DISPATCH | -119.209428 | 40.7845 |
| BMAN167037 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167030 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167032 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167035 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167033 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167034 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167036 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167038 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167028 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167029 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167031 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:48:21 | | | |
| BMAN167026 | BLM | PUBLIC CONTACT | 600 MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/03/16 22:48:36 | FIELD_EVENT_DISPATCH | -119.209856 | 40.7837 |
| BMAN167027 | BLM | PUBLIC CONTACT | 600 MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/03/16 22:48:46 | FIELD_EVENT_DISPATCH | -119.209856 | 40.7837 |
| BMAN167041 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:49:15 | | | |
| BMAN167046 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:49:15 | | | |
| BMAN167040 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:49:15 | | | |
| BMAN167045 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:49:15 | | | |
| BMAN167039 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:49:15 | | | |
| BMAN167043 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:49:15 | | | |
| BMAN167047 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:49:15 | | | |
| BMAN167042 | BLM | PUBLIC CONTACT | 600 MAN | | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/03/16 22:49:15 | | | |
| BMAN167044 | BLM | PUBLIC CONTACT | 800 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/03/16 22:50:35 | FIELD_EVENT_DISPATCH | -119.210115 | 40.7849 |
| BMAN167048 | BLM | PUBLIC CONTACT | 300 MAN | Outside Event Response Area | CREATE | 0 | 0 | 0 | 609 | 0 | 0 | 609 | B221 | JOHNSON, GREGORY L | | CITATION | 09/03/16 22:52:36 | FIELD_EVENT_DISPATCH | -119.352936 | 40.6541 |
| BMAN167049 | BLM | PUBLIC CONTACT | 500ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 22:54:47 | FIELD_EVENT_DISPATCH | -119.2087889 | 40.7798 |
| BMAN167050 | BLM | PUBLIC CONTACT | 500ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/03/16 22:54:59 | FIELD_EVENT_DISPATCH | -119.2087889 | 40.7798 |
| BMAN167051 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 525 | 0 | 0 | 525 | B313 | ANDRES, BECKY | | CITATION | 09/03/16 22:59:22 | FIELD_EVENT_DISPATCH | -119.20932 | 40.7844 |
| BMAN167052 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/03/16 23:00:40 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN167053 | BLM | PUBLIC CONTACT | 1000ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/03/16 23:01:05 | FIELD_EVENT_DISPATCH | -119.2087646 | 40.793 |
| BMAN167054 | BLM | PUBLIC CONTACT | 1000 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/03/16 23:01:21 | FIELD_EVENT_DISPATCH | -119.2100632 | 40.7967 |
| BMAN167055 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/03/16 23:01:23 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN167056 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/03/16 23:01:36 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN167057 | BLM | PUBLIC CONTACT | THE MAN 3 OCLOCK SIDE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 112 | 0 | 0 | 112 | K214 | BOLES, TIMOTHY D | | CITATION | 09/03/16 23:01:43 | FIELD_EVENT_DISPATCH | -119.21639 | 40.7654 |
| BMAN167058 | BLM | PUBLIC CONTACT | 500E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1224 | 0 | 0 | 1224 | B317 | CULVER, STEVON | | LE ASSIST | 09/03/16 23:01:55 | FIELD_EVENT_DISPATCH | -119.2101006 | 40.7761 |
| BMAN167059 | BLM | COMPLIANCE CHECK | @The Man: 145 off the man art car | 3 O'clock Response Area | CREATE | 77 | 994 | | 2749 | 917 | | 2672 | B300 | R174 | Rieger, Steve | PUBLIC ASSIST | 09/03/16 23:03:32 | 911 | -119.20645 | 40.7864 |
| BMAN167060 | BLM | ASSAULT | @745 H | 9 O'clock Response Area | CREATE | 22 | 168 | 209 | 10178 | 146 | 187 | 10156 | B314 | LASHER, NICHOLAS S | Rieger, Steve | NO ACTION | 09/03/16 23:05:35 | 911 | -119.22294 | 40.7881 |
| BMAN167061 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3623 | 0 | 0 | 3623 | B328 | WOOD, NICHOLAS | | CITATION | 09/03/16 23:15:48 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN167062 | BLM | PUBLIC CONTACT | : Nearest: @455 D | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3288 | 0 | 0 | 3288 | K211 | ALBRIGHT, CALVIN | | CITATION | 09/03/16 23:19:51 | FIELD_EVENT_DISPATCH | -119.20919 | 40.7763 |
| BMAN167063 | BLM | TRAFFIC STOP | GATE ROAD M1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 206 | 0 | 0 | 206 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/03/16 23:27:10 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN167064 | BLM | PUBLIC CONTACT | 3 MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 398 | 0 | 0 | 398 | B224 | MURRELL, SHELLEY | | CITATION | 09/03/16 23:27:42 | FIELD_EVENT_DISPATCH | -119.205308 | 40.7851 |
| BMAN167065 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/03/16 23:32:58 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN167066 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/03/16 23:33:19 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN167067 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/03/16 23:33:29 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN167068 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/03/16 23:33:38 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN167069 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/03/16 23:33:45 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN167070 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/03/16 23:33:53 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN167071 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/03/16 23:34:11 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN167072 | BLM | PUBLIC CONTACT | 900 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 112 | 0 | 0 | 112 | B226 | BUCHANAN, STANLEY | | CITATION | 09/03/16 23:35:42 | FIELD_EVENT_DISPATCH | -119.208161 | 40.7907 |
| BMAN167073 | BLM | TRAFFIC STOP | GATE ROAD M1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 330 | 0 | 0 | 330 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/03/16 23:39:11 | FIELD_EVENT_DISPATCH | -119.255926 | 40.7498 |
| BMAN168640 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 23:39:28 | | -119.20965 | 40.7799 |
| BMAN168641 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 23:39:28 | | -119.20965 | 40.7799 |
| BMAN168642 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/03/16 23:39:28 | | -119.20965 | 40.7799 |
| BMAN167074 | BLM | PUBLIC CONTACT | 700 MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 210 | 0 | 0 | 210 | B210 | MCGRATH, KEITH | | CITATION | 09/03/16 23:47:13 | FIELD_EVENT_DISPATCH | -119.209943 | 40.7866 |
| BMAN167076 | BLM | TRAFFIC STOP | GATE ROAD M1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 946 | 0 | 0 | 946 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/03/16 23:52:03 | FIELD_EVENT_DISPATCH | -119.25642 | 40.7491 |
| BMAN167077 | BLM | PUBLIC CONTACT | 300 MAN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 736 | 0 | 0 | 736 | K222 | MANSEAU, CORY | | CITATION | 09/03/16 23:52:58 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN167078 | BLM | PUBLIC CONTACT | 900ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/03/16 23:53:03 | FIELD_EVENT_DISPATCH | -119.212805 | 40.7913 |
| BMAN167079 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/03/16 23:53:57 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167080 | BLM | PUBLIC CONTACT | 800ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 628 | 0 | 0 | 628 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/03/16 23:58:28 | FIELD_EVENT_DISPATCH | -119.2151411 | 40.7882 |
| BMAN167081 | BLM | PUBLIC CONTACT | 900 LIGHT HOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 432 | 0 | 0 | 432 | B224 | MURRELL, SHELLEY | | CITATION | 09/03/16 23:59:54 | FIELD_EVENT_DISPATCH | -119.20593 | 40.7966 |
| BMAN167082 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2499 | 0 | 0 | 2499 | B327 | STEPHENSON, CAMM | | CITATION | 09/04/16 00:00:47 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167083 | BLM | ASSAULT | @Berlin | 3 O'clock Response Area | CREATE | 47 | 486 | 547 | 7251 | 439 | 500 | 7204 | K214 | BOLES, TIMOTHY D | Rieger, Steve | NO ACTION | 09/04/16 00:02:25 | 911 | -119.1975 | 40.7798 |
| BMAN167084 | BLM | PUBLIC CONTACT | 300 THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 489 | 0 | 0 | 489 | B226 | BUCHANAN, STANLEY | | CITATION | 09/04/16 00:05:38 | FIELD_EVENT_DISPATCH | -119.203848 | 40.7859 |
| BMAN167085 | BLM | ASSIST | 300 PLAZA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6888 | 0 | 0 | 6888 | K222 | MANSEAU, CORY | | NO ACTION | 09/04/16 00:07:35 | FIELD_EVENT_DISPATCH | -119.1984129 | 40.7802 |
| BMAN167086 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 630 | 0 | 0 | 630 | B315 | BLEVINS, COLE | | CITATION | 09/04/16 00:13:26 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167087 | BLM | PUBLIC CONTACT | 300 MAN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 62929 | 0 | 0 | 62929 | B210 | MCGRATH, KEITH | | CITATION | 09/04/16 00:14:05 | FIELD_EVENT_DISPATCH | -119.20239 | 40.7614 |
| BMAN167088 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 158 | 0 | 0 | 158 | B217 | GARCIA, BRIAN | | VERBAL WARNING | 09/04/16 00:16:09 | FIELD_EVENT_DISPATCH | -119.205995 | 40.7965 |
| BMAN167090 | BLM | PUBLIC CONTACT | DEEP PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 454 | 0 | 0 | 454 | B226 | BUCHANAN, STANLEY | | CITATION | 09/04/16 00:19:53 | FIELD_EVENT_DISPATCH | -119.21281 | 40.7811 |
| BMAN167091 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 00:24:04 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167092 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 326 | 0 | 0 | 326 | B315 | BLEVINS, COLE | | CITATION | 09/04/16 00:33:22 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167093 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 193 | 0 | 0 | 193 | B210 | MCGRATH, KEITH | | CITATION | 09/04/16 00:35:14 | FIELD_EVENT_DISPATCH | -119.204986 | 40.7978 |
| BMAN168644 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 00:39:00 | | -119.20965 | 40.7799 |
| BMAN168645 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 00:39:00 | | -119.20965 | 40.7799 |
| BMAN168646 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 00:39:00 | | -119.20965 | 40.7799 |
| BMAN168647 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 00:39:00 | | -119.20965 | 40.7799 |
| BMAN167095 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 00:41:56 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167096 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 129 | 0 | 0 | 129 | K322 | CARPENTER, MICHAEL | | CITATION | 09/04/16 00:42:40 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167097 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 429 | 0 | 0 | 429 | B226 | BUCHANAN, STANLEY | | CITATION | 09/04/16 00:42:57 | FIELD_EVENT_DISPATCH | -119.20239 | 40.7614 |
| BMAN167098 | BLM | PUBLIC CONTACT | 1000 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 514 | 0 | 0 | 514 | B200 | ROOP, MICHAEL | | CITATION | 09/04/16 00:48:35 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN167099 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 769 | 0 | 0 | 769 | B226 | BUCHANAN, STANLEY | | CITATION | 09/04/16 00:50:46 | FIELD_EVENT_DISPATCH | -119.20239 | 40.7614 |
| BMAN167100 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 00:50:56 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167101 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 32 | 0 | 0 | 32 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 00:51:08 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167102 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/04/16 00:51:25 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167103 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 197 | 0 | 0 | 197 | B210 | MCGRATH, KEITH | | CITATION | 09/04/16 00:51:54 | FIELD_EVENT_DISPATCH | -119.204428 | 40.7977 |
| BMAN167104 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 379 | 0 | 0 | 379 | B224 | MURRELL, SHELLEY | | CITATION | 09/04/16 00:55:26 | FIELD_EVENT_DISPATCH | -119.205351 | 40.7967 |
| BMAN167105 | BLM | PUBLIC CONTACT | 1200 LIGHTHOUSE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 899 | 0 | 0 | 899 | B216 | MITSUYASU, ROBERT | | CITATION | 09/04/16 00:57:06 | FIELD_EVENT_DISPATCH | -119.351756 | 40.6543 |
| BMAN167106 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 278 | 0 | 0 | 278 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/04/16 00:59:49 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167107 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 370 | 0 | 0 | 370 | B320 | TITUS, AARON R | | CITATION | 09/04/16 01:00:16 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167108 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 126 | 0 | 0 | 126 | B325 | PETERSEN, MARK | | CITATION | 09/04/16 01:03:17 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167109 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 322 | 0 | 0 | 322 | B217 | GARCIA, BRIAN | | CITATION | 09/04/16 01:04:57 | FIELD_EVENT_DISPATCH | -119.205286 | 40.7967 |
| BMAN167110 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 51 | 0 | 0 | 51 | B325 | PETERSEN, MARK | | CITATION | 09/04/16 01:05:30 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167111 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 571 | 0 | 0 | 571 | I204 | ANDREWS, JOSIAH | | CITATION | 09/04/16 01:06:46 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167112 | BLM | TRAFFIC STOP | POINT 2 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2743 | 0 | 0 | 2743 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 09/04/16 01:08:00 | FIELD_EVENT_DISPATCH | -119.219453 | 40.806 |
| BMAN167113 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 336 | 0 | 0 | 336 | B200 | ROOP, MICHAEL | | CITATION | 09/04/16 01:09:52 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN167114 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | K310 | PARR, RYAN | | PUBLIC ASSIST | 09/04/16 01:14:41 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167115 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/04/16 01:15:05 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167116 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/04/16 01:16:13 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167117 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/04/16 01:16:36 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167118 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/04/16 01:16:55 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167119 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/04/16 01:17:03 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167120 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/04/16 01:19:10 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167121 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/04/16 01:19:26 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167123 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 311 | 0 | 0 | 311 | B217 | GARCIA, BRIAN | | CITATION | 09/04/16 01:24:38 | FIELD_EVENT_DISPATCH | -119.205265 | 40.7967 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN167124 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B328 | WOODS, NICHOLAS | | PUBLIC ASSIST | 09/04/16 01:25:00 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167125 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B328 | WOODS, NICHOLAS | | PUBLIC ASSIST | 09/04/16 01:25:12 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167126 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B320 | TITUS, AARON R | | PUBLIC ASSIST | 09/04/16 01:31:04 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167127 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B320 | TITUS, AARON R | | PUBLIC ASSIST | 09/04/16 01:31:20 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167128 | BLM | PUBLIC CONTACT | MOBILECOMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/04/16 01:33:06 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN167129 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 01:33:30 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167130 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 01:33:37 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167131 | BLM | PUBLIC CONTACT | MOBILECOMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/04/16 01:33:44 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN167132 | BLM | PUBLIC CONTACT | MOBILECOMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/04/16 01:33:54 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN167133 | BLM | PUBLIC CONTACT | MOBILECOMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/04/16 01:34:04 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN167134 | BLM | PUBLIC CONTACT | MOBILECOMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/04/16 01:34:13 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN167135 | BLM | PUBLIC CONTACT | MOBILECOMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/04/16 01:34:21 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN167136 | BLM | PUBLIC CONTACT | MOBILECOMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/04/16 01:34:28 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN167137 | BLM | PUBLIC CONTACT | MOBILECOMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/04/16 01:34:40 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN167138 | BLM | PUBLIC CONTACT | MOBILECOMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/04/16 01:34:48 | FIELD_EVENT_DISPATCH | -119.209621 | 40.7798 |
| BMAN167139 | BLM | PUBLIC CONTACT | 900 LIGHTHHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 358 | 0 | 0 | 358 | B210 | MCGRATH, KEITH | | CITATION | 09/04/16 01:35:27 | FIELD_EVENT_DISPATCH | -119.20651 | 40.8046 |
| BMAN167140 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 01:36:35 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167141 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 01:36:48 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167142 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 01:36:57 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167143 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:37:19 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167144 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:37:44 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167145 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:37:57 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167146 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:38:05 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167147 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:38:13 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167148 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:38:39 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167149 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:38:51 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN168648 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 01:39:00 | | -119.20965 | 40.7799 |
| BMAN168649 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 01:39:00 | | -119.20965 | 40.7799 |
| BMAN167150 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:39:06 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167151 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:39:14 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167152 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:39:34 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167153 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 01:39:43 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167154 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 01:40:28 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167155 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 01:40:36 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167156 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 01:40:44 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167157 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 01:40:56 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167158 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 01:41:08 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167159 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 01:41:17 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167160 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 01:41:24 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167161 | BLM | PUBLIC CONTACT | LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 01:41:33 | FIELD_EVENT_DISPATCH | -119.2027811 | 40.797 |
| BMAN167162 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 545 | 0 | 0 | 545 | B226 | BUCHANAN, STANLEY | | CITATION | 09/04/16 01:41:37 | FIELD_EVENT_DISPATCH | -119.204385 | 40.7987 |
| BMAN167163 | BLM | PUBLIC CONTACT | 1000ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 01:42:45 | FIELD_EVENT_DISPATCH | -119.2087646 | 40.793 |
| BMAN167164 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 453 | 0 | 0 | 453 | B221 | JOHNSON, GREGORY L | | CITATION | 09/04/16 01:43:30 | FIELD_EVENT_DISPATCH | -119.20623 | 40.7968 |
| BMAN167165 | BLM | PUBLIC CONTACT | 1000ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 01:43:33 | FIELD_EVENT_DISPATCH | -119.2087646 | 40.793 |
| BMAN167166 | BLM | PUBLIC CONTACT | 900 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 564 | 0 | 0 | 564 | B210 | MCGRATH, KEITH | | CITATION | 09/04/16 01:53:31 | FIELD_EVENT_DISPATCH | -119.204428 | 40.7988 |
| BMAN167167 | BLM | PUBLIC CONTACT | @200 G WHITE OCEAN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1344 | 0 | 0 | 1344 | B314 | LASHER, NICHOLAS S | | CITATION | 09/04/16 01:55:31 | FIELD_EVENT_DISPATCH | -119.23359 | 40.7796 |
| BMAN167168 | BLM | MEDICAL | 1000 B RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1153 | 0 | 0 | 1153 | B327 | R115 | | | 09/04/16 01:56:35 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN167169 | BLM | PUBLIC CONTACT | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 451 | 0 | 0 | 451 | B212 | RUSSELL, DAVID W | | CITATION | 09/04/16 01:59:13 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN167170 | BLM | STOLEN | @Ranger HQ | 3 O'clock Response Area | CREATE | 56 | | | 297913 | | | 297857 | | | Rieger, Steve | CANCEL | 09/04/16 02:00:50 | 911 | -119.21149 | 40.7814 |
| BMAN167171 | BLM | PUBLIC CONTACT | 1000 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 30 | 0 | 0 | 30 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 02:03:41 | FIELD_EVENT_DISPATCH | -119.2100632 | 40.7967 |
| BMAN167172 | BLM | PUBLIC CONTACT | 1000 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 02:04:19 | FIELD_EVENT_DISPATCH | -119.2100632 | 40.7967 |
| BMAN167173 | BLM | PUBLIC CONTACT | 10 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1110 | 0 | 0 | 1110 | B225 | WOODS, JASON | | NO ACTION | 09/04/16 02:15:27 | FIELD_EVENT_DISPATCH | -119.207925 | 40.7928 |
| BMAN167174 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:18:28 | FIELD_EVENT_DISPATCH | -119.233396 | 40.7795 |
| BMAN167175 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:18:52 | FIELD_EVENT_DISPATCH | -119.233396 | 40.7795 |
| BMAN167176 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:19:07 | FIELD_EVENT_DISPATCH | -119.233396 | 40.7795 |
| BMAN167177 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:19:23 | FIELD_EVENT_DISPATCH | -119.233396 | 40.7795 |
| BMAN167178 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 36 | 0 | 0 | 36 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:19:35 | FIELD_EVENT_DISPATCH | -119.23346 | 40.7793 |
| BMAN167179 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:20:20 | FIELD_EVENT_DISPATCH | -119.23346 | 40.7793 |
| BMAN167180 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:20:31 | FIELD_EVENT_DISPATCH | -119.23346 | 40.7793 |
| BMAN167181 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:20:48 | FIELD_EVENT_DISPATCH | -119.233525 | 40.7795 |
| BMAN167182 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:21:02 | FIELD_EVENT_DISPATCH | -119.233525 | 40.7795 |
| BMAN167183 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:21:17 | FIELD_EVENT_DISPATCH | -119.233525 | 40.7795 |
| BMAN167184 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:21:26 | FIELD_EVENT_DISPATCH | -119.233525 | 40.7795 |
| BMAN167185 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/04/16 02:21:38 | FIELD_EVENT_DISPATCH | -119.233525 | 40.7795 |
| BMAN167186 | BLM | PUBLIC CONTACT | 10 LIGHTHOUSE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B213 | FISCHER, SCOTT | | PUBLIC ASSIST | 09/04/16 02:22:12 | FIELD_EVENT_DISPATCH | -119.203098 | 40.7958 |
| BMAN167187 | BLM | TRAFFIC STOP | 515 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 388 | 0 | 0 | 388 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/04/16 02:38:46 | FIELD_EVENT_DISPATCH | -119.2141644 | 40.7723 |
| BMAN167188 | BLM | PUBLIC CONTACT | POINT 1 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1326 | 0 | 0 | 1326 | B326 | HOWELL, THOMAS | | PUBLIC ASSIST | 09/04/16 02:38:51 | FIELD_EVENT_DISPATCH | -119.235633 | 40.783 |
| BMAN168651 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 02:39:00 | | -119.20965 | 40.7799 |
| BMAN168650 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 02:39:00 | | -119.20965 | 40.7799 |
| BMAN167189 | BLM | TRAFFIC STOP | GATE ROAD M1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4705 | 0 | 0 | 4705 | B313 | ANDRES, BECKY | | TRANSFER | 09/04/16 02:44:13 | FIELD_EVENT_DISPATCH | -119.25303 | 40.754 |
| BMAN167190 | BLM | PUBLIC CONTACT | 800 ES PINK HEARTS | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 634 | 0 | 0 | 634 | I204 | ANDREWS, JOSIAH | | PUBLIC ASSIST | 09/04/16 02:49:02 | FIELD_EVENT_DISPATCH | -119.214835 | 40.7885 |
| BMAN167191 | BLM | ASSAULT | @245 L | 3 O'clock Response Area | COPY | 4002 | 961 | 1157 | 11909 | 961 | 1157 | 11909 | B323 | WAGGONER, SEAN | Rieger, Steve | PUBLIC ASSIST | 09/04/16 02:59:33 | 911 | -119.19052 | 40.7771 |
| BMAN167192 | BLM | PUBLIC CONTACT | 230 C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 988 | 0 | 0 | 988 | B213 | FISCHER, SCOTT | | NO ACTION | 09/04/16 03:00:48 | FIELD_EVENT_DISPATCH | -119.1957872 | 40.7817 |
| BMAN167193 | BLM | PUBLIC CONTACT | :Nearest: 1000 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 596 | 0 | 0 | 596 | B327 | STEPHENSON, CAMM | | CITATION | 09/04/16 03:03:07 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN167194 | BLM | PATROL CHECK | @Haul Road:300 feet from point one | 9 O'clock Response Area | CREATE | 201 | 389 | 869 | 2696 | 188 | 668 | 2495 | B326 | HOWELL, THOMAS | Rieger, Steve | PUBLIC ASSIST | 09/04/16 03:09:10 | 911 | -119.23098 | 40.7801 |
| BMAN167195 | BLM | PUBLIC CONTACT | .2 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 118 | 0 | 0 | 118 | B228 | HINCKLEY, ELLIOTT | | CITATION | 09/04/16 03:13:21 | FIELD_EVENT_DISPATCH | -119.219453 | 40.806 |
| BMAN167196 | BLM | PUBLIC CONTACT | 230C | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 77 | 0 | 0 | 77 | B317 | CULVER, STEVON | | LE ASSIST | 09/04/16 03:16:42 | FIELD_EVENT_DISPATCH | -119.1957872 | 40.7817 |
| BMAN167197 | BLM | TRAFFIC STOP | JOC | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 671 | 0 | 0 | 671 | P203 | WILSON, LISA | | VERBAL WARNING RPT | 09/04/16 03:32:23 | FIELD_EVENT_DISPATCH | -119.21386 | 40.7674 |
| BMAN168653 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 03:39:00 | | -119.20965 | 40.7799 |
| BMAN168654 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 03:39:00 | | -119.20965 | 40.7799 |
| BMAN168652 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 03:39:00 | | -119.20965 | 40.7799 |
| BMAN167198 | BLM | TRAFFIC STOP | 630 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 284 | 0 | 0 | 284 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/04/16 03:43:44 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN167199 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 510 | 0 | 0 | 510 | P306 | BARNES, DANIEL | | CITATION | 09/04/16 03:47:52 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN167200 | BLM | PUBLIC CONTACT | RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 03:50:05 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN167201 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | P305 | HONE, JASON | | PUBLIC ASSIST | 09/04/16 03:55:44 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN167202 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | P305 | HONE, JASON | | PUBLIC ASSIST | 09/04/16 03:56:00 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN167204 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | P305 | HONE, JASON | | PUBLIC ASSIST | 09/04/16 03:56:08 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN167205 | BLM | PUBLIC CONTACT | 12 MILE ACCESS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 294 | 0 | 0 | 294 | B326 | HOWELL, THOMAS | | PUBLIC ASSIST | 09/04/16 03:56:23 | FIELD_EVENT_DISPATCH | -119.26393 | 40.7762 |
| BMAN167206 | BLM | ASSIST | @The Man: 300 250 feet off the man | 3 O'clock Response Area | CREATE | 188 | 391 | 539 | 4474 | 203 | 351 | 4286 | B311 | DEAN, JUSTIN | Rieger, Steve | TRANSFER | 09/04/16 03:56:46 | 911 | -119.20645 | 40.7864 |
| BMAN167207 | BLM | PUBLIC CONTACT | 315A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 177 | 0 | 0 | 177 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 04:09:23 | FIELD_EVENT_DISPATCH | -119.200012 | 40.78 |
| BMAN167208 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 386 | 0 | 0 | 386 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/04/16 04:13:55 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN167210 | BLM | ASSAULT | @Station 3 | 3 O'clock Response Area | CREATE | 0 | 0 | 388 | 6791 | 0 | 388 | 6791 | P203 | WILSON, LISA | | NO ACTION | 09/04/16 04:30:47 | Ops2 | -119.1978 | 40.7795 |
| BMAN167211 | BLM | TRAFFIC STOP | GATE RD .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 104 | 0 | 0 | 104 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/04/16 04:34:24 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN168656 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 04:39:00 | | -119.20965 | 40.7799 |
| BMAN168658 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 04:39:00 | | -119.20965 | 40.7799 |
| BMAN168657 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 04:39:00 | | -119.20965 | 40.7799 |
| BMAN168655 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 04:39:00 | | -119.20965 | 40.7799 |
| BMAN168659 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 04:39:00 | | -119.20965 | 40.7799 |
| BMAN167212 | BLM | PUBLIC CONTACT | SLUT GARDEN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 404 | 0 | 0 | 404 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 09/04/16 04:40:04 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN167213 | BLM | PUBLIC CONTACT | RAMPART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5424 | 0 | 0 | 5424 | P204 | ALLEN, CHRISTOPHER | | TRANSFER | 09/04/16 04:40:26 | FIELD_EVENT_DISPATCH | -119.2102711 | 40.7796 |
| BMAN167214 | BLM | TRAFFIC STOP | GATE RD 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5522 | 0 | 0 | 5522 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/04/16 04:44:40 | FIELD_EVENT_DISPATCH | -119.26593 | 40.7467 |
| BMAN167215 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 208 | 0 | 0 | 208 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 04:49:55 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN167216 | BLM | TRAFFIC STOP | GATE ROAD M.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2330 | 0 | 0 | 2330 | B312 | BOONE, TRENT | | VERBAL WARNING | 09/04/16 05:01:44 | FIELD_EVENT_DISPATCH | -119.2659313 | 40.7467 |
| BMAN167217 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 05:02:52 | FIELD_EVENT_DISPATCH | -119.193185 | 40.8022 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN167218 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/04/16 05:03:03 | FIELD_EVENT_DISPATCH | -119.193185 | 40.8022 |
| BMAN167219 | BLM | PUBLIC CONTACT | 1000A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 282 | 0 | 0 | 282 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/04/16 05:11:02 | FIELD_EVENT_DISPATCH | -119.2091727 | 40.7942 |
| BMAN167220 | BLM | PUBLIC CONTACT | 1000A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/04/16 05:15:51 | FIELD_EVENT_DISPATCH | -119.2091727 | 40.7942 |
| BMAN167221 | BLM | PUBLIC CONTACT | 1000A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/04/16 05:16:10 | FIELD_EVENT_DISPATCH | -119.2091727 | 40.7942 |
| BMAN167222 | BLM | ASSAULT | @530 D | 3 O'clock Response Area | CREATE | 83 | 444 | 993 | 2461 | 361 | 910 | 2378 | B315 | BLEVINS, COLE | Person, Samantha | TRANSFER | 09/04/16 05:29:22 | DISPATCH | -119.21305 | 40.7777 |
| BMAN167223 | BLM | PUBLIC CONTACT | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 52 | 0 | 0 | 52 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 05:32:46 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN167224 | BLM | PUBLIC CONTACT | 200 ES | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 05:33:41 | FIELD_EVENT_DISPATCH | -119.1977515 | 40.7846 |
| BMAN168663 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 05:39:00 | | -119.20965 | 40.7799 |
| BMAN168660 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 05:39:00 | | -119.20965 | 40.7799 |
| BMAN168662 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 05:39:00 | | -119.20965 | 40.7799 |
| BMAN168664 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 05:39:00 | | -119.20965 | 40.7799 |
| BMAN168661 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 05:39:00 | | -119.20965 | 40.7799 |
| BMAN167225 | BLM | PUBLIC CONTACT | 1000 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1518 | 0 | 0 | 1518 | B312 | R370 | | PUBLIC ASSIST | 09/04/16 05:42:41 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN167226 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:46:22 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167227 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:46:28 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167228 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:46:39 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167229 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:46:47 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167230 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:46:54 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167231 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:47:02 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167232 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:47:09 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167233 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:47:16 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167234 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:47:24 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167235 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 05:47:34 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN167236 | BLM | TRAFFIC STOP | GATE ROAD M1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 639 | 0 | 0 | 639 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/04/16 05:53:31 | FIELD_EVENT_DISPATCH | -119.234511 | 40.7773 |
| BMAN167237 | BLM | TRAFFIC STOP | GATE ROAD M1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 377 | 0 | 0 | 377 | B324 | HAUCK, MICHAEL | | VERBAL WARNING | 09/04/16 06:03:56 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN167238 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2754 | 0 | 0 | 2754 | B321 | CUNNINGHAM, STEVE | | NO ACTION | 09/04/16 06:32:01 | FIELD_EVENT_DISPATCH | -119.209428 | 40.7845 |
| BMAN167239 | BLM | PUBLIC CONTACT | MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 06:45:01 | FIELD_EVENT_DISPATCH | -119.2064461 | 40.7864 |
| BMAN167240 | BLM | ASSIST | @430 L | 3 O'clock Response Area | CREATE | 36 | 603 | 748 | 1373 | 567 | 712 | 1337 | B315 | BLEVINS, COLE | WEAVER, JULIE | NO ACTION | 09/04/16 06:57:21 | DISPATCH | -119.20648 | 40.7711 |
| BMAN167241 | BLM | PUBLIC CONTACT | 0530L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 07:06:38 | FIELD_EVENT_DISPATCH | -119.23228 | 40.7804 |
| BMAN167242 | BLM | PUBLIC CONTACT | 830 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/04/16 07:36:43 | FIELD_EVENT_DISPATCH | -119.2142386 | 40.7898 |
| BMAN168665 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 07:39:00 | | -119.20965 | 40.7799 |
| BMAN168669 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 07:39:00 | | -119.20965 | 40.7799 |
| BMAN168668 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 07:39:00 | | -119.20965 | 40.7799 |
| BMAN168666 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 07:39:00 | | -119.20965 | 40.7799 |
| BMAN168667 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 07:39:00 | | -119.20965 | 40.7799 |
| BMAN167243 | BLM | PUBLIC CONTACT | 730 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/04/16 07:43:27 | FIELD_EVENT_DISPATCH | -119.215451 | 40.7864 |
| BMAN167244 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | P305 | HONE, JASON | | PUBLIC ASSIST | 09/04/16 07:43:52 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN167245 | BLM | ASSIST | @Point 3: north of point 3 perimeter | Perimeter Response Area | CREATE | 59 | 631 | 1001 | 7972 | 572 | 942 | 7913 | B128 | FONKEN, PETER | Ingram, Linda | CITATION | 09/04/16 07:47:10 | 911 | -119.1856 | 40.8022 |
| BMAN167246 | BLM | PUBLIC CONTACT | 0600L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 47 | 0 | 0 | 47 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 07:51:23 | FIELD_EVENT_DISPATCH | -119.220521 | 40.7755 |
| BMAN167247 | BLM | PUBLIC CONTACT | 600 G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 09/04/16 08:36:09 | FIELD_EVENT_DISPATCH | -119.1856 | 40.8022 |
| BMAN167248 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10556 | 0 | 0 | 10556 | B121 | MARSOOBIAN, JASON A | | NO ACTION | 09/04/16 08:37:24 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN168670 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168676 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168680 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168682 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168686 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168673 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168677 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168679 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168671 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168674 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168675 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168683 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168685 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168672 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168678 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168681 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN168684 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 08:39:00 | | -119.20965 | 40.7799 |
| BMAN167250 | BLM | MEDICAL | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1284 | 0 | 0 | 1284 | B121 | MARSOOBIAN, JASON A | | TRANSFER | 09/04/16 08:41:36 | FIELD_EVENT_DISPATCH | -119.209106 | 40.8003 |
| BMAN167251 | BLM | MISSING PERSON | @BLM Mobile Command Center | 3 O'clock Response Area | CREATE | 31 | 217 | 217 | 9232 | 186 | 186 | 9201 | B114 | BRASINGTON, PATRICK | Ford, Cassandra | NO ACTION | 09/04/16 08:42:25 | DISPATCH | -119.20965 | 40.7799 |
| BMAN167252 | BLM | PUBLIC CONTACT | @0230 D | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 09/04/16 09:07:07 | FIELD_EVENT_DISPATCH | -119.20648 | 40.7577 |
| BMAN167253 | BLM | TRAFFIC STOP | GATE RD MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1008 | 0 | 0 | 1008 | B126 | ROMERO, CLAYTON | | CITATION | 09/04/16 09:11:30 | FIELD_EVENT_DISPATCH | -119.2587719 | 40.7464 |
| BMAN167254 | BLM | TRAFFIC STOP | GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3459 | 0 | 0 | 3459 | B116 | NALEN, SHANE | | CITATION | 09/04/16 09:13:30 | FIELD_EVENT_DISPATCH | -119.20648 | 40.7577 |
| BMAN167255 | BLM | ASSAULT | @645 Es:camp videogasm | 9 O'clock Response Area | CREATE | 67 | 447 | 2066 | 4896 | 380 | 1999 | 4829 | P101 | JOHNSON, MICHAEL J | Ingram, Linda | NO ACTION | 09/04/16 09:13:59 | 911 | -119.21477 | 40.7838 |
| BMAN167256 | BLM | MEDICAL | 230 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1816 | 0 | 0 | 1816 | B117 | R224 | | | 09/04/16 09:18:50 | FIELD_EVENT_DISPATCH | -119.1890563 | 40.7787 |
| BMAN167257 | BLM | PUBLIC CONTACT | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 624 | 0 | 0 | 624 | B113 | BOXX, MELISSA J | | PUBLIC ASSIST | 09/04/16 09:24:51 | FIELD_EVENT_DISPATCH | -119.2096516 | 40.7799 |
| BMAN167258 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 115 | 0 | 0 | 115 | B110 | SONES, BRADLEY P | | PUBLIC ASSIST | 09/04/16 09:37:14 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN168687 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168689 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168691 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168694 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168695 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168700 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168702 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168711 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168693 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168699 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168704 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168709 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168713 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168716 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168692 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168698 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168701 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168707 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168708 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168710 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168688 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168690 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168696 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168697 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168703 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168705 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168706 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168712 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN168714 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 09:39:00 | | -119.20965 | 40.7799 |
| BMAN167259 | BLM | TRAFFIC STOP | GATE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 446 | 0 | 0 | 446 | B113 | BOXX, MELISSA J | | NO ACTION | 09/04/16 09:44:20 | FIELD_EVENT_DISPATCH | -119.2096516 | 40.7799 |
| BMAN167260 | BLM | MISSING PERSON | 445 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1708 | 0 | 0 | 1708 | B125 | R301 | | PUBLIC ASSIST | 09/04/16 09:44:35 | FIELD_EVENT_DISPATCH | -119.2082992 | 40.7758 |
| BMAN167261 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1503 | 0 | 0 | 1503 | B126 | ROMERO, CLAYTON | | CITATION | 09/04/16 09:45:56 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN167262 | BLM | PUBLIC CONTACT | @0315H | Perimeter Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 09/04/16 09:54:05 | FIELD_EVENT_DISPATCH | -119.20648 | 40.7577 |
| BMAN167263 | BLM | PUBLIC CONTACT | @245 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 650 | 0 | 0 | 650 | B124 | R372 | | PUBLIC ASSIST | 09/04/16 09:57:07 | FIELD_EVENT_DISPATCH | -119.19326 | 40.7787 |
| BMAN167264 | BLM | TRAFFIC STOP | MM1.5 SOUTH OF | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4468 | 0 | 0 | 4468 | B113 | BOXX, MELISSA J | | CITATION | 09/04/16 09:59:22 | FIELD_EVENT_DISPATCH | -119.2096516 | 40.7799 |
| BMAN167266 | BLM | PUBLIC CONTACT | @215I | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B124 | FELIX, ERNESTO | | PUBLIC ASSIST | 09/04/16 10:13:27 | FIELD_EVENT_DISPATCH | -119.1932597 | 40.7787 |
| BMAN167267 | BLM | ASSAULT | @345 A: camp nalin of troy | 3 O'clock Response Area | CREATE | 45 | 180 | 473 | 4219 | 135 | 428 | 4174 | B124 | R372 | Ingram, Linda | CITATION | 09/04/16 10:13:35 | 911 | -119.20241 | 40.779 |

Case 1:19-cv-03729-DLF Document 35-11 Filed 07/12/21 Page 265 of 499

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN167268 | BLM | TRAFFIC STOP | GATE RD MM3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 540 | 0 | 0 | 540 | K123 | RICE, CHRISTOPHER | | PUBLIC ASSIST | 09/04/16 10:14:36 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN167269 | BLM | PUBLIC CONTACT | 0200 G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 221 | 0 | 0 | 221 | B115 | JOHNSON, RAYMOND I | | PUBLIC ASSIST | 09/04/16 10:19:45 | FIELD_EVENT_DISPATCH | -119.1856 | 40.8022 |
| BMAN167270 | BLM | PUBLIC CONTACT | 815 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/04/16 10:34:04 | FIELD_EVENT_DISPATCH | -119.2210142 | 40.791 |
| BMAN167271 | BLM | INVESTIGATION | @345 A:melon of troy | 3 O'clock Response Area | CREATE | 161 | 349 | 349 | 2634 | 188 | 188 | 2473 | B125 | PAIVA, GEORGE | Ingram, Linda | PUBLIC ASSIST | 09/04/16 10:35:11 | 911 | -119.20241 | 40.779 |
| BMAN168724 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168729 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168730 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168732 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168738 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168718 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168720 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168722 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168728 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168731 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168735 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168737 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168740 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168742 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168719 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168723 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168726 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168734 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168739 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168743 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168717 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168721 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168725 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168727 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168733 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168736 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN168741 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 10:39:00 | | -119.20965 | 40.7799 |
| BMAN167272 | BLM | TRAFFIC STOP | 0530L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 684 | 0 | 0 | 684 | B115 | JOHNSON, RAYMOND I | | VERBAL WARNING | 09/04/16 11:11:54 | FIELD_EVENT_DISPATCH | -119.1856 | 40.8022 |
| BMAN167273 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3501 | 0 | 0 | 3501 | K123 | RICE, CHRISTOPHER | | CITATION | 09/04/16 11:14:20 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN167274 | BLM | MISSING PERSON | MOBILE COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2090 | 0 | 0 | 2090 | B114 | BRASINGTON, PATRICK | | NO ACTION | 09/04/16 11:16:35 | FIELD_EVENT_DISPATCH | -119.2096516 | 40.7799 |
| BMAN167275 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1722 | 0 | 0 | 1722 | B115 | JOHNSON, RAYMOND I | | CITATION | 09/04/16 11:25:53 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN167276 | BLM | ASSAULT | @Station 3 | 3 O'clock Response Area | CREATE | 53 | 466 | 555 | 2077 | 413 | 502 | 2024 | B117 | CHAIDEZ, GONZALO | Eck, Adam | TRANSFER | 09/04/16 11:27:05 | | -119.1978 | 40.7795 |
| BMAN167277 | BLM | MEDICAL | 1000 A COSBA RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1086 | 0 | 0 | 1086 | B121 | R282 | | TRANSFER | 09/04/16 11:34:18 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN168747 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168748 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168750 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168752 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168758 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168760 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168762 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168768 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168744 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168754 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168759 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168764 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168769 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168745 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168746 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168751 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168755 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168757 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168761 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168767 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168771 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168749 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168753 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168756 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168763 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168766 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN168770 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | NO ACTION | 09/04/16 11:39:00 | | -119.20965 | 40.7799 |
| BMAN167279 | BLM | ASSIST | D LOT EXIT RD | Perimeter Response Area | COPY | 173 | | | 624 | | | 624 | | | | CANCEL | 09/04/16 11:41:49 | FIELD_EVENT_DISPATCH | -119.23758 | 40.7607 |
| BMAN167280 | BLM | TRESPASS | @Point 2: between Pt2 and western | Perimeter Response Area | CREATE | 78 | 498 | 713 | 1193 | 420 | 635 | 1115 | B126 | ROMERO, CLAYTON | Ingram, Linda | VERBAL WARNING | 09/04/16 12:07:35 | 911 | -119.21945 | 40.806 |
| BMAN167281 | BLM | MEDICAL | 1000 A COSBA RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1007 | 0 | 0 | 1007 | B121 | R282 | | TRANSFER | 09/04/16 12:10:21 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN167283 | BLM | ASSIST | @Ranger HQ | 3 O'clock Response Area | CREATE | 134 | 936 | | 4371 | 802 | | 4237 | B113 | BOXX, MELISSA J | Ingram, Linda | LE ASSIST | 09/04/16 12:10:30 | 911 | -119.21149 | 40.7814 |
| BMAN167282 | BLM | TRAFFIC STOP | GREETERS GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 09/04/16 12:11:54 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN167284 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 630 | 0 | 0 | 630 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 09/04/16 12:22:43 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN167287 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 09/04/16 12:32:43 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN167288 | BLM | PUBLIC CONTACT | 1000 A COSBA RAVE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B121 | MARSOOBIAN, JASON A | | PUBLIC ASSIST | 09/04/16 12:33:03 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |
| BMAN167289 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 101 | 439 | 1141 | 11621 | 338 | 1040 | 11520 | P101 | JOHNSON, MICHAEL J | Ingram, Linda | PUBLIC ASSIST | 09/04/16 12:42:37 | 911 | -119.21149 | 40.7814 |
| BMAN167334 | BLM | TRESPASS | @Point 1 | Perimeter Response Area | CREATE | 59 | 319 | 480 | 8768 | 260 | 421 | 8709 | B116 | NALEN, SHANE | Ingram, Linda | CITATION | 09/04/16 13:07:07 | 911 | -119.23563 | 40.783 |
| BMAN167336 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 99 | 451 | 451 | 2473 | 352 | 352 | 2374 | B113 | BOXX, MELISSA J | Ingram, Linda | LE ASSIST | 09/04/16 13:16:03 | 911 | -119.21149 | 40.7814 |
| BMAN167765 | BLM | ASSAULT | @Tokyo | 9 O'clock Response Area | CREATE | 59 | 335 | 335 | 7258 | 276 | 276 | 7199 | I101 | NARDINGER, JOSEPH | Ingram, Linda | TRANSFER | 09/04/16 13:51:51 | 911 | -119.2154 | 40.793 |
| BMAN167866 | BLM | PUBLIC CONTACT | 720 K | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 86 | 0 | 0 | 86 | B117 | CHAIDEZ, GONZALO | | PUBLIC ASSIST | 09/04/16 13:58:26 | FIELD_EVENT_DISPATCH | -119.2256094 | 40.7852 |
| BMAN167949 | BLM | TRAFFIC STOP | 0500L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 97 | 0 | 0 | 97 | B129 | SMITH, IRA | | NO ACTION | 09/04/16 14:14:51 | FIELD_EVENT_DISPATCH | -119.232516 | 40.7801 |
| BMAN167950 | BLM | COMPLIANCE CHECK | CAMP DORIS | Perimeter Response Area | CREATE | 0 | 0 | 0 | 5530 | 0 | 0 | 5530 | B125 | PAIVA, GEORGE | | CITATION | 09/04/16 14:15:46 | FIELD_EVENT_DISPATCH | -119.233438 | 40.7797 |
| BMAN167961 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 407 | 0 | 0 | 407 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 09/04/16 14:24:10 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN168018 | BLM | TRAFFIC STOP | GREETERS | Gate Road Response Area | CREATE | 0 | 0 | 0 | 61 | 0 | 0 | 61 | B115 | JOHNSON, RAYMOND I | | NO ACTION | 09/04/16 14:31:04 | FIELD_EVENT_DISPATCH | -119.2232728 | 40.7737 |
| BMAN168043 | BLM | ASSIST | @Station 9 | 9 O'clock Response Area | CREATE | 14 | 133 | 307 | 6960 | 119 | 293 | 6946 | B129 | R384 | Eck, Adam | LE ASSIST | 09/04/16 14:40:17 | Ops2 | -119.21522 | 40.7932 |
| BMAN168044 | BLM | TRESPASS | PT1 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 81038 | 0 | 0 | 81038 | K123 | RICE, CHRISTOPHER | | WRITTEN WARNING | 09/04/16 14:48:44 | FIELD_EVENT_DISPATCH | -119.205115 | 40.8016 |
| BMAN168045 | BLM | TRESPASS | POINT 1 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 137 | 0 | 0 | 137 | K123 | RICE, CHRISTOPHER | | | 09/04/16 14:50:21 | FIELD_EVENT_DISPATCH | -119.235633 | 40.783 |
| BMAN168046 | BLM | ASSIST | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3439 | 0 | 0 | 3439 | K111 | HUSTON, CHARLES | | VERBAL WARNING | 09/04/16 14:51:32 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN168047 | BLM | ASSIST | HWY 34 NEAR 12 MILE ENTRANCE | Outside Event Response Area | CREATE | 121 | 1970 | | 3869 | 1849 | | 3748 | I204 | ANDREWS, JOSIAH | WESTMORELAND, SARAH | NO ACTION | 09/04/16 14:54:21 | DISPATCH | 0 | 0 |
| BMAN168048 | BLM | ASSIST | @Playa Info | 3 O'clock Response Area | COPY | 303 | 418 | 947 | 4582 | 418 | 947 | 4582 | B113 | BOXX, MELISSA J | Ingram, Linda | LE ASSIST | 09/04/16 14:57:37 | 911 | -119.21281 | 40.7811 |
| BMAN168066 | BLM | TRAFFIC STOP | ENTRANCE GATE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 50 | 0 | 0 | 50 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 09/04/16 15:11:58 | FIELD_EVENT_DISPATCH | -119.205115 | 40.7882 |
| BMAN168144 | BLM | STOLEN | @HQ | Perimeter Response Area | CREATE | 78 | 442 | 945 | 1729 | 364 | 867 | 1651 | B126 | ROMERO, CLAYTON | Ingram, Linda | NO ACTION | 09/04/16 15:12:41 | 911 | -119.23354 | 40.78 |
| BMAN168319 | BLM | PUBLIC CONTACT | 400 ESPLANADE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | B129 | SMITH, IRA | | PUBLIC ASSIST | 09/04/16 15:35:55 | FIELD_EVENT_DISPATCH | -119.210028 | 40.7797 |
| BMAN168332 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168333 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168335 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168338 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168341 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168346 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168349 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168322 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168323 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168325 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168328 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168330 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168334 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168320 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168324 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168331 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168336 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168337 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168339 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168342 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168343 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168345 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168348 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168321 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168326 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168327 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168329 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168340 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168344 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168347 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 15:38:31 | | -119.25877 | 40.7464 |
| BMAN168358 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168360 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168352 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168353 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168355 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168362 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168363 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168365 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168351 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168356 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168361 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168354 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168357 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168359 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168364 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | | 0 | | | 0 | | | 0 | | | | VERBAL WARNING | 09/04/16 15:40:16 | | -119.25877 | 40.7464 |
| BMAN168350 | BLM | MEDICAL | 3 OCLOCK THE MAN FORMER LOCATION | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 422 | 0 | 0 | 422 | B129 | SMITH, IRA | | | 09/04/16 15:41:39 | FIELD_EVENT_DISPATCH | -119.210028 | 40.7797 |
| BMAN168366 | BLM | PUBLIC CONTACT | @CENTER CAMP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B127 | MACHLER, FRANK | | PUBLIC ASSIST | 09/04/16 15:45:13 | FIELD_EVENT_DISPATCH | -119.205115 | 40.8016 |
| BMAN168367 | BLM | PUBLIC CONTACT | @715 Es | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 845 | 0 | 0 | 845 | B126 | R314 | | PUBLIC ASSIST | 09/04/16 15:49:17 | FIELD_EVENT_DISPATCH | -119.21538 | 40.7855 |
| BMAN168368 | BLM | PUBLIC CONTACT | 815 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B126 | ROMERO, CLAYTON | | PUBLIC ASSIST | 09/04/16 16:14:26 | FIELD_EVENT_DISPATCH | -119.225435 | 40.7919 |
| BMAN168370 | BLM | COMPLIANCE CHECK | @815 G | 9 O'clock Response Area | COPY | 56 | 117 | 686 | 5521 | 117 | 686 | 5521 | B125 | PAIVA, GEORGE | | CITATION | 09/04/16 16:23:46 | FIELD_EVENT_DISPATCH | -119.22101 | 40.791 |
| BMAN168371 | BLM | ASSIST | @Tokyo | 9 O'clock Response Area | CREATE | 99 | | | 408 | | | 309 | | | Ingram, Linda | CANCEL | 09/04/16 16:25:56 | 911 | -119.2154 | 40.793 |
| BMAN168373 | BLM | TRESPASS | @Point 1 | Perimeter Response Area | CREATE | 109 | 175 | 227 | 3032 | 66 | 118 | 2923 | B227 | SMITH, JASON | Ingram, Linda | CITATION | 09/04/16 16:30:48 | 911 | -119.23563 | 40.783 |
| BMAN168375 | BLM | ASSAULT | @915 J | 9 O'clock Response Area | CREATE | 70 | 230 | 458 | 6153 | 160 | 388 | 6083 | B225 | R280 | Morey, Mark | LE ASSIST | 09/04/16 16:57:06 | 911 | -119.21761 | 40.7975 |
| BMAN168376 | BLM | ASSIST | @Tokyo | 9 O'clock Response Area | CREATE | 0 | 0 | 182 | 12111 | 0 | 182 | 12111 | P101 | JOHNSON, MICHAEL J | | LE ASSIST | 09/04/16 17:04:03 | 911 | -119.2154 | 40.793 |
| BMAN168377 | BLM | PUBLIC CONTACT | H 245 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7219 | 0 | 0 | 7219 | B216 | MITSUYASU, ROBERT | | CITATION | 09/04/16 17:15:14 | FIELD_EVENT_DISPATCH | -119.1932597 | 40.7787 |
| BMAN168378 | BLM | ASSIST | @1000 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 635 | 0 | 0 | 635 | K222 | R337 | | PUBLIC ASSIST | 09/04/16 17:26:27 | FIELD_EVENT_DISPATCH | -119.2094 | 40.7948 |
| BMAN168379 | BLM | PUBLIC CONTACT | 415 B | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 200 | 0 | 0 | 200 | B215 | LLOYD, KENNETH | | PUBLIC ASSIST | 09/04/16 17:35:58 | FIELD_EVENT_DISPATCH | -119.2049674 | 40.7778 |
| BMAN168380 | BLM | PUBLIC CONTACT | H 430 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 404 | 0 | 0 | 404 | B213 | FISCHER, SCOTT | | CITATION | 09/04/16 17:40:33 | FIELD_EVENT_DISPATCH | -119.20711 | 40.7737 |
| BMAN168381 | BLM | TRAFFIC STOP | @830 F | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 693 | 0 | 0 | 693 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/04/16 17:46:27 | FIELD_EVENT_DISPATCH | -119.21935 | 40.7921 |
| BMAN168382 | BLM | TRAFFIC STOP | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 573 | 0 | 0 | 573 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/04/16 17:55:20 | FIELD_EVENT_DISPATCH | -119.210371 | 40.7842 |
| BMAN168383 | BLM | TRESPASS | @Airport: vehicle ramp | Perimeter Response Area | CREATE | 57 | 224 | 666 | 6403 | 167 | 609 | 6346 | B217 | GARCIA, BRIAN | Morey, Mark | CITATION | 09/04/16 18:00:07 | 911 | -119.20842 | 40.7644 |
| BMAN168390 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168392 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168395 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168386 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168389 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168393 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168385 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168388 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168394 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168397 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168387 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168391 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168396 | BLM | PUBLIC CONTACT | @830 F | 9 O'clock Response Area | | 0 | | | 0 | | | 0 | | | | PUBLIC ASSIST | 09/04/16 18:01:51 | | -119.21935 | 40.7921 |
| BMAN168384 | BLM | PUBLIC CONTACT | GATE RD MM2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 273 | 0 | 0 | 273 | B326 | HOWELL, THOMAS | | PUBLIC ASSIST | 09/04/16 18:02:18 | FIELD_EVENT_DISPATCH | -119.2488794 | 40.7588 |
| BMAN168398 | BLM | TRAFFIC STOP | 1000 B | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 61 | 0 | 0 | 61 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/04/16 18:14:09 | FIELD_EVENT_DISPATCH | -119.2093953 | 40.7948 |
| BMAN168565 | BLM | TRESPASS | @Point 1 | Perimeter Response Area | CREATE | 86 | 352 | 712 | 823 | 266 | 626 | 737 | B224 | MURRELL, SHELLEY | Morey, Mark | NO ACTION | 09/04/16 19:03:43 | 911 | -119.23563 | 40.783 |
| BMAN168566 | BLM | TRAFFIC STOP | joc | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1475 | 0 | 0 | 1475 | B212 | RUSSELL, DAVID W | | CITATION | 09/04/16 19:11:39 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN168567 | BLM | PUBLIC CONTACT | 830 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1072 | 0 | 0 | 1072 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/04/16 19:13:49 | FIELD_EVENT_DISPATCH | -119.2200991 | 40.7924 |
| BMAN168568 | BLM | PUBLIC CONTACT | @Rampart | 3 O'clock Response Area | CREATE | 44 | 613 | 613 | 1463 | 569 | 569 | 1419 | B313 | ANDRES, BECKY | Kel, Rae | PUBLIC ASSIST | 09/04/16 19:22:34 | Ops1 | -119.21027 | 40.7796 |
| BMAN168569 | BLM | PUBLIC CONTACT | THE TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 19:36:20 | FIELD_EVENT_DISPATCH | -119.203483 | 40.7916 |
| BMAN168602 | BLM | PUBLIC CONTACT | the temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/04/16 19:40:17 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN168604 | BLM | PUBLIC CONTACT | the temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B317 | CULVER, STEVON | | PUBLIC ASSIST | 09/04/16 19:40:30 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN168630 | BLM | PUBLIC CONTACT | 330 ESPLANADE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/04/16 20:00:35 | FIELD_EVENT_DISPATCH | -119.2019551 | 40.7805 |
| BMAN168631 | BLM | PUBLIC CONTACT | 12 THE TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 20:04:04 | FIELD_EVENT_DISPATCH | -119.19694 | 40.7919 |
| BMAN168632 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 120 | 195 | 609 | 4296 | 75 | 489 | 4176 | P203 | WILSON, LISA | Morey, Mark | LE ASSIST | 09/04/16 20:04:34 | 911 | -119.21149 | 40.7814 |
| BMAN168633 | BLM | PUBLIC CONTACT | THE TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 20:07:49 | FIELD_EVENT_DISPATCH | -119.203483 | 40.7914 |
| BMAN168634 | BLM | ASSIST | @725 B | 9 O'clock Response Area | CREATE | 160 | 303 | 626 | 19936 | 143 | 466 | 19776 | B321 | CUNNINGHAM, STEVE | Morey, Mark | LE ASSIST | 09/04/16 20:22:31 | 911 | -119.21789 | 40.786 |
| BMAN168635 | BLM | PUBLIC CONTACT | the temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 20:36:20 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN168636 | BLM | PUBLIC CONTACT | the temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 20:36:30 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN168637 | BLM | PUBLIC CONTACT | the temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/04/16 20:36:36 | FIELD_EVENT_DISPATCH | -119.2000994 | 40.7912 |
| BMAN168638 | BLM | COMPLIANCE CHECK | @The Temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 875 | 0 | 0 | 875 | B313 | ANDRES, BECKY | | CITATION | 09/04/16 20:37:45 | FIELD_EVENT_DISPATCH | -119.2001 | 40.7912 |
| BMAN168643 | BLM | PUBLIC CONTACT | 12 O'CLOCK TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 916 | 0 | 0 | 916 | B217 | GARCIA, BRIAN | | CITATION | 09/04/16 20:47:15 | FIELD_EVENT_DISPATCH | -119.200673 | 40.7936 |
| BMAN168765 | BLM | ASSAULT | @430 D | 3 O'clock Response Area | CREATE | 201 | 526 | 848 | 3366 | 325 | 647 | 3165 | B213 | FISCHER, SCOTT | Morey, Mark | PUBLIC ASSIST | 09/04/16 20:47:23 | 911 | -119.20646 | 40.7764 |
| BMAN168715 | BLM | TRAFFIC STOP | 10 O'CLOCK TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1369 | 0 | 0 | 1369 | B216 | MITSUYASU, ROBERT | | CITATION | 09/04/16 20:49:51 | FIELD_EVENT_DISPATCH | -119.19872 | 40.7935 |
| BMAN168772 | BLM | PUBLIC CONTACT | TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 437 | 0 | 0 | 437 | B313 | ANDRES, BECKY | | CITATION | 09/04/16 20:53:19 | FIELD_EVENT_DISPATCH | -119.196875 | 40.7917 |
| BMAN168773 | BLM | PUBLIC CONTACT | THE TEMPLE 12 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 21:00:48 | FIELD_EVENT_DISPATCH | -119.196961 | 40.7918 |
| BMAN168775 | BLM | ASSIST | @8 Mile Access:gravel | Gate Road Response Area | CREATE | 158 | 686 | 1218 | 1820 | 528 | 1060 | 1662 | B220 | JENSEN, WESLEY | Morey, Mark | LE ASSIST | 09/04/16 21:13:25 | 911 | -119.27787 | 40.7539 |
| BMAN168774 | BLM | TRAFFIC STOP | 430D | Perimeter Response Area | CREATE | 0 | 0 | 0 | 593 | 0 | 0 | 593 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 09/04/16 21:14:35 | FIELD_EVENT_DISPATCH | -119.232516 | 40.7667 |
| BMAN168776 | BLM | PUBLIC CONTACT | 1000 PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 21:31:34 | FIELD_EVENT_DISPATCH | -119.233053 | 40.7794 |
| BMAN168777 | BLM | PUBLIC CONTACT | 1000 PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 21:31:43 | FIELD_EVENT_DISPATCH | -119.233053 | 40.7794 |
| BMAN168779 | BLM | PUBLIC CONTACT | 1000 PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 21:39:20 | FIELD_EVENT_DISPATCH | -119.233053 | 40.7794 |
| BMAN168780 | BLM | PUBLIC CONTACT | 1000 PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B327 | STEPHENSON, CAMM | | PUBLIC ASSIST | 09/04/16 21:39:37 | FIELD_EVENT_DISPATCH | -119.233053 | 40.7794 |
| BMAN168783 | BLM | ASSIST | @The Temple:9 side | 9 O'clock Response Area | CREATE | 191 | 744 | 924 | 1183 | 553 | 733 | 992 | B215 | LLOYD, KENNETH | Morey, Mark | NO ACTION | 09/04/16 21:44:09 | 911 | -119.2001 | 40.7912 |
| BMAN168781 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B320 | TITUS, AARON R | | PUBLIC ASSIST | 09/04/16 21:46:41 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN168782 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B320 | TITUS, AARON R | | PUBLIC ASSIST | 09/04/16 21:46:57 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN168784 | BLM | TRAFFIC STOP | @430 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 53 | 0 | 0 | 53 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/04/16 21:57:35 | FIELD_EVENT_DISPATCH | -119.20648 | 40.7711 |
| BMAN168785 | BLM | COMPLIANCE CHECK | @The Temple | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 230 | 0 | 0 | 230 | B226 | BUCHANAN, STANLEY | | CITATION | 09/04/16 22:15:40 | FIELD_EVENT_DISPATCH | -119.2001 | 40.7912 |
| BMAN168786 | BLM | PUBLIC CONTACT | 230 TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 332 | 0 | 0 | 332 | B220 | JENSEN, WESLEY | | CITATION | 09/04/16 22:21:27 | FIELD_EVENT_DISPATCH | -119.2154 | 40.7796 |
| BMAN168787 | BLM | INVESTIGATION | 900 TEMPLE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 12750 | 0 | 0 | 12750 | B323 | WAGGONER, SEAN | | VERBAL WARNING RPT | 09/04/16 22:23:12 | FIELD_EVENT_DISPATCH | -119.199943 | 40.7917 |
| BMAN168788 | BLM | PUBLIC CONTACT | 600 esplenade | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B212 | RUSSELL, DAVID W | | PUBLIC ASSIST | 09/04/16 22:35:32 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN168789 | BLM | ASSIST | WHITE OCEANS | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1884 | 0 | 0 | 1884 | K322 | CARPENTER, MICHAEL | | TRANSFER | 09/04/16 22:37:00 | FIELD_EVENT_DISPATCH | -119.21138 | 40.7813 |
| BMAN168790 | BLM | PUBLIC CONTACT | ROBOT HEART RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 296 | 0 | 0 | 296 | B210 | MCGRATH, KEITH | | CITATION | 09/04/16 22:38:22 | FIELD_EVENT_DISPATCH | -119.205115 | 40.7748 |
| BMAN168791 | BLM | PUBLIC CONTACT | 500 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 22:44:31 | FIELD_EVENT_DISPATCH | -119.206488 | 40.7783 |
| BMAN168792 | BLM | TRAFFIC STOP | @500 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1159 | 0 | 0 | 1159 | B313 | ANDRES, BECKY | | CITATION | 09/04/16 22:46:23 | FIELD_EVENT_DISPATCH | -119.2092 | 40.7786 |
| BMAN168793 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 527 | 0 | 0 | 527 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/04/16 22:46:58 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168794 | BLM | PUBLIC CONTACT | GREETER | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/04/16 22:55:50 | FIELD_EVENT_DISPATCH | -119.229555 | 40.7716 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168795 | BLM | TRAFFIC STOP | GREETER | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2733 | 0 | 0 | 2733 | B315 | BLEVINS, COLE | | CITATION | 09/04/16 22:56:22 | FIELD_EVENT_DISPATCH | -119.229555 | 40.7716 |
| BMAN168796 | BLM | ASSAULT | GATE RD 1/4 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4976 | 0 | 0 | 4976 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/04/16 23:01:04 | FIELD_EVENT_DISPATCH | -119.265175 | 40.7491 |
| BMAN168797 | BLM | PUBLIC CONTACT | GATE RD 8M | Perimeter Response Area | CREATE | 0 | 0 | 513 | 3066 | 0 | 513 | 3066 | B311 | DEAN, JUSTIN | | NO ACTION | 09/04/16 23:04:48 | FIELD_EVENT_DISPATCH | -119.232623 | 40.7806 |
| BMAN168798 | BLM | PUBLIC CONTACT | @500 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 23:05:53 | FIELD_EVENT_DISPATCH | -119.208976 | 40.7785 |
| BMAN168799 | BLM | PUBLIC CONTACT | @500 A | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 23:06:07 | FIELD_EVENT_DISPATCH | -119.208976 | 40.7785 |
| BMAN168800 | BLM | TRAFFIC STOP | 445 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 395 | 0 | 0 | 395 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/04/16 23:17:44 | FIELD_EVENT_DISPATCH | -119.2090989 | 40.7713 |
| BMAN168801 | BLM | ASSIST | ENTRANCE | 9 O'clock Response Area | CREATE | 139 | 149 | 160 | 859 | 10 | 21 | 720 | B212 | RUSSELL, DAVID W | Love, Rachel | PUBLIC ASSIST | 09/04/16 23:18:41 | DISPATCH | 0 | 0 |
| BMAN168802 | BLM | PUBLIC CONTACT | 830 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1141 | 0 | 0 | 1141 | I204 | ANDREWS, JOSIAH | | CANCEL | 09/04/16 23:26:34 | FIELD_EVENT_DISPATCH | -119.2238416 | 40.7941 |
| BMAN168803 | BLM | PUBLIC CONTACT | RAMPART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/04/16 23:27:17 | FIELD_EVENT_DISPATCH | -119.2102711 | 40.7796 |
| BMAN168804 | BLM | PUBLIC CONTACT | RAMPART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/04/16 23:27:31 | FIELD_EVENT_DISPATCH | -119.2102711 | 40.7796 |
| BMAN168805 | BLM | PUBLIC CONTACT | RAMPART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/04/16 23:27:39 | FIELD_EVENT_DISPATCH | -119.2102711 | 40.7796 |
| BMAN168806 | BLM | PUBLIC CONTACT | RAMPART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/04/16 23:27:45 | FIELD_EVENT_DISPATCH | -119.2102711 | 40.7796 |
| BMAN168807 | BLM | PUBLIC CONTACT | RAMPART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/04/16 23:27:50 | FIELD_EVENT_DISPATCH | -119.2102711 | 40.7796 |
| BMAN168808 | BLM | PUBLIC CONTACT | RAMPART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/04/16 23:27:57 | FIELD_EVENT_DISPATCH | -119.2102711 | 40.7796 |
| BMAN168809 | BLM | PUBLIC CONTACT | RAMPART | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/04/16 23:28:04 | FIELD_EVENT_DISPATCH | -119.2102711 | 40.7796 |
| BMAN168810 | BLM | PUBLIC CONTACT | 415 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/04/16 23:33:49 | FIELD_EVENT_DISPATCH | -119.2038529 | 40.7713 |
| BMAN168811 | BLM | PUBLIC CONTACT | 930 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 849 | 0 | 0 | 849 | B200 | ROOP, MICHAEL | | NO ACTION | 09/04/16 23:40:00 | FIELD_EVENT_DISPATCH | -119.2164734 | 40.7996 |
| BMAN168812 | BLM | MISSING PERSON | @HQ | | CREATE | 0 | 0 | 0 | 1777 | 0 | 0 | 1777 | I204 | ANDREWS, JOSIAH | | NO ACTION | 09/04/16 23:45:50 | 911 | | |
| BMAN168813 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1020 | 0 | 0 | 1020 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 09/04/16 23:51:13 | FIELD_EVENT_DISPATCH | -119.214406 | 40.7802 |
| BMAN168814 | BLM | PUBLIC CONTACT | 600 PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 642 | 0 | 0 | 642 | B226 | BUCHANAN, STANLEY | | CITATION | 09/05/16 00:00:02 | FIELD_EVENT_DISPATCH | -119.205115 | 40.7748 |
| BMAN168815 | BLM | PUBLIC CONTACT | GATE RD 2MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 151 | 0 | 0 | 151 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/05/16 00:06:38 | FIELD_EVENT_DISPATCH | -119.233246 | 40.7794 |
| BMAN168816 | BLM | PUBLIC CONTACT | @730 A | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 130 | 0 | 0 | 130 | P306 | BARNES, DANIEL | | PUBLIC ASSIST | 09/05/16 00:06:51 | FIELD_EVENT_DISPATCH | -119.21704 | 40.7864 |
| BMAN168818 | BLM | PUBLIC CONTACT | CENTER CAMP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B216 | MITSUYASU, ROBERT | | PUBLIC ASSIST | 09/05/16 00:08:24 | FIELD_EVENT_DISPATCH | -119.214148 | 40.7808 |
| BMAN168817 | BLM | PUBLIC CONTACT | 200 TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B221 | JOHNSON, GREGORY L | | PUBLIC ASSIST | 09/05/16 00:08:30 | FIELD_EVENT_DISPATCH | -119.202475 | 40.7884 |
| BMAN168819 | BLM | PUBLIC CONTACT | PLAYA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 617 | 0 | 0 | 617 | K211 | ALBRIGHT, CALVIN | | CITATION | 09/05/16 00:15:06 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN168820 | BLM | TRAFFIC STOP | 1000 PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2610 | 0 | 0 | 2610 | B200 | ROOP, MICHAEL | | VERBAL WARNING | 09/05/16 00:16:59 | FIELD_EVENT_DISPATCH | -119.2164734 | 40.7996 |
| BMAN168821 | BLM | INVESTIGATION | 745 ESP | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2711 | 0 | 0 | 2711 | B216 | MITSUYASU, ROBERT | | LE ASSIST | 09/05/16 00:26:44 | FIELD_EVENT_DISPATCH | -119.209513 | 40.7925 |
| BMAN168822 | BLM | PUBLIC CONTACT | TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 77 | 0 | 0 | 77 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/05/16 00:35:14 | FIELD_EVENT_DISPATCH | -119.199193 | 40.7915 |
| BMAN168823 | BLM | TRAFFIC STOP | @745 C | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1667 | 0 | 0 | 1667 | B328 | WOOD, NICHOLAS | | PUBLIC ASSIST | 09/05/16 00:35:50 | FIELD_EVENT_DISPATCH | -119.21866 | 40.7876 |
| BMAN168824 | BLM | PUBLIC CONTACT | TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/05/16 00:36:34 | FIELD_EVENT_DISPATCH | -119.199771 | 40.7889 |
| BMAN168825 | BLM | PUBLIC CONTACT | 600 THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B226 | BUCHANAN, STANLEY | | PUBLIC ASSIST | 09/05/16 00:41:53 | FIELD_EVENT_DISPATCH | -119.205115 | 40.7748 |
| BMAN168826 | BLM | TRAFFIC STOP | MM1 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 307 | 0 | 0 | 307 | B228 | HINCKLEY, ELLIOTT | | VERBAL WARNING | 09/05/16 00:46:49 | FIELD_EVENT_DISPATCH | -119.262621 | 40.7455 |
| BMAN168827 | BLM | PUBLIC CONTACT | 12 TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 2066 | 0 | 0 | 2066 | B221 | JOHNSON, GREGORY L | | CITATION | 09/05/16 00:48:57 | FIELD_EVENT_DISPATCH | -119.199578 | 40.7915 |
| BMAN168828 | BLM | TRAFFIC STOP | PLAYA 600 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10633 | 0 | 0 | 10633 | K211 | ALBRIGHT, CALVIN | | CITATION | 09/05/16 00:50:59 | FIELD_EVENT_DISPATCH | -119.2128078 | 40.7811 |
| BMAN168829 | BLM | PUBLIC CONTACT | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 669 | 0 | 0 | 669 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/05/16 00:51:26 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168830 | BLM | PUBLIC CONTACT | 12 TEMPLE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1129 | 0 | 0 | 1129 | K222 | MANSEAU, CORY | | CITATION | 09/05/16 00:53:38 | FIELD_EVENT_DISPATCH | -119.199578 | 40.7916 |
| BMAN168831 | BLM | PUBLIC CONTACT | ROBOHEART RAVE | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1528 | 0 | 0 | 1528 | I203 | BARRIOS, KYNAN | | PUBLIC ASSIST | 09/05/16 00:55:43 | FIELD_EVENT_DISPATCH | -119.199578 | 40.7782 |
| BMAN168832 | BLM | PUBLIC CONTACT | 600 THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 198 | 0 | 0 | 198 | B226 | BUCHANAN, STANLEY | | CITATION | 09/05/16 01:02:03 | FIELD_EVENT_DISPATCH | -119.205115 | 40.7748 |
| BMAN168833 | BLM | PUBLIC CONTACT | 600 DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 793 | 0 | 0 | 793 | B328 | WOOD, NICHOLAS | | CITATION | 09/05/16 01:03:42 | FIELD_EVENT_DISPATCH | -119.232451 | 40.78 |
| BMAN168834 | BLM | PUBLIC CONTACT | 600 THE MAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 312 | 0 | 0 | 312 | B210 | MCGRATH, KEITH | | CITATION | 09/05/16 01:08:21 | FIELD_EVENT_DISPATCH | -119.202025 | 40.7884 |
| BMAN168835 | BLM | PUBLIC CONTACT | .2 GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B228 | HINCKLEY, ELLIOTT | | PUBLIC ASSIST | 09/05/16 01:17:44 | FIELD_EVENT_DISPATCH | -119.264295 | 40.7452 |
| BMAN168836 | BLM | TRAFFIC STOP | 600 DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1046 | 0 | 0 | 1046 | B328 | WOOD, NICHOLAS | | CITATION | 09/05/16 01:18:56 | FIELD_EVENT_DISPATCH | -119.232451 | 40.78 |
| BMAN168837 | BLM | STOLEN | 900 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 847 | 0 | 0 | 847 | B213 | FISCHER, SCOTT | | TRANSFER | 09/05/16 01:20:03 | FIELD_EVENT_DISPATCH | -119.1932597 | 40.7787 |
| BMAN168838 | BLM | PUBLIC CONTACT | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/05/16 01:21:25 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168839 | BLM | PUBLIC CONTACT | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/05/16 01:21:35 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168840 | BLM | PUBLIC CONTACT | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/05/16 01:21:44 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168842 | BLM | PUBLIC CONTACT | 1000 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 676 | 0 | 0 | 676 | B216 | MITSUYASU, ROBERT | | CITATION | 09/05/16 01:29:51 | FIELD_EVENT_DISPATCH | -119.2102 | 40.7969 |
| BMAN168841 | BLM | TRAFFIC STOP | GREETERS GATE | 3 O'clock Response Area | CREATE | 0 | 1 | 1 | 292 | 1 | 1 | 292 | B314 | LASHER, NICHOLAS S | | VERBAL WARNING | 09/05/16 01:30:25 | FIELD_EVENT_DISPATCH | -119.200758 | 40.778 |
| BMAN168843 | BLM | PUBLIC CONTACT | 500 DEEP PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 381 | 0 | 0 | 381 | B328 | WOOD, NICHOLAS | | NO ACTION | 09/05/16 01:36:32 | FIELD_EVENT_DISPATCH | -119.232451 | 40.78 |
| BMAN168844 | BLM | ASSAULT | @945 G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6082 | 0 | 0 | 6082 | B213 | FISCHER, SCOTT | | NO ACTION | 09/05/16 01:37:18 | FIELD_EVENT_DISPATCH | -119.21246 | 40.7975 |
| BMAN168845 | BLM | ASSIST | @245 F | 3 O'clock Response Area | CREATE | 36 | 239 | 521 | 1290 | 203 | 485 | 1254 | B220 | JENSEN, WESLEY | Gardner, Jason | VERBAL WARNING | 09/05/16 01:45:30 | | -119.19463 | 40.7795 |
| BMAN168846 | BLM | PUBLIC CONTACT | 930G | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/05/16 01:53:39 | FIELD_EVENT_DISPATCH | -119.2143163 | 40.7968 |
| BMAN168847 | BLM | PUBLIC CONTACT | 500 D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/05/16 01:56:40 | FIELD_EVENT_DISPATCH | -119.225113 | 40.78 |
| BMAN168848 | BLM | PUBLIC CONTACT | 500D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/05/16 01:57:34 | FIELD_EVENT_DISPATCH | -119.225113 | 40.78 |
| BMAN168849 | BLM | PUBLIC CONTACT | 500D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/05/16 01:57:42 | FIELD_EVENT_DISPATCH | -119.225113 | 40.78 |
| BMAN168850 | BLM | PUBLIC CONTACT | 500D | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B217 | GARCIA, BRIAN | | PUBLIC ASSIST | 09/05/16 01:57:49 | FIELD_EVENT_DISPATCH | -119.225113 | 40.78 |
| BMAN168851 | BLM | PUBLIC CONTACT | 8 MI GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6179 | 0 | 0 | 6179 | B326 | HOWELL, THOMAS | | TRANSFER | 09/05/16 02:08:57 | FIELD_EVENT_DISPATCH | -119.232795 | 40.7799 |
| BMAN168852 | BLM | TRAFFIC STOP | GREETER GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6135 | 0 | 0 | 6135 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/05/16 02:16:05 | FIELD_EVENT_DISPATCH | -119.25318 | 40.7578 |
| BMAN168853 | BLM | TRAFFIC STOP | 700F | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 352 | 0 | 0 | 352 | B315 | BLEVINS, COLE | | VERBAL WARNING | 09/05/16 02:17:44 | FIELD_EVENT_DISPATCH | -119.220855 | 40.7835 |
| BMAN168854 | BLM | PUBLIC CONTACT | 345 E | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 5911 | 0 | 0 | 5911 | B224 | MURRELL, SHELLEY | | TRANSFER | 09/05/16 02:19:23 | FIELD_EVENT_DISPATCH | -119.2010895 | 40.7765 |
| BMAN168855 | BLM | TRAFFIC STOP | 630 WYE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1603 | 0 | 0 | 1603 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/05/16 02:49:35 | FIELD_EVENT_DISPATCH | -119.22213 | 40.7768 |
| BMAN168856 | BLM | PUBLIC CONTACT | C9 1000 RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1449 | 0 | 0 | 1449 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/05/16 03:09:29 | FIELD_EVENT_DISPATCH | -119.209063 | 40.8002 |
| BMAN168857 | BLM | TRAFFIC STOP | GATE RD 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 281 | 0 | 0 | 281 | B313 | ANDRES, BECKY | | VERBAL WARNING | 09/05/16 03:22:51 | FIELD_EVENT_DISPATCH | -119.2312915 | 40.7657 |
| BMAN168858 | BLM | TRAFFIC STOP | 730 & PLAYA | Perimeter Response Area | CREATE | 0 | 0 | 0 | 551 | 0 | 0 | 551 | B327 | STEPHENSON, CAMM | | VERBAL WARNING | 09/05/16 03:26:07 | FIELD_EVENT_DISPATCH | -119.233053 | 40.7794 |
| BMAN168859 | BLM | PUBLIC CONTACT | ES 330 | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/05/16 03:36:01 | FIELD_EVENT_DISPATCH | -119.2019551 | 40.7805 |
| BMAN168860 | BLM | PUBLIC CONTACT | 600 DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 284 | 0 | 0 | 284 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 09/05/16 03:44:56 | FIELD_EVENT_DISPATCH | -119.20784 | 40.801 |
| BMAN168861 | BLM | PUBLIC CONTACT | 1000 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1076 | 0 | 0 | 1076 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/05/16 03:46:27 | FIELD_EVENT_DISPATCH | -119.2100632 | 40.7967 |
| BMAN168862 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1130 | 0 | 0 | 1130 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/05/16 04:10:37 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN168863 | BLM | PUBLIC CONTACT | ROBOHEART | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 765 | 0 | 0 | 765 | B314 | LASHER, NICHOLAS S | | CITATION | 09/05/16 04:36:25 | FIELD_EVENT_DISPATCH | -119.207496 | 40.8005 |
| BMAN168864 | BLM | PUBLIC CONTACT | 1000 E | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 509 | 0 | 0 | 509 | B312 | BOONE, TRENT | | PUBLIC ASSIST | 09/05/16 04:50:39 | FIELD_EVENT_DISPATCH | -119.2100632 | 40.7967 |
| BMAN168865 | BLM | PUBLIC CONTACT | WHITE OCEAN | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1270 | 0 | 0 | 1270 | B317 | CULVER, STEVON | | CITATION | 09/05/16 04:54:53 | FIELD_EVENT_DISPATCH | -119.191016 | 40.7834 |
| BMAN168866 | BLM | TRAFFIC STOP | 745 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 113 | 0 | 0 | 113 | B328 | WOOD, NICHOLAS | | VERBAL WARNING | 09/05/16 05:02:33 | FIELD_EVENT_DISPATCH | -119.2263722 | 40.7884 |
| BMAN168867 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/05/16 05:27:37 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN168868 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/05/16 05:27:52 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN168869 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/05/16 05:28:00 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN168870 | BLM | PUBLIC CONTACT | CENTER PLAZA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1268 | 0 | 0 | 1268 | B311 | DEAN, JUSTIN | | PUBLIC ASSIST | 09/05/16 05:51:40 | FIELD_EVENT_DISPATCH | -119.2133723 | 40.7812 |
| BMAN168871 | BLM | PUBLIC CONTACT | ROBOHEART | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1462 | 0 | 0 | 1462 | K316 | MAGALLON, CHRIS | | PUBLIC ASSIST | 09/05/16 05:53:42 | FIELD_EVENT_DISPATCH | -119.208505 | 40.8007 |
| BMAN168872 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 322 | 0 | 0 | 322 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/05/16 05:57:04 | FIELD_EVENT_DISPATCH | -119.202153 | 40.7937 |
| BMAN168873 | BLM | PUBLIC CONTACT | DEEP PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B313 | ANDRES, BECKY | | PUBLIC ASSIST | 09/05/16 06:02:31 | FIELD_EVENT_DISPATCH | -119.202153 | 40.7937 |
| BMAN168875 | BLM | PUBLIC CONTACT | 600 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B315 | BLEVINS, COLE | | PUBLIC ASSIST | 09/05/16 06:24:09 | FIELD_EVENT_DISPATCH | -119.2206785 | 40.7756 |
| BMAN168876 | BLM | PUBLIC CONTACT | WILLCALL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B325 | PETERSEN, MARK | | PUBLIC ASSIST | 09/05/16 06:26:50 | FIELD_EVENT_DISPATCH | -119.256463 | 40.7533 |
| BMAN168877 | BLM | ASSIST | @Rampart | 3 O'clock Response Area | CREATE | 78 | | | 2911 | | | 2833 | | | Schultz, David | NO ACTION | 09/05/16 07:10:36 | Ops1 | -119.21027 | 40.7796 |
| BMAN168882 | BLM | PUBLIC CONTACT | ROBO HEART RAVE 0807 | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 4726 | 0 | 0 | 4726 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/05/16 08:08:16 | FIELD_EVENT_DISPATCH | -119.224105 | 40.7964 |
| BMAN168883 | BLM | TRAFFIC STOP | 430 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K123 | RICE, CHRISTOPHER | | NO ACTION | 09/05/16 08:53:01 | FIELD_EVENT_DISPATCH | -119.21027 | 40.7662 |
| BMAN168884 | BLM | TRAFFIC STOP | @630 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 20321 | 0 | 0 | 20321 | K123 | RICE, CHRISTOPHER | | CITATION | 09/05/16 09:08:48 | FIELD_EVENT_DISPATCH | -119.22387 | 40.7788 |
| BMAN168885 | BLM | ASSAULT | @345 E | 3 O'clock Response Area | CREATE | 30 | | | 1893 | | | 1863 | | | Johansen, Josette | NO ACTION | 09/05/16 09:11:24 | 911 | -119.20109 | 40.7765 |
| BMAN168886 | BLM | ASSAULT | @Rampart | 3 O'clock Response Area | CREATE | 107 | | | 13753 | | | 13646 | | | Johansen, Josette | NO ACTION | 09/05/16 09:14:44 | 911 | -119.21027 | 40.7796 |
| BMAN168887 | BLM | PUBLIC CONTACT | 1000 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 96 | 0 | 0 | 96 | B215 | LLOYD, KENNETH | | CITATION | 09/05/16 10:03:54 | FIELD_EVENT_DISPATCH | -119.230435 | 40.7799 |
| BMAN168888 | BLM | PUBLIC CONTACT | ROBO HEART RAVE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3812 | 0 | 0 | 3812 | B100 | LLOYD, RICHARD | | NO ACTION | 09/05/16 10:19:03 | FIELD_EVENT_DISPATCH | -119.227345 | 40.7841 |
| BMAN168890 | BLM | TRAFFIC STOP | 1000 PLAYA | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 726 | 0 | 0 | 726 | B100 | LLOYD, RICHARD | | CITATION | 09/05/16 11:23:06 | FIELD_EVENT_DISPATCH | -119.207946 | 40.8003 |
| BMAN168891 | BLM | ASSAULT | @345 E | 3 O'clock Response Area | CREATE | 198 | | | 4563 | | | 4365 | | | Johansen, Josette | NO ACTION | 09/05/16 11:46:57 | 911 | -119.20109 | 40.7765 |
| BMAN168892 | BLM | INVESTIGATION | @Station 6 | 3 O'clock Response Area | CREATE | 282 | | | 3145 | | | 2863 | | | Johansen, Josette | NO ACTION | 09/05/16 11:51:44 | 911 | -119.21003 | 40.78 |
| BMAN168893 | BLM | INVESTIGATION | @Station 9 | 9 O'clock Response Area | CREATE | 149 | | | 3144 | | | 2995 | | | Johansen, Josette | NO ACTION | 09/05/16 12:19:09 | 911 | -119.21522 | 40.7932 |
| BMAN168894 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 835 | 0 | 0 | 835 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/05/16 12:38:31 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168895 | BLM | TRAFFIC STOP | 500 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 447 | 0 | 0 | 447 | B100 | LLOYD, RICHARD | | NO ACTION | 09/05/16 13:01:25 | FIELD_EVENT_DISPATCH | -119.218203 | 40.7774 |
| BMAN168896 | BLM | TRAFFIC STOP | 500 H | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 283 | 0 | 0 | 283 | B100 | LLOYD, RICHARD | | VERBAL WARNING | 09/05/16 13:01:27 | FIELD_EVENT_DISPATCH | -119.218203 | 40.7774 |
| BMAN168897 | BLM | PUBLIC CONTACT | THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 85 | 0 | 0 | 85 | B100 | LLOYD, RICHARD | | NO ACTION | 09/05/16 13:13:13 | FIELD_EVENT_DISPATCH | -119.222173 | 40.7818 |
| BMAN168898 | BLM | TRAFFIC STOP | 1000 ES | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 2721 | 0 | 0 | 2721 | B100 | LLOYD, RICHARD | | CITATION | 09/05/16 13:16:24 | FIELD_EVENT_DISPATCH | -119.205608 | 40.7879 |
| BMAN168899 | BLM | PUBLIC CONTACT | 0200 L | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 3082 | 0 | 0 | 3082 | B215 | LLOYD, KENNETH | | CITATION | 09/05/16 14:13:49 | FIELD_EVENT_DISPATCH | -119.184708 | 40.7868 |
| BMAN168900 | BLM | TRAFFIC STOP | PLAYA 7 OCLOCK | Perimeter Response Area | CREATE | 0 | 0 | 0 | 542 | 0 | 0 | 542 | K211 | ALBRIGHT, CALVIN | | NO ACTION | 09/05/16 15:18:22 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN168902 | BLM | ASSIST | : Nearest: 555 G : 40 46.653, -119 | 3 O'clock Response Area | COPY | 1167 | 33 | 769 | 1437 | 33 | 769 | 1437 | B121 | MARSOOBIAN, JASON A | Suminski, Toni | LE ASSIST | 09/05/16 15:50:46 | DISPATCH | -119.2168333 | 40.7776 |
| BMAN168903 | BLM | ASSIST | : Nearest: @Point 2 | 9 O'clock Response Area | CREATE | 30 | | | 116 | | | 86 | | | Anderson, Bryan | CANCEL | 09/05/16 15:52:28 | | -119.21851 | 40.8045 |
| BMAN168904 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 210 | | | 353 | | | 143 | | | Rose, Steve | CANCEL | 09/05/16 15:53:48 | 911 | -119.21149 | 40.7814 |
| BMAN168905 | BLM | ASSIST | @930 A | 9 O'clock Response Area | CREATE | 27 | | | 88 | | | 61 | | | Schultz, Angela | CANCEL | 09/05/16 16:37:58 | 911 | -119.21173 | 40.7934 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN168906 | BLM | PUBLIC CONTACT | ESPLANADE 700 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 564 | 0 | 0 | 564 | K211 | R179 | | PUBLIC ASSIST | 09/05/16 16:49:35 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN168908 | BLM | TRAFFIC STOP | 900 playa | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1958 | 0 | 0 | 1958 | K211 | R179 | | CITATION | 09/05/16 17:03:26 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7424 |
| BMAN168909 | BLM | TRAFFIC STOP | 9 PROMENADE W OF THE MAN | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 3683 | 0 | 0 | 3683 | B215 | LLOYD, KENNETH | | CITATION | 09/05/16 18:03:36 | FIELD_EVENT_DISPATCH | -119.21314 | 40.7837 |
| BMAN168911 | BLM | MISSING PERSON | @630 E | 3 O'clock Response Area | CREATE | 36 | | | 343 | | | 307 | | | WESTMORELAND, SARAH | CANCEL | 09/05/16 18:11:59 | DISPATCH | -119.21862 | 40.7811 |
| BMAN168912 | BLM | INVESTIGATION | JUNGO RD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 12061 | 0 | 0 | 12061 | B326 | HOWELL, THOMAS | | CITATION | 09/05/16 18:24:51 | FIELD_EVENT_DISPATCH | -119.21862 | 40.7677 |
| BMAN168913 | BLM | ASSAULT | @240 I | 3 O'clock Response Area | CREATE | 86 | 244 | | 6946 | 158 | | 6860 | K310 | PARR, RYAN | Schultz, Angela | NO ACTION | 09/05/16 18:38:19 | 911 | -119.19212 | 40.7788 |
| BMAN168914 | BLM | COMPLIANCE CHECK | 700 D | 3 O'clock Response Area | COPY | 46 | | | 366 | | | 366 | | | | CANCEL | 09/05/16 18:48:07 | FIELD_EVENT_DISPATCH | -119.2062105 | 40.7796 |
| BMAN168915 | BLM | PUBLIC CONTACT | 1.5 GATE RD TOWARD ICP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 7674 | 0 | 0 | 7674 | B321 | R205 | | TRANSFER | 09/05/16 18:52:21 | FIELD_EVENT_DISPATCH | -119.2168333 | 40.7776 |
| BMAN168916 | BLM | FIRE | @215 D | 3 O'clock Response Area | CREATE | 45 | | | 1150 | | | 1105 | | | Schultz, Angela | CANCEL | 09/05/16 19:40:59 | 911 | -119.19427 | 40.7826 |
| BMAN168917 | BLM | TRAFFIC STOP | 645 L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6303 | 0 | 0 | 6303 | K310 | PARR, RYAN | | CITATION | 09/05/16 20:34:07 | FIELD_EVENT_DISPATCH | -119.233418 | 40.7793 |
| BMAN168918 | BLM | TRAFFIC STOP | 630L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 314 | 0 | 0 | 314 | B300 | SULLIVAN, DEBORAH | | VERBAL WARNING | 09/05/16 23:28:39 | FIELD_EVENT_DISPATCH | -119.2238671 | 40.7788 |
| BMAN168919 | BLM | PUBLIC CONTACT | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 108 | 0 | 0 | 108 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/05/16 23:54:14 | FIELD_EVENT_DISPATCH | -119.25127 | 40.7559 |
| BMAN168920 | BLM | PUBLIC CONTACT | 630 L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/06/16 00:05:08 | FIELD_EVENT_DISPATCH | -119.225135 | 40.7792 |
| BMAN168921 | BLM | TRAFFIC STOP | GATE RD 3.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 5671 | 0 | 0 | 5671 | K322 | CARPENTER, MICHAEL | | TRANSFER | 09/06/16 00:08:28 | FIELD_EVENT_DISPATCH | -119.19212 | 40.7653 |
| BMAN168924 | BLM | TRAFFIC STOP | GATE RD 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 90 | 0 | 0 | 90 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 09/06/16 04:57:27 | FIELD_EVENT_DISPATCH | -119.19212 | 40.7653 |
| BMAN168925 | BLM | TRAFFIC STOP | 645L | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 974 | 0 | 0 | 974 | K310 | PARR, RYAN | | VERBAL WARNING | 09/06/16 05:04:15 | FIELD_EVENT_DISPATCH | -119.2250269 | 40.7806 |
| BMAN168926 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 263 | 0 | 0 | 263 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 09/06/16 05:12:16 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168927 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 419 | 0 | 0 | 419 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 09/06/16 05:20:20 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168928 | BLM | TRAFFIC STOP | GATE ROAD M1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 291 | 0 | 0 | 291 | K316 | MAGALLON, CHRIS | | VERBAL WARNING | 09/06/16 05:26:49 | FIELD_EVENT_DISPATCH | -119.246141 | 40.762 |
| BMAN168929 | BLM | TRAFFIC STOP | GATE ROAD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3236 | 0 | 0 | 3236 | K322 | CARPENTER, MICHAEL | | ARREST | 09/06/16 05:34:27 | FIELD_EVENT_DISPATCH | -119.2512657 | 40.7559 |
| BMAN168930 | BLM | TRAFFIC STOP | GATE ROAD M1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 238 | 0 | 0 | 238 | B321 | CUNNINGHAM, STEVE | | VERBAL WARNING | 09/06/16 05:38:13 | FIELD_EVENT_DISPATCH | -119.242343 | 40.7646 |
| BMAN168931 | BLM | TRAFFIC STOP | COMMAND | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 259 | 0 | 0 | 259 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/06/16 10:42:18 | FIELD_EVENT_DISPATCH | -119.197776 | 40.7915 |
| BMAN168932 | BLM | TRAFFIC STOP | 0600 PROMANADA | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1522 | 0 | 0 | 1522 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/06/16 11:01:03 | FIELD_EVENT_DISPATCH | -119.201423 | 40.7807 |
| BMAN168936 | BLM | PUBLIC CONTACT | 730 h | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B100 | LLOYD, RICHARD | | PUBLIC ASSIST | 09/06/16 15:46:41 | FIELD_EVENT_DISPATCH | -119.2233876 | 40.7866 |
| BMAN168938 | BLM | TRAFFIC STOP | GREETERS GATE | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 831 | 0 | 0 | 831 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/06/16 16:29:08 | FIELD_EVENT_DISPATCH | -119.222581 | 40.7744 |
| BMAN168939 | BLM | TRAFFIC STOP | PLAYA NEAR JOC | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 1325 | 0 | 0 | 1325 | B100 | LLOYD, RICHARD | | CITATION | 09/06/16 18:42:58 | FIELD_EVENT_DISPATCH | -119.21281 | 40.7811 |
| BMAN168940 | BLM | TRANSPORT | @Center Camp | 3 O'clock Response Area | CREATE | 0 | 0 | | 388 | 0 | | 388 | B300 | SULLIVAN, DEBORAH | | | 09/06/16 19:54:53 | DISPATCH | -119.21386 | 40.7808 |
| BMAN168941 | BLM | TRAFFIC STOP | GATE RD | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4712 | 0 | 0 | 4712 | B321 | CUNNINGHAM, STEVE | | TRANSFER | 09/06/16 21:47:39 | FIELD_EVENT_DISPATCH | -119.268415 | 40.7475 |
| BMAN168942 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | K310 | PARR, RYAN | | PUBLIC ASSIST | 09/07/16 02:25:43 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN168943 | BLM | PUBLIC CONTACT | 600 CENTER CAMP | Outside Event Response Area | CREATE | 0 | 0 | 0 | 954 | 0 | 0 | 954 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/07/16 02:34:02 | FIELD_EVENT_DISPATCH | -119.351456 | 40.654 |
| BMAN168944 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B300 | SULLIVAN, DEBORAH | | PUBLIC ASSIST | 09/07/16 02:51:28 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN168945 | BLM | TRAFFIC STOP | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 87 | 0 | 0 | 87 | K310 | PARR, RYAN | | NO ACTION | 09/07/16 02:52:32 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN168946 | BLM | TRAFFIC STOP | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 183 | 0 | 0 | 183 | K322 | CARPENTER, MICHAEL | | VERBAL WARNING | 09/07/16 02:54:49 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN168947 | BLM | PUBLIC CONTACT | CENTER CAMP | 3 O'clock Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | K322 | CARPENTER, MICHAEL | | PUBLIC ASSIST | 09/07/16 02:57:58 | FIELD_EVENT_DISPATCH | -119.2138613 | 40.7808 |
| BMAN168948 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 404 | 0 | 0 | 404 | B300 | SULLIVAN, DEBORAH | | VERBAL WARNING | 09/07/16 03:50:01 | FIELD_EVENT_DISPATCH | -119.2335418 | 40.78 |
| BMAN168949 | BLM | PUBLIC CONTACT | 0400G | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2104 | 0 | 0 | 2104 | B215 | LLOYD, KENNETH | | VERBAL WARNING | 09/07/16 09:51:18 | FIELD_EVENT_DISPATCH | -119.2302985 | 40.7779 |

eventSummary

| Event ID | BLM | Event Type | Location | Zone | Agency Create Method | Answer To Agency Event | Answer To Dispatch Unit | Answer To Onscene | Answer To Close | Agency Event To Dispatch Unit | Agency Event To Onscene | Agency Event To Close | Primary Unit | Primary Unit Employee | Answering Employee | Answering Device ID | Disposition | Create Date | Event Source | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170173 | BLM | TRAFFIC STOP | : Gate road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1783 | 0 | 0 | 1783 | B355 | | | | VERBAL WARNING | 08/23/17 00:18:53 | FIELD | -119.237433883593 | 40.8 |
| BMAN170174 | BLM | TRAFFIC STOP | @Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 884 | 0 | 0 | 884 | B366 | | | | | 08/23/17 00:52:37 | FIELD | -119.251265748 | 40.8 |
| BMAN170175 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 405 | 0 | 0 | 405 | B366 | | | | VERBAL WARNING | 08/23/17 01:07:41 | FIELD | -119.251265748179 | 40.8 |
| BMAN170176 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1420 | 0 | 0 | 1420 | B355 | | | | CITATION | 08/23/17 01:09:42 | FIELD | -119.251265748179 | 40.8 |
| BMAN170177 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1366 | 0 | 0 | 1366 | B361 | | | | CITATION | 08/23/17 01:17:15 | FIELD | -119.251265748179 | 40.8 |
| BMAN170178 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3054 | 0 | 0 | 3054 | B366 | | | | CITATION | 08/23/17 01:27:21 | FIELD | -119.251265748 | 40.8 |
| BMAN170179 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1064 | 0 | 0 | 1064 | B355 | | | | CITATION | 08/23/17 01:48:36 | FIELD | -119.251265748179 | 40.8 |
| BMAN170180 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 1 | 1 | 82 | 1 | 1 | 82 | B355 | | | | NO ACTION | 08/23/17 02:25:54 | FIELD | -119.251265748179 | 40.8 |
| BMAN170181 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 479 | 0 | 0 | 479 | B355 | | | | VERBAL WARNING | 08/23/17 02:31:24 | FIELD | -119.251265748179 | 40.8 |
| BMAN170182 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 6049 | 0 | 0 | 6049 | B355 | | | | CITATION | 08/23/17 02:43:37 | FIELD | -119.251265748179 | 40.8 |
| BMAN170183 | BLM | TRAFFIC STOP | @Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 566 | 0 | 0 | 566 | B361 | | | | WRITTEN WARNING | 08/23/17 05:00:33 | FIELD | -119.251265748 | 40.8 |
| BMAN170184 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 56 | 0 | 0 | 56 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/23/17 07:58:44 | FIELD | -119.251265748179 | 40.8 |
| BMAN170185 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 256 | 0 | 0 | 256 | K121 | CARPENTER, MICHAEL | | | VERBAL WARNING | 08/23/17 08:13:35 | FIELD | -119.253817826547 | 40.8 |
| BMAN170186 | BLM | TRAFFIC STOP | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 969 | 0 | 0 | 969 | B230 | | | | WRITTEN WARNING | 08/23/17 08:22:09 | FIELD | -119.21322002105 | 40.8 |
| BMAN170187 | BLM | TRAFFIC STOP | :GATE ROAD MM 1 | | CREATE | 0 | 1 | 1 | 5309 | 1 | 1 | 5309 | B123 | BOXX, MELISSA J | | | LE ASSIST | 08/23/17 08:37:16 | FIELD | 0 | 0 |
| BMAN170188 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 59 | 0 | 0 | 59 | B230 | | | | NO ACTION | 08/23/17 09:48:24 | FIELD | -119.248879431388 | 40.8 |
| BMAN170189 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1502 | 0 | 0 | 1502 | B230 | | | | WRITTEN WARNING | 08/23/17 09:49:57 | FIELD | -119.248879431388 | 40.8 |
| BMAN170190 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3007 | 0 | 0 | 3007 | B123 | BOXX, MELISSA J | | | CITATION | 08/23/17 10:05:58 | FIELD | -119.253817826547 | 40.8 |
| BMAN170191 | BLM | TEST | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 115395 | 0 | 0 | 115395 | 520 | Suminski, Toni | | | | 08/23/17 10:08:00 | FIELD | -119.233708715 | 40.8 |
| BMAN170193 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4501 | 0 | 0 | 4501 | B230 | | | | CITATION | 08/23/17 10:50:19 | FIELD | -119.253817826547 | 40.8 |
| BMAN170197 | BLM | PUBLIC CONTACT | @215 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17021 | 0 | 0 | 17021 | B123 | BOXX, MELISSA J | | | | 08/23/17 14:13:35 | FIELD | -119.191248765 | 40.8 |
| BMAN170198 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 442 | 0 | 0 | 442 | B230 | | | | WRITTEN WARNING | 08/23/17 15:39:33 | FIELD | -119.253817827 | 40.8 |
| BMAN170199 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 293 | 0 | 0 | 293 | B100 | MOORE, JASON | | | WRITTEN WARNING | 08/23/17 15:57:38 | FIELD | -119.258771872 | 40.7 |
| BMAN170200 | BLM | TRAFFIC STOP | : mm1 | | CREATE | 0 | 0 | 0 | 245 | 0 | 0 | 245 | B100 | MOORE, JASON | | | NO ACTION | 08/23/17 16:09:51 | FIELD | 0 | 0 |
| BMAN170201 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 677 | 0 | 0 | 677 | B230 | | | | VERBAL WARNING | 08/23/17 16:10:45 | FIELD | -119.258771872 | 40.7 |
| BMAN170202 | BLM | PUBLIC CONTACT | : 445 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1281 | 0 | 0 | 1281 | C103 | CARMICHAEL, NATE | | | PUBLIC ASSIST | 08/23/17 16:14:48 | FIELD | -119.208808211 | 40.8 |
| BMAN170203 | BLM | TRAFFIC STOP | : MM1 | | CREATE | 0 | 0 | 0 | 375 | 0 | 0 | 375 | B100 | MOORE, JASON | | | WRITTEN WARNING | 08/23/17 16:30:18 | FIELD | 0 | 0 |
| BMAN170204 | BLM | INVESTIGATION | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4590 | 0 | 0 | 4590 | OPS1 | ANDRES, BECKY | | | CITATION | 08/23/17 17:06:41 | FIELD | -119.251265748179 | 40.8 |
| BMAN170211 | BLM | TRAFFIC STOP | @Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 4389 | 0 | 0 | 4389 | B361 | ZOHOVETZ, PAUL | | | CITATION | 08/23/17 20:21:49 | FIELD | -119.237433884 | 40.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN170212 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1102 | 0 | 0 | 1102 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/23/17 21:18:02 | FIELD | -119.237433883593 | 40.8 |
| BMAN170213 | BLM | TRAFFIC STOP | @Restrooms Gate Road near Greeters | | CREATE | 0 | 0 | 0 | 639 | 0 | 0 | 639 | B366 | MEUTH, GREGORY | | | | 08/23/17 21:24:51 | FIELD | -119.231633739 | 40.8 |
| BMAN170214 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 400 | 0 | 0 | 400 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/23/17 21:38:14 | FIELD | -119.251265748179 | 40.8 |
| BMAN170215 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2662 | 0 | 0 | 2662 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/23/17 21:50:33 | FIELD | -119.251265748179 | 40.8 |
| BMAN170216 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 547 | 0 | 0 | 547 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/23/17 22:51:44 | FIELD | -119.237433883593 | 40.8 |
| BMAN170217 | BLM | TRAFFIC STOP | : Gate Road GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 433 | 0 | 0 | 433 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/23/17 23:06:11 | FIELD | -119.251265748179 | 40.8 |
| BMAN170218 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2682 | 0 | 0 | 2682 | B355 | RUSSELL, DAVID W | | | CITATION | 08/23/17 23:20:25 | FIELD | -119.251265748179 | 40.8 |
| BMAN170219 | BLM | TRAFFIC STOP | @Restrooms Gate Road near Greeters | Perimeter Response Area | CREATE | 0 | 1 | 1 | 256 | 1 | 1 | 256 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/23/17 23:33:16 | FIELD | -119.230908809 | 40.8 |
| BMAN170220 | BLM | TRAFFIC STOP | : ENTRANCE RD | | CREATE | 0 | 0 | 0 | 461 | 0 | 0 | 461 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/23/17 23:58:05 | FIELD | 0 | 0 |
| BMAN170221 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 492 | 0 | 0 | 492 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/24/17 00:13:42 | FIELD | -119.251265748179 | 40.8 |
| BMAN170222 | BLM | TRAFFIC STOP | @200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5109 | 0 | 0 | 5109 | B366 | MEUTH, GREGORY | | | CITATION | 08/24/17 00:30:10 | FIELD | -119.193884333 | 40.8 |
| BMAN170223 | BLM | TRAFFIC STOP | @Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 623 | 0 | 0 | 623 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/24/17 00:44:25 | FIELD | -119.251265748 | 40.8 |
| BMAN170224 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1548 | 0 | 0 | 1548 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/24/17 00:49:04 | FIELD | -119.251265748179 | 40.8 |
| BMAN170225 | BLM | TRAFFIC STOP | @Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 853 | 0 | 0 | 853 | B361 | ZOHOVETZ, PAUL | | | VERBAL WARNING | 08/24/17 01:13:25 | FIELD | -119.251265748 | 40.8 |
| BMAN170226 | BLM | TRAFFIC STOP | @Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 838 | 0 | 0 | 838 | B361 | ZOHOVETZ, PAUL | | | VERBAL WARNING | 08/24/17 01:22:08 | FIELD | -119.251265748 | 40.8 |
| BMAN170227 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 690 | 0 | 0 | 690 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/24/17 01:31:00 | FIELD | -119.251265748179 | 40.8 |
| BMAN170228 | BLM | TRAFFIC STOP | : 3.8 Gate | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 915 | 0 | 0 | 915 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/24/17 04:48:30 | FIELD | -119.181426087654 | 40.8 |
| BMAN170229 | BLM | TRAFFIC STOP | : 3.8 Gate | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 363 | 0 | 0 | 363 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/24/17 05:16:50 | FIELD | -119.181426087654 | 40.8 |
| BMAN170230 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3518 | 0 | 0 | 3518 | B123 | BOXX, MELISSA J | | | CITATION | 08/24/17 07:42:32 | FIELD | -119.248879431 | 40.8 |
| BMAN170231 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 549 | 0 | 0 | 549 | C194 | BECKETT, TIM | | | VERBAL WARNING | 08/24/17 08:40:39 | FIELD | -119.248879431 | 40.8 |
| BMAN170232 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 102 | 0 | 0 | 102 | C195 | MCGILL, JOSEPH | | | NO ACTION | 08/24/17 08:43:40 | FIELD | -119.248879431388 | 40.8 |
| BMAN170233 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 53 | 0 | 0 | 53 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/24/17 08:57:34 | FIELD | -119.251265748179 | 40.8 |
| BMAN170234 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 242 | 0 | 0 | 242 | C194 | BECKETT, TIM | | | VERBAL WARNING | 08/24/17 08:59:36 | FIELD | -119.251265748179 | 40.8 |
| BMAN170235 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 129 | 0 | 0 | 129 | B230 | SONES, BRAD | | | NO ACTION | 08/24/17 09:07:21 | FIELD | -119.253817826547 | 40.8 |
| BMAN170236 | BLM | TRAFFIC STOP | : entrance | | CREATE | 0 | 0 | 0 | 69 | 0 | 0 | 69 | C194 | BECKETT, TIM | | | NO ACTION | 08/24/17 09:07:49 | FIELD | 0 | 0 |
| BMAN170237 | BLM | TRAFFIC STOP | : entrance road | | CREATE | 0 | 0 | 0 | 535 | 0 | 0 | 535 | C195 | MCGILL, JOSEPH | | | VERBAL WARNING | 08/24/17 09:09:36 | FIELD | 0 | 0 |
| BMAN170238 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 598 | 0 | 0 | 598 | B123 | BOXX, MELISSA J | | | VERBAL WARNING | 08/24/17 09:18:47 | FIELD | -119.248879431 | 40.8 |
| BMAN170239 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 209 | 0 | 0 | 209 | B123 | BOXX, MELISSA J | | | VERBAL WARNING | 08/24/17 09:29:01 | FIELD | -119.248879431388 | 40.8 |
| BMAN170240 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1750 | 0 | 0 | 1750 | B230 | SONES, BRAD | | | CITATION | 08/24/17 09:34:22 | FIELD | -119.253817826547 | 40.8 |
| BMAN170241 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1822 | 0 | 0 | 1822 | B110 | LLOYD, RICHARD | | | TRANSFER | 08/24/17 09:35:53 | FIELD | -119.253817826547 | 40.8 |
| BMAN170242 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1017 | 0 | 0 | 1017 | B123 | BOXX, MELISSA J | | | VERBAL WARNING | 08/24/17 09:42:15 | FIELD | -119.248879431388 | 40.8 |
| BMAN170243 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2581 | 0 | 0 | 2581 | B123 | BOXX, MELISSA J | | | VERBAL WARNING | 08/24/17 09:57:45 | FIELD | -119.248879431388 | 40.8 |
| BMAN170244 | BLM | TRAFFIC STOP | @12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 5289 | 0 | 0 | 5289 | C124 | FISHER, DOUG | | | NO ACTION | 08/24/17 10:01:30 | FIELD | -119.249219562 | 40.8 |
| BMAN170245 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 460 | 0 | 0 | 460 | B230 | SONES, BRAD | | | VERBAL WARNING | 08/24/17 10:04:07 | FIELD | -119.253817826547 | 40.8 |
| BMAN170246 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 297 | 0 | 0 | 297 | C195 | MCGILL, JOSEPH | | | NO ACTION | 08/24/17 10:18:36 | FIELD | -119.248879431388 | 40.8 |
| BMAN170247 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 371 | 0 | 0 | 371 | C195 | MCGILL, JOSEPH | | | | 08/24/17 10:25:58 | FIELD | -119.248879431 | 40.8 |
| BMAN170248 | BLM | ASSIST | @12 Mile Access | Perimeter Response Area | CREATE | 0 | 0 | 0 | 28089 | 0 | 0 | 28089 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/24/17 10:35:55 | FIELD | -119.263929989 | 40.8 |
| BMAN170249 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 458 | 0 | 0 | 458 | B230 | SONES, BRAD | | | VERBAL WARNING | 08/24/17 10:41:41 | FIELD | -119.24298360336 | 40.8 |
| BMAN170250 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 279 | 0 | 0 | 279 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 08/24/17 10:58:24 | FIELD | -119.248879431388 | 40.8 |
| BMAN170251 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 612 | 0 | 0 | 612 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 08/24/17 11:08:53 | FIELD | -119.248879431388 | 40.8 |
| BMAN170252 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 594 | 0 | 0 | 594 | B230 | SONES, BRAD | | | VERBAL WARNING | 08/24/17 11:10:44 | FIELD | -119.248879431388 | 40.8 |
| BMAN170253 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1047 | 0 | 0 | 1047 | B110 | LLOYD, RICHARD | | | CITATION | 08/24/17 11:22:40 | FIELD | -119.248879431388 | 40.8 |
| BMAN170254 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1662 | 0 | 0 | 1662 | B230 | SONES, BRAD | | | VERBAL WARNING | 08/24/17 11:23:37 | FIELD | -119.248879431388 | 40.8 |
| BMAN170255 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 432 | 0 | 0 | 432 | B110 | LLOYD, RICHARD | | | WRITTEN WARNING | 08/24/17 12:57:46 | FIELD | -119.253817826547 | 40.8 |
| BMAN170256 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | | CREATE | 0 | 0 | 0 | 1029 | 0 | 0 | 1029 | B123 | BOXX, MELISSA J | | | VERBAL WARNING | 08/24/17 13:07:28 | FIELD | -119.231291456418 | 40.8 |
| BMAN170257 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 373 | 0 | 0 | 373 | C195 | MCGILL, JOSEPH | | | VERBAL WARNING | 08/24/17 13:15:17 | FIELD | -119.248879431388 | 40.8 |
| BMAN170258 | BLM | TRAFFIC STOP | @Gate Road MM 3.5 | | CREATE | 0 | 0 | 0 | 660 | 0 | 0 | 660 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/24/17 13:25:26 | FIELD | -119.231291456 | 40.8 |
| BMAN170259 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 149 | 0 | 0 | 149 | C195 | MCGILL, JOSEPH | | | PUBLIC ASSIST | 08/24/17 13:29:11 | FIELD | -119.253817826547 | 40.8 |
| BMAN170260 | BLM | TRAFFIC STOP | : Restrooms Gate Road MM 1.4 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 300 | 0 | 0 | 300 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/24/17 13:42:37 | FIELD | -119.254562373384 | 40.8 |
| BMAN170261 | BLM | TRAFFIC STOP | @Will Call Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3888 | 0 | 0 | 3888 | B123 | BOXX, MELISSA J | | | CITATION | 08/24/17 13:49:11 | FIELD | -119.239494372 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170262 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 522 | 0 | 0 | 522 | B230 | SONES, BRAD | | | NO ACTION | 08/24/17 13:54:41 | FIELD | -119.253817826547 | 40.8 |
| BMAN170263 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 244 | 0 | 0 | 244 | B230 | SONES, BRAD | | | WRITTEN WARNING | 08/24/17 13:57:56 | FIELD | -119.253817826547 | 40.8 |
| BMAN170264 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 240 | 0 | 0 | 240 | B110 | LLOYD, RICHARD | | | NO ACTION | 08/24/17 14:00:50 | FIELD | -119.253817826547 | 40.8 |
| BMAN170265 | BLM | TRAFFIC STOP | @12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 902 | 0 | 0 | 902 | C124 | FISHER, DOUG | | | NO ACTION | 08/24/17 14:04:31 | FIELD | -119.249219562 | 40.8 |
| BMAN170266 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 378 | 0 | 0 | 378 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 08/24/17 14:21:04 | FIELD | -119.253817826547 | 40.8 |
| BMAN170267 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3085 | 0 | 0 | 3085 | B123 | BOXX, MELISSA J | | | CITATION | 08/24/17 14:59:55 | FIELD | -119.251265748179 | 40.8 |
| BMAN170268 | BLM | TRAFFIC STOP | : 12 MILE GATE | | CREATE | 0 | 0 | 0 | 1006 | 0 | 0 | 1006 | C124 | FISHER, DOUG | | | NO ACTION | 08/24/17 15:13:51 | FIELD | 0 | 0 |
| BMAN170269 | BLM | PUBLIC CONTACT | : Nearest: @520 E | 3 O'clock Response Area | CREATE | 143 | 393 | 2110 | 2643 | 250 | 1967 | 2500 | C124 | FISHER, DOUG | Metteer, Jessica | | NO ACTION | 08/24/17 15:26:49 | Ops1 | -119.212759736 | 40.8 |
| BMAN170270 | BLM | TRAFFIC STOP | : Gate mm4 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2271 | 0 | 0 | 2271 | B123 | BOXX, MELISSA J | | | CITATION | 08/24/17 15:58:29 | FIELD | -119.251265748179 | 40.8 |
| BMAN170271 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 60 | 0 | 0 | 60 | B230 | SONES, BRAD | | | NO ACTION | 08/24/17 16:12:31 | FIELD | -119.22403402941 | 40.8 |
| BMAN170272 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 641 | 0 | 0 | 641 | C194 | BECKETT, TIM | | | VERBAL WARNING | 08/24/17 16:39:38 | FIELD | -119.223439735249 | 40.8 |
| BMAN170273 | BLM | TRAFFIC STOP | : 12 Mile Road RV STROAGE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 968 | 0 | 0 | 968 | C124 | FISHER, DOUG | | | NO ACTION | 08/24/17 16:56:26 | FIELD | -119.249219562146 | 40.8 |
| BMAN170277 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 877 | 0 | 0 | 877 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/24/17 20:28:24 | FIELD | -119.251265748179 | 40.8 |
| BMAN170278 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1139 | 0 | 0 | 1139 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/24/17 20:30:12 | FIELD | -119.251265748179 | 40.8 |
| BMAN170279 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2291 | 0 | 0 | 2291 | B355 | RUSSELL, DAVID W | | | CITATION | 08/24/17 20:43:17 | FIELD | -119.251265748179 | 40.8 |
| BMAN170280 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1153 | 0 | 0 | 1153 | B361 | ZOHOVETZ, PAUL | | | CITATION | 08/24/17 20:50:54 | FIELD | -119.251265748179 | 40.8 |
| BMAN170281 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 383 | 0 | 0 | 383 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/24/17 21:07:04 | FIELD | -119.258771871894 | 40.7 |
| BMAN170282 | BLM | PUBLIC CONTACT | : entrance rd | | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/24/17 21:16:40 | FIELD | 0 | 0 |
| BMAN170283 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 899 | 0 | 0 | 899 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/24/17 21:20:54 | FIELD | -119.251265748179 | 40.8 |
| BMAN170284 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 193 | 0 | 0 | 193 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/24/17 21:32:58 | FIELD | -119.251265748179 | 40.8 |
| BMAN170285 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 324 | 0 | 0 | 324 | B365 | AZAR, JONATHAN J. | | | NO ACTION | 08/24/17 21:34:19 | FIELD | -119.258771871894 | 40.7 |
| BMAN170286 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1776 | 0 | 0 | 1776 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/24/17 21:37:40 | FIELD | -119.251265748179 | 40.8 |
| BMAN170287 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 276 | 0 | 0 | 276 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/24/17 21:41:18 | FIELD | -119.251265748179 | 40.8 |
| BMAN170288 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1064 | 0 | 0 | 1064 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/24/17 22:01:47 | FIELD | -119.251265748179 | 40.8 |
| BMAN170289 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 843 | 0 | 0 | 843 | B355 | RUSSELL, DAVID W | | | CITATION | 08/24/17 22:10:58 | FIELD | -119.251265748179 | 40.8 |
| BMAN170290 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 333 | 0 | 0 | 333 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/24/17 22:20:29 | FIELD | -119.258771871894 | 40.7 |
| BMAN170291 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 162 | 0 | 0 | 162 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/24/17 22:50:50 | FIELD | -119.251265748179 | 40.8 |
| BMAN170292 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1694 | 0 | 0 | 1694 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/24/17 22:53:48 | FIELD | -119.251265748179 | 40.8 |
| BMAN170293 | BLM | TRAFFIC STOP | : 645 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1192 | 0 | 0 | 1192 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/24/17 23:22:39 | FIELD | -13271731.810458 | ### |
| BMAN170294 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 762 | 0 | 0 | 762 | B300 | SULLIVAN, DEBORAH | | | VERBAL WARNING | 08/24/17 23:45:37 | FIELD | -13272087.871492 | ### |
| BMAN170295 | BLM | TRAFFIC STOP | @The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 613 | 0 | 0 | 613 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/25/17 00:00:56 | FIELD | -13271806.671787 | ### |
| BMAN170296 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 79 | 0 | 0 | 79 | B300 | SULLIVAN, DEBORAH | | | VERBAL WARNING | 08/25/17 00:09:36 | FIELD | -13272087.871492 | ### |
| BMAN170297 | BLM | TRAFFIC STOP | : The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 360 | 0 | 0 | 360 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/25/17 00:29:38 | FIELD | -13271806.671787 | ### |
| BMAN170298 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 234 | 0 | 0 | 234 | B300 | SULLIVAN, DEBORAH | | | VERBAL WARNING | 08/25/17 00:38:06 | FIELD | -13272087.871492 | ### |
| BMAN170299 | BLM | TRAFFIC STOP | : The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13139 | 0 | 0 | 13139 | B365 | AZAR, JONATHAN J. | | | ARREST | 08/25/17 00:41:25 | FIELD | -13271806.671787 | ### |
| BMAN170300 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1040 | 0 | 0 | 1040 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/25/17 00:48:20 | FIELD | -13271958.758475 | ### |
| BMAN170301 | BLM | TRAFFIC STOP | @545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 798 | 0 | 0 | 798 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/25/17 01:14:32 | FIELD | -13271384.035625 | ### |
| BMAN170302 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 786 | 0 | 0 | 786 | B355 | RUSSELL, DAVID W | | | WRITTEN WARNING | 08/25/17 01:25:19 | FIELD | -13271384.035625 | ### |
| BMAN170303 | BLM | TRAFFIC STOP | @600 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 854 | 0 | 0 | 854 | B355 | RUSSELL, DAVID W | | | WRITTEN WARNING | 08/25/17 01:44:22 | FIELD | -13271535.420604 | ### |
| BMAN170304 | BLM | TRAFFIC STOP | : 615 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1068 | 0 | 0 | 1068 | B361 | ZOHOVETZ, PAUL | | | CITATION | 08/25/17 02:00:57 | FIELD | -13271719.796737 | ### |
| BMAN170305 | BLM | PUBLIC CONTACT | : The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 144 | 0 | 0 | 144 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/25/17 05:14:12 | FIELD | -13271806.671787 | ### |
| BMAN170306 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/25/17 05:20:39 | FIELD | -13271603.803235 | ### |
| BMAN170307 | BLM | PUBLIC CONTACT | : 200 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5356 | 0 | 0 | 5356 | B355 | RUSSELL, DAVID W | | | CITATION | 08/25/17 05:40:16 | FIELD | -13269051.586865 | ### |
| BMAN170308 | BLM | TRAFFIC STOP | @Pershing County Road 34 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 310 | 0 | 0 | 310 | C103 | CARMICHAEL, NATE | | | VERBAL WARNING | 08/25/17 06:55:58 | FIELD | -13287754.587246 | ### |
| BMAN170309 | BLM | TRAFFIC STOP | : 530 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 473 | 0 | 0 | 473 | B123 | BOXX, MELISSA J | | | VERBAL WARNING RPT | 08/25/17 08:12:02 | FIELD | -13270899.612884 | ### |
| BMAN170310 | BLM | TRAFFIC STOP | @630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7733 | 0 | 0 | 7733 | B123 | BOXX, MELISSA J | | | CITATION | 08/25/17 08:32:31 | FIELD | -13271958.758475 | ### |
| BMAN170311 | BLM | TRAFFIC STOP | @Gate Road MM 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | B230 | SONES, BRAD | | | NO ACTION | 08/25/17 08:34:10 | FIELD | -13273191.810235 | ### |
| BMAN170312 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | | CREATE | 0 | 1 | 1 | 48 | 1 | 1 | 48 | B230 | SONES, BRAD | | | NO ACTION | 08/25/17 08:38:35 | FIELD | -13272766.651554 | ### |
| BMAN170313 | BLM | PUBLIC CONTACT | : 530 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 110 | 0 | 0 | 110 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/25/17 09:52:28 | FIELD | -13270803.170412 | ### |
| BMAN170314 | BLM | PUBLIC CONTACT | : 430 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/25/17 10:00:06 | FIELD | -13270022.510853 | ### |
| BMAN170315 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 2154 | 0 | 0 | 2154 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 08/25/17 12:10:00 | FIELD | -13275274.275606 | ### |
| BMAN170316 | BLM | INVESTIGATION | @430 L | 3 O'clock Response Area | CREATE | 42 | 231 | 574 | 865 | 189 | 532 | 823 | B230 | SONES, BRAD | DUNN, NORENE | | NO ACTION | 08/25/17 12:30:13 | DISPATCH | -13270022.807264 | ### |
| BMAN170319 | BLM | INVESTIGATION | @JOC | Perimeter Response Area | CREATE | 364 | 42251 | 42251 | 166674 | 41887 | 41887 | 166310 | C103 | CARMICHAEL, NATE | Suminski, Toni | | NO ACTION | 08/25/17 12:56:48 | DISPATCH | -13273035.739541 | ### |
| BMAN170317 | BLM | TRAFFIC STOP | @600 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 244 | 0 | 0 | 244 | B230 | SONES, BRAD | | | NO ACTION | 08/25/17 12:58:49 | FIELD | -13271467.298089 | ### |
| BMAN170318 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 390 | 0 | 0 | 390 | B110 | LLOYD, RICHARD | | | | 08/25/17 13:01:39 | FIELD | -13275825.757411 | ### |
| BMAN170320 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 51 | 0 | 0 | 51 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/25/17 13:07:30 | FIELD | -13274724.535972 | ### |
| BMAN170321 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 299 | 0 | 0 | 299 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 08/25/17 13:13:41 | FIELD | -13274724.535972 | ### |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170322 | BLM | TRAFFIC STOP | GATE ROAD MM4 | | CREATE | 0 | 0 | 0 | 150 | 0 | 0 | 150 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/25/17 13:25:27 | FIELD | 0 | 0 |
| BMAN170323 | BLM | TRAFFIC STOP | GATE ROAD MM4 | | CREATE | 0 | 0 | 0 | 221 | 0 | 0 | 221 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/25/17 13:28:17 | FIELD | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN170324 | BLM | TRAFFIC STOP | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 296 | 0 | 0 | 296 | B110 | LLOYD, RICHARD | | | WRITTEN WARNING | 08/25/17 13:32:32 | FIELD | 0 | 0 |
| BMAN170325 | BLM | TRAFFIC STOP | GREETERS GATE | | CREATE | 0 | 0 | 0 | 3532 | 0 | 0 | 3532 | B123 | BOXX, MELISSA J | | | CITATION | 08/25/17 13:35:55 | FIELD | 0 | 0 |
| BMAN170326 | BLM | PUBLIC CONTACT | RV LOT | | CREATE | 0 | 0 | 0 | 3322 | 0 | 0 | 3322 | C124 | FISHER, DOUG | | | NO ACTION | 08/25/17 14:00:41 | FIELD | 0 | 0 |
| BMAN170327 | BLM | TRAFFIC STOP | gate rd mm 4 | | CREATE | 0 | 0 | 0 | 8688 | 0 | 0 | 8688 | C134 | BOXX, MELISSA J | | | ARREST | 08/25/17 14:37:26 | FIELD | 0 | 0 |
| BMAN170328 | BLM | ASSIST | 1.25 mm | Gate Road Response Area | CREATE | 29 | | | 312 | | | 283 | | | BLANTON, WILL | | TRANSFER | 08/25/17 15:01:34 | DISPATCH | 0 | 0 |
| BMAN170329 | BLM | INVESTIGATION | 12 m gate rd | | CREATE | 0 | 0 | 0 | 90 | 0 | 0 | 90 | C124 | FISHER, DOUG | | | NO ACTION | 08/25/17 15:20:16 | FIELD | 0 | 0 |
| BMAN170330 | BLM | ASSIST | : D Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1531 | 0 | 0 | 1531 | B366 | MEUTH, GREGORY | | | PUBLIC ASSIST | 08/25/17 18:14:42 | FIELD | -13273471.516996 | ### |
| BMAN170331 | BLM | INVESTIGATION | rv lot | | CREATE | 0 | 0 | 0 | 4532 | 0 | 0 | 4532 | C194 | BECKETT, TIM | | | NO ACTION | 08/25/17 18:41:49 | FIELD | 0 | 0 |
| BMAN170332 | BLM | ASSIST | : D Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7023 | 0 | 0 | 7023 | B366 | MEUTH, GREGORY | | | PUBLIC ASSIST | 08/25/17 19:36:23 | FIELD | -13273471.516996 | ### |
| BMAN170333 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 532 | 0 | 0 | 532 | B360 | WOYCHOWSKI, JOHN | | | VERBAL WARNING | 08/25/17 19:46:08 | FIELD | -13274990.179542 | ### |
| BMAN170334 | BLM | TRAFFIC STOP | : Gate Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 98 | 0 | 0 | 98 | B353 | CULVER, STEVON | | | NO ACTION | 08/25/17 19:47:58 | FIELD | -13274990.179542 | ### |
| BMAN170335 | BLM | TRAFFIC STOP | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 1203 | 0 | 0 | 1203 | B367 | HAWKINS, TRAVIS | | | CITATION | 08/25/17 19:54:27 | FIELD | 0 | 0 |
| BMAN170336 | BLM | TRAFFIC STOP | : Gate Road MM .5 | | CREATE | 0 | 0 | 0 | 1516 | 0 | 0 | 1516 | K362 | MANSEAU, CORY | | | CITATION | 08/25/17 20:18:14 | FIELD | -13276584.524898 | ### |
| BMAN170337 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | | CREATE | 0 | 0 | 0 | 613 | 0 | 0 | 613 | B353 | CULVER, STEVON | | | VERBAL WARNING RPT | 08/25/17 20:20:45 | FIELD | -13275152.60795 | ### |
| BMAN170339 | BLM | TRAFFIC STOP | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 854 | 0 | 0 | 854 | B367 | HAWKINS, TRAVIS | | | VERBAL WARNING | 08/25/17 20:29:53 | FIELD | 0 | 0 |
| BMAN170340 | BLM | TRAFFIC STOP | : Gate Road | | CREATE | 0 | 0 | 0 | 1124 | 0 | 0 | 1124 | B353 | CULVER, STEVON | | | CITATION | 08/25/17 20:42:03 | FIELD | -13275152.60795 | ### |
| BMAN170341 | BLM | TRAFFIC STOP | : 630 K | | CREATE | 0 | 0 | 0 | 3931 | 0 | 0 | 3931 | B361 | ZOHOVETZ, PAUL | | | | 08/25/17 20:57:32 | FIELD | 0 | 0 |
| BMAN170342 | BLM | TRAFFIC STOP | : Gate Road MM 3 | | CREATE | 0 | 0 | 0 | 403 | 0 | 0 | 403 | B367 | HAWKINS, TRAVIS | | | VERBAL WARNING | 08/25/17 21:03:15 | FIELD | -13275152.60795 | ### |
| BMAN170343 | BLM | TRAFFIC STOP | : Gate Road MM 3 | | CREATE | 0 | 0 | 0 | 1058 | 0 | 0 | 1058 | B353 | CULVER, STEVON | | | CITATION | 08/25/17 21:10:58 | FIELD | -13273366.182193 | ### |
| BMAN170344 | BLM | T INVESTIG | @530 L:dpw depot | 3 O'Clock Response Area | COPY | 369 | 71 | 311 | 3560 | 71 | 311 | 3560 | C110 | THORNHILL, SHAWN | Rieger, Steve | | PUBLIC ASSIST | 08/25/17 21:38:56 | 911 | -13271140.935021 | ### |
| BMAN170345 | BLM | TRAFFIC STOP | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 903 | 0 | 0 | 903 | B355 | RUSSELL, DAVID W | | | WRITTEN WARNING | 08/25/17 21:49:49 | FIELD | -13271092.48694 | ### |
| BMAN170346 | BLM | TRESPASS | @Point 4 | Perimeter Response Area | CREATE | 40 | | | 1106 | | | 1066 | | | Rieger, Steve | | NO ACTION | 08/25/17 21:54:52 | 911 | -13267085.851789 | ### |
| BMAN170347 | BLM | TRAFFIC STOP | : 530 L | | CREATE | 0 | 0 | 0 | 1050 | 0 | 0 | 1050 | B355 | RUSSELL, DAVID W | | | | 08/25/17 22:07:42 | FIELD | 0 | 0 |
| BMAN170348 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 297 | 0 | 0 | 297 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/25/17 22:24:40 | FIELD | -13271140.935021 | ### |
| BMAN170351 | BLM | TRAFFIC STOP | @The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5919 | 0 | 0 | 5919 | B366 | MEUTH, GREGORY | | | CITATION | 08/25/17 22:28:09 | FIELD | -13271806.671787 | ### |
| BMAN170352 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 243 | 0 | 0 | 243 | B361 | ZOHOVETZ, PAUL | | | NO ACTION | 08/25/17 22:44:11 | FIELD | -13271958.758475 | ### |
| BMAN170353 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 623 | 0 | 0 | 623 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/25/17 22:47:15 | FIELD | -13271140.935021 | ### |
| BMAN170354 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5000 | 0 | 0 | 5000 | B355 | RUSSELL, DAVID W | | | CITATION | 08/25/17 22:57:45 | FIELD | -13271140.935021 | ### |
| BMAN170355 | BLM | TRAFFIC STOP | : The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 287 | 0 | 0 | 287 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/26/17 00:06:54 | FIELD | -13271806.671787 | ### |
| BMAN170356 | BLM | TRAFFIC STOP | : The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 281 | 0 | 0 | 281 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/26/17 00:16:08 | FIELD | -13271806.671787 | ### |
| BMAN170357 | BLM | TRAFFIC STOP | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 126 | 0 | 0 | 126 | B355 | RUSSELL, DAVID W | | | CANCEL | 08/26/17 00:17:26 | FIELD | -13270022.807264 | ### |
| BMAN170358 | BLM | TRAFFIC STOP | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 231 | 0 | 0 | 231 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/26/17 03:06:51 | FIELD | -13270019.462054 | ### |
| BMAN170359 | BLM | TRAFFIC STOP | @1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4528 | 0 | 0 | 4528 | B361 | ZOHOVETZ, PAUL | | | CITATION | 08/26/17 03:23:30 | FIELD | -13270546.039283 | ### |
| BMAN170360 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 416 | 0 | 0 | 416 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/26/17 04:41:40 | FIELD | -13271958.758475 | ### |
| BMAN170361 | BLM | TRAFFIC STOP | : 630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 37124 | 0 | 0 | 37124 | C151 | GONZALEZ AVILA, ADRIAN | | | NO ACTION | 08/26/17 04:52:52 | FIELD | -13271541.525462 | ### |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN170362 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 277 | 0 | 0 | 277 | B126 | JOHNSON, RAYMOND I | | | VERBAL WARNING | 08/26/17 06:16:42 | FIELD | -13272181.601501 | ### |
| BMAN170363 | BLM | TRAFFIC STOP | : 630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 635 | 0 | 0 | 635 | B126 | JOHNSON, RAYMOND I | | | VERBAL WARNING | 08/26/17 06:32:39 | FIELD | -13271875.091923 | ### |
| BMAN170364 | BLM | PUBLIC CONTACT | : 0900 PRO | | CREATE | 0 | 0 | 0 | 92 | 0 | 0 | 92 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/26/17 06:37:01 | FIELD | 0 | 0 |
| BMAN170365 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 823 | 0 | 0 | 823 | I118 | BARNES, DANIEL | | | NO ACTION | 08/26/17 06:40:58 | FIELD | -13270019.462054 | ### |
| BMAN170366 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1013 | 0 | 0 | 1013 | B126 | JOHNSON, RAYMOND I | | | CITATION | 08/26/17 06:53:40 | FIELD | -13272087.871492 | ### |
| BMAN170367 | BLM | TRAFFIC STOP | @Gate Road | | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B110 | LLOYD, RICHARD | | | NO ACTION | 08/26/17 06:56:51 | FIELD | 0 | 0 |
| BMAN170368 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2177 | 0 | 0 | 2177 | B126 | JOHNSON, RAYMOND I | | | CITATION | 08/26/17 07:14:16 | FIELD | -13272087.871492 | ### |
| BMAN170369 | BLM | TRAFFIC STOP | 430 ESPLANADE | | CREATE | 0 | 0 | 0 | 1374 | 0 | 0 | 1374 | B120 | MILLER, JEFFERY | | | CITATION | 08/26/17 07:35:38 | FIELD | 0 | 0 |
| BMAN170370 | BLM | TRAFFIC STOP | : 900 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 36 | 0 | 0 | 36 | B112 | BIERK, JOHN | | | NO ACTION | 08/26/17 07:41:07 | FIELD | -13270994.197041 | ### |
| BMAN170371 | BLM | TRAFFIC STOP | : Gate Road MM 2 | | CREATE | 0 | 0 | 0 | 761 | 0 | 0 | 761 | B110 | LLOYD, RICHARD | | | WRITTEN WARNING | 08/26/17 08:14:53 | FIELD | -13274743.6442 | ### |
| BMAN170372 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/26/17 08:18:50 | FIELD | -13270019.462054 | ### |
| BMAN170373 | BLM | TRAFFIC STOP | @Gate Road MM 4 | | CREATE | 0 | 0 | 0 | 119 | 0 | 0 | 119 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/26/17 08:25:02 | FIELD | 0 | 0 |
| BMAN170374 | BLM | TRAFFIC STOP | GREETERS GATE | | CREATE | 0 | 0 | 0 | 302 | 0 | 0 | 302 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/26/17 08:30:43 | FIELD | 0 | 0 |
| BMAN170375 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 711 | 0 | 0 | 711 | B110 | LLOYD, RICHARD | | | WRITTEN WARNING | 08/26/17 08:37:44 | FIELD | -13275738.571432 | ### |
| BMAN170376 | BLM | TRAFFIC STOP | : Gate Road MM 2 | | CREATE | 0 | 0 | 0 | 2027 | 0 | 0 | 2027 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/26/17 08:39:38 | FIELD | -13274743.6442 | ### |
| BMAN170377 | BLM | TRAFFIC STOP | : 430 ESPLANADE | | CREATE | 0 | 0 | 0 | 569 | 0 | 0 | 569 | B120 | MILLER, JEFFERY | | | VERBAL WARNING | 08/26/17 08:41:55 | FIELD | 0 | 0 |
| BMAN170378 | BLM | TRAFFIC STOP | : Gate Road MM 2 | | CREATE | 0 | 0 | 0 | 610 | 0 | 0 | 610 | B110 | LLOYD, RICHARD | | | CITATION | 08/26/17 08:57:47 | FIELD | -13274743.6442 | ### |
| BMAN170379 | BLM | PUBLIC CONTACT | : 230 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 68 | 0 | 0 | 68 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/26/17 09:00:06 | FIELD | -13268999.443929 | ### |
| BMAN170380 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 392 | 0 | 0 | 392 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/26/17 09:03:25 | FIELD | -13275738.571432 | ### |
| BMAN170381 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/26/17 09:05:04 | FIELD | -13270397.335311 | ### |
| BMAN170382 | BLM | ASSIST | @Gate Road MM .5 | 3 O'clock Response Area | CREATE | 189 | 552 | 552 | 1092 | 363 | 363 | 903 | I400 | GANDIAGA, KYLE | DUNN, NORENE | | LE ASSIST | 08/26/17 09:12:24 | OTHER | -13276584.524898 | ### |
| BMAN170383 | BLM | PUBLIC CONTACT | @Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 206 | 0 | 0 | 206 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/26/17 09:23:11 | FIELD | -13275238.446166 | ### |
| BMAN170384 | BLM | PUBLIC CONTACT | : esplanade h | | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | I118 | BARNES, DANIEL | | | VERBAL WARNING | 08/26/17 09:24:17 | FIELD | 0 | 0 |
| BMAN170385 | BLM | TRAFFIC STOP | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 2376 | 0 | 0 | 2376 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/26/17 09:27:07 | FIELD | 0 | 0 |
| BMAN170386 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1409 | 0 | 0 | 1409 | B112 | BIERK, JOHN | | | NO ACTION | 08/26/17 09:27:58 | FIELD | -13270844.918394 | ### |
| BMAN170387 | BLM | PUBLIC CONTACT | : 915 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 130 | 0 | 0 | 130 | I118 | BARNES, DANIEL | | | VERBAL WARNING | 08/26/17 09:28:23 | FIELD | -119.216658 | 40.8 |
| BMAN170388 | BLM | TRAFFIC STOP | GREETERS GATE | | CREATE | 0 | 0 | 0 | 429 | 0 | 0 | 429 | B126 | JOHNSON, RAYMOND I | | | VERBAL WARNING | 08/26/17 09:35:48 | FIELD | 0 | 0 |
| BMAN170389 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 397 | 0 | 0 | 397 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/26/17 09:45:30 | FIELD | -13275238.446166 | ### |
| BMAN170390 | BLM | TRAFFIC STOP | : 630 esplanade | | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | B126 | JOHNSON, RAYMOND I | | | NO ACTION | 08/26/17 09:53:10 | FIELD | 0 | 0 |
| BMAN170391 | BLM | TRAFFIC STOP | : 230 ESPLANADE | | CREATE | 0 | 0 | 0 | 339 | 0 | 0 | 339 | B127 | MACHLER, FRANK | | | NO ACTION | 08/26/17 09:53:39 | FIELD | 0 | 0 |
| BMAN170392 | BLM | PUBLIC CONTACT | : 845 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 433 | 0 | 0 | 433 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/26/17 09:54:32 | FIELD | -13271487.699638 | ### |
| BMAN170393 | BLM | TRAFFIC STOP | : 600 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 361 | 0 | 0 | 361 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/26/17 10:04:46 | FIELD | -13270325.363082 | ### |
| BMAN170394 | BLM | TRAFFIC STOP | : mm 7 i | | CREATE | 0 | 0 | 0 | 77 | 0 | 0 | 77 | B118 | BRASINGTON, PATRICK | | | PUBLIC ASSIST | 08/26/17 10:16:48 | FIELD | 0 | 0 |
| BMAN170395 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 4066 | 0 | 0 | 4066 | B123 | BOXX, MELISSA J | | | CITATION | 08/26/17 10:24:49 | FIELD | -13275738.571432 | ### |
| BMAN170396 | BLM | PUBLIC CONTACT | : 8M | | CREATE | 0 | 0 | 0 | 320 | 0 | 0 | 320 | P128 | FONKEN, PETER | | | NO ACTION | 08/26/17 10:28:10 | FIELD | 0 | 0 |
| BMAN170397 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/26/17 10:37:33 | FIELD | -13270019.462054 | ### |
| BMAN170398 | BLM | PUBLIC CONTACT | : Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 566 | 0 | 0 | 566 | P128 | FONKEN, PETER | | | VERBAL WARNING | 08/26/17 10:39:17 | FIELD | -13276778.41764 | ### |
| BMAN170399 | BLM | TRAFFIC STOP | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1556 | 0 | 0 | 1556 | B127 | MACHLER, FRANK | | | CITATION | 08/26/17 10:52:09 | FIELD | -13269311.699042 | ### |
| BMAN170400 | BLM | PUBLIC CONTACT | @Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 364 | 0 | 0 | 364 | B112 | BIERK, JOHN | | | | 08/26/17 10:52:09 | FIELD | -13270844.918394 | ### |
| BMAN170401 | BLM | TRAFFIC STOP | : 615 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 226 | 0 | 0 | 226 | B126 | JOHNSON, RAYMOND I | | | VERBAL WARNING | 08/26/17 11:13:35 | FIELD | -13271719.796737 | ### |
| BMAN170402 | BLM | TRAFFIC STOP | @400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1761 | 0 | 0 | 1761 | B127 | MACHLER, FRANK | | | VERBAL WARNING RPT | 08/26/17 11:30:15 | FIELD | -13269616.937077 | ### |
| BMAN170403 | BLM | PUBLIC CONTACT | : 800 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 636 | 0 | 0 | 636 | B115 | KANIA, AARON | | | VERBAL WARNING | 08/26/17 12:02:35 | FIELD | -13272087.006456 | ### |
| BMAN170404 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | B126 | JOHNSON, RAYMOND I | | | NO ACTION | 08/26/17 12:04:59 | FIELD | -13271958.758475 | ### |
| BMAN170405 | BLM | TRAFFIC STOP | @600 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 255 | 0 | 0 | 255 | B112 | BIERK, JOHN | | | | 08/26/17 12:15:14 | FIELD | -13270325.363082 | ### |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170406 | BLM | TRAFFIC STOP | @Haul Road | Perimeter Response Area | CREATE | 21 | 272 | 370 | 1471 | 251 | 349 | 1450 | B115 | BRASINGTON, PATRICK | Broderson, Christian | | VERBAL WARNING | 08/26/17 12:29:31 | 911 | -13273768.382932 | ### |
| BMAN170407 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 642 | 0 | 0 | 642 | B125 | CASTRO, JUSTIN | | | WRITTEN WARNING | 08/26/17 12:30:05 | FIELD | -13275738.571432 | ### |
| BMAN170408 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 536 | 0 | 0 | 536 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/26/17 12:31:34 | FIELD | -13275738.571432 | ### |
| BMAN170409 | BLM | TRAFFIC STOP | : 545 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1003 | 0 | 0 | 1003 | B113 | WOOLEY, JENNIFER | | | CITATION | 08/26/17 12:36:10 | FIELD | -13271266.446342 | ### |
| BMAN170410 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 08/26/17 12:36:21 | FIELD | -13270844.918394 | ### |
| BMAN170411 | BLM | TRAFFIC STOP | : 600 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 163 | 0 | 0 | 163 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/26/17 12:39:32 | FIELD | -13270325.363082 | ### |
| BMAN170412 | BLM | PUBLIC CONTACT | HWY 34 HALL RD | | CREATE | 0 | 0 | 0 | 1275 | 0 | 0 | 1275 | P128 | FONKEN, PETER | | | VERBAL WARNING | 08/26/17 12:42:15 | FIELD | 0 | 0 |
| BMAN170413 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 588 | 0 | 0 | 588 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/26/17 12:44:22 | FIELD | -13275238.446166 | ### |
| BMAN170414 | BLM | PUBLIC CONTACT | : 700 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 08/26/17 12:44:52 | FIELD | -13271344.506491 | ### |
| BMAN170415 | BLM | TRAFFIC STOP | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 113 | 0 | 0 | 113 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/26/17 13:09:40 | FIELD | -13271092.48694 | ### |
| BMAN170416 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 72 | 0 | 0 | 72 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/26/17 13:16:47 | FIELD | -13271958.758475 | ### |
| BMAN170417 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 747 | 0 | 0 | 747 | B126 | JOHNSON, RAYMOND J | | | VERBAL WARNING | 08/26/17 13:24:23 | FIELD | -13271958.758475 | ### |
| BMAN170418 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 587 | 0 | 0 | 587 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/26/17 13:27:00 | FIELD | -13271140.935021 | ### |
| BMAN170419 | BLM | PUBLIC CONTACT | : 745 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 90 | 0 | 0 | 90 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 08/26/17 13:40:14 | FIELD | -13271951.18729 | ### |
| BMAN170420 | BLM | PUBLIC CONTACT | : 830 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | I118 | BARNES, DANIEL | | | VERBAL WARNING | 08/26/17 13:42:04 | FIELD | -13271789.166598 | ### |
| BMAN170426 | BLM | INVESTIGATION | @JOC | Perimeter Response Area | CREATE | 1051 | 2619 | 2619 | 41126 | 1568 | 1568 | 40075 | B100 | MOORE, JASON | Suminski, Toni | | | 08/26/17 13:50:16 | DISPATCH | -13273035.739541 | ### |
| BMAN170421 | BLM | PUBLIC CONTACT | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | I118 | BARNES, DANIEL | | | VERBAL WARNING | 08/26/17 13:56:14 | FIELD | -13271463.616543 | ### |
| BMAN170422 | BLM | PUBLIC CONTACT | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B126 | JOHNSON, RAYMOND J | | | PUBLIC ASSIST | 08/26/17 13:58:26 | FIELD | -13271796.477667 | ### |
| BMAN170423 | BLM | TRAFFIC STOP | : RV STORAGE | | CREATE | 0 | 0 | 0 | 1258 | 0 | 0 | 1258 | C194 | BECKETT, TIM | | | NO ACTION | 08/26/17 14:00:06 | FIELD | 0 | 0 |
| BMAN170424 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 363 | 0 | 0 | 363 | B117 | ROMERO, CLAYTON | | | NO ACTION | 08/26/17 14:00:41 | FIELD | -13275738.571432 | ### |
| BMAN170425 | BLM | TRAFFIC STOP | : 530 L SUV W/ AN OBSCURED 1028 | | CREATE | 0 | 0 | 0 | 128 | 0 | 0 | 128 | B127 | MACHLER, FRANK | | | NO ACTION | 08/26/17 14:07:14 | FIELD | 0 | 0 |
| BMAN170427 | BLM | PUBLIC CONTACT | : 700 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 240 | 0 | 0 | 240 | B118 | BRASINGTON, PATRICK | | | PUBLIC ASSIST | 08/26/17 14:10:11 | FIELD | -13271437.487608 | ### |
| BMAN170428 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6787 | 0 | 0 | 6787 | B127 | MACHLER, FRANK | | | CITATION | 08/26/17 14:12:27 | FIELD | -13270878.657229 | ### |
| BMAN170429 | BLM | TRAFFIC STOP | : Gate Road MM 2 | | CREATE | 0 | 0 | 0 | 711 | 0 | 0 | 711 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/26/17 14:13:26 | FIELD | -13274743.6442 | ### |
| BMAN170430 | BLM | PUBLIC CONTACT | : 445 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 347 | 0 | 0 | 347 | B116 | GONZALEZ, RENE | | | VERBAL WARNING | 08/26/17 14:14:38 | FIELD | -13270289.213034 | ### |
| BMAN170431 | BLM | TRAFFIC STOP | @Gate Road MM .5 | | CREATE | 0 | 0 | 0 | 11912 | 0 | 0 | 11912 | B123 | BOXX, MELISSA J | | | WRITTEN WARNING | 08/26/17 14:18:16 | FIELD | -13276584.524898 | ### |
| BMAN170432 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 337 | 0 | 0 | 337 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/26/17 14:19:16 | FIELD | -13271958.758475 | ### |
| BMAN170433 | BLM | PUBLIC CONTACT | : 515 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 822 | 0 | 0 | 822 | B116 | GONZALEZ, RENE | | | VERBAL WARNING | 08/26/17 14:23:02 | FIELD | -13270804.566568 | ### |
| BMAN170434 | BLM | PUBLIC CONTACT | : 730 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B118 | BRASINGTON, PATRICK | | | PUBLIC ASSIST | 08/26/17 14:25:12 | FIELD | -13271775.704698 | ### |
| BMAN170435 | BLM | ASSIST | @Tokyo | 9 O'clock Response Area | CREATE | 58 | 431 | 1634 | 2071 | 373 | 1576 | 2013 | C195 | MCGILL, JOSEPH | Bilbao, Marcos | | NO ACTION | 08/26/17 14:28:37 | 911 | -13271015.682606 | ### |
| BMAN170436 | BLM | INVESTIGATION | @945 B | 9 O'Clock Response Area | CREATE | 23 | | | 76888 | | | 76865 | | | DUNN, NORENE | | NO ACTION | 08/26/17 14:30:52 | DISPATCH | -13270505.802392 | ### |
| BMAN170437 | BLM | TRAFFIC STOP | gate road mm 4 | | CREATE | 0 | 0 | 0 | 687 | 0 | 0 | 687 | B114 | MARSOOBIAN, JASON A | | | WRITTEN WARNING | 08/26/17 14:32:30 | FIELD | 0 | 0 |
| BMAN170438 | BLM | PUBLIC CONTACT | : 700 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B118 | BRASINGTON, PATRICK | | | PUBLIC ASSIST | 08/26/17 14:41:23 | FIELD | -13271530.468725 | ### |
| BMAN170439 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 47 | 0 | 0 | 47 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/26/17 14:56:54 | FIELD | -13271958.758475 | ### |
| BMAN170440 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 375 | 0 | 0 | 375 | B126 | JOHNSON, RAYMOND J | | | VERBAL WARNING | 08/26/17 14:58:55 | FIELD | -13271958.758475 | ### |
| BMAN170441 | BLM | TRAFFIC STOP | : mm1 | | CREATE | 0 | 0 | 0 | 137 | 0 | 0 | 137 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/26/17 15:08:45 | FIELD | 0 | 0 |
| BMAN170442 | BLM | PUBLIC CONTACT | : 430 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/26/17 15:13:33 | FIELD | -13270022.510853 | ### |
| BMAN170443 | BLM | ASSIST | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3730 | 0 | 0 | 3730 | 600 | KURTZ, JOHN | | | NO ACTION | 08/26/17 15:18:11 | FIELD | -13272238.345462 | ### |
| BMAN170444 | BLM | PUBLIC CONTACT | : 315 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | I119 | WAGGONER, SEAN | | | PUBLIC ASSIST | 08/26/17 15:26:45 | FIELD | -13268777.090889 | ### |
| BMAN170445 | BLM | TRAFFIC STOP | : 930 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 297 | 0 | 0 | 297 | B115 | KANIA, AARON | | | VERBAL WARNING | 08/26/17 15:38:34 | FIELD | -13270655.508113 | ### |
| BMAN170446 | BLM | ASSIST | mm1 | 9 O'clock Response Area | CREATE | 53 | 178 | 178 | 426 | 125 | 125 | 373 | B125 | CASTRO, JUSTIN | ROBERSON, LAUREN | | PUBLIC ASSIST | 08/26/17 15:55:28 | DISPATCH | 0 | 0 |
| BMAN170447 | BLM | TRAFFIC STOP | 530 ESP | | CREATE | 0 | 0 | 0 | 4048 | 0 | 0 | 4048 | B123 | BOXX, MELISSA J | | | CITATION | 08/26/17 16:00:21 | FIELD | 0 | 0 |
| BMAN170448 | BLM | TRAFFIC STOP | : 630 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 309 | 0 | 0 | 309 | B118 | BRASINGTON, PATRICK | | | WRITTEN WARNING | 08/26/17 16:01:51 | FIELD | -13271207.946902 | ### |
| BMAN170449 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 240 | 0 | 0 | 240 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/26/17 16:21:13 | FIELD | -13271958.758475 | ### |
| BMAN170450 | BLM | PUBLIC CONTACT | MM3 | | CREATE | 0 | 0 | 0 | 151 | 0 | 0 | 151 | P368 | HOWELL, THOMAS | | | NO ACTION | 08/26/17 16:22:35 | FIELD | 0 | 0 |
| BMAN170451 | BLM | TRAFFIC STOP | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 368 | 0 | 0 | 368 | B115 | KANIA, AARON | | | WRITTEN WARNING | 08/26/17 16:23:55 | FIELD | -13270372.552928 | ### |
| BMAN170452 | BLM | PUBLIC CONTACT | : 415 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | I119 | WAGGONER, SEAN | | | PUBLIC ASSIST | 08/26/17 16:24:47 | FIELD | -13269743.066627 | ### |
| BMAN170453 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 136 | 0 | 0 | 136 | B117 | ROMERO, CLAYTON | | | NO ACTION | 08/26/17 16:33:51 | FIELD | -13275238.446166 | ### |
| BMAN170454 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 719 | 0 | 0 | 719 | B232 | WATSON, JAMES | | | VERBAL WARNING RPT | 08/26/17 16:34:23 | FIELD | -13275238.446166 | ### |
| BMAN170455 | BLM | PUBLIC CONTACT | 12MM | | CREATE | 0 | 0 | 0 | 360 | 0 | 0 | 360 | PM1 | VERMEYS, MICHAEL | | | CANCEL | 08/26/17 16:47:10 | FIELD | 0 | 0 |
| BMAN170456 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 376 | 0 | 0 | 376 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/26/17 16:51:07 | FIELD | -13275238.446166 | ### |
| BMAN170457 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 307 | 0 | 0 | 307 | B227 | SMITH, JASON | | | NO ACTION | 08/26/17 16:59:33 | FIELD | -13275238.446166 | ### |
| BMAN170458 | BLM | PUBLIC CONTACT | : 615 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/26/17 17:04:51 | FIELD | -13271643.386812 | ### |
| BMAN170459 | BLM | PUBLIC CONTACT | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 08/26/17 17:06:35 | FIELD | -13272181.601501 | ### |
| BMAN170460 | BLM | TRAFFIC STOP | : Gate Road MM 2 | | CREATE | 0 | 0 | 0 | 4159 | 0 | 0 | 4159 | B231 | BOONE, TRENT | | | CITATION | 08/26/17 17:09:25 | FIELD | -13275238.446166 | ### |
| BMAN170461 | BLM | PUBLIC CONTACT | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 08/26/17 17:10:32 | FIELD | -13272181.601501 | ### |
| BMAN170462 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 357 | 0 | 0 | 357 | B240 | FELIX, ERNESTO | | | VERBAL WARNING | 08/26/17 17:13:35 | FIELD | -13272181.601501 | ### |
| BMAN170463 | BLM | PUBLIC CONTACT | : 600 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 402 | 0 | 0 | 402 | I248 | MANTRAGA, MIKE | | | PUBLIC ASSIST | 08/26/17 17:31:04 | FIELD | -13271262.923285 | ### |
| BMAN170464 | BLM | TRAFFIC STOP | : Gate Actual | | CREATE | 0 | 0 | 0 | 1707 | 0 | 0 | 1707 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING RPT | 08/26/17 17:38:58 | FIELD | -13273426.536319 | ### |
| BMAN170465 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 307 | 0 | 0 | 307 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 17:40:38 | FIELD | -13271140.935021 | ### |
| BMAN170466 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 195 | 0 | 0 | 195 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 08/26/17 17:46:08 | FIELD | -13271140.935021 | ### |
| BMAN170467 | BLM | PUBLIC CONTACT | : 530 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 314 | 0 | 0 | 314 | B357 | PETERSEN, MARK | | | PUBLIC ASSIST | 08/26/17 17:48:10 | FIELD | -13270610.276998 | ### |
| BMAN170468 | BLM | TRAFFIC STOP | : 530 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 124 | 0 | 0 | 124 | B230 | SONES, BRAD | | | NO ACTION | 08/26/17 18:08:57 | FIELD | -13270947.832305 | ### |
| BMAN170469 | BLM | TRAFFIC STOP | @700 G | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 358 | 1 | 1 | 358 | B200 | TITUS, AARON R | | | NO ACTION | 08/26/17 18:12:22 | FIELD | -13271716.42975 | ### |
| BMAN170470 | BLM | TRAFFIC STOP | : ENTRANCE RD MM POINT 5 | | CREATE | 0 | 0 | 0 | 1043 | 0 | 0 | 1043 | K238 | ALBRIGHT, CALVIN | | | WRITTEN WARNING | 08/26/17 18:12:51 | FIELD | 0 | 0 |
| BMAN170471 | BLM | PUBLIC CONTACT | : 430 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/26/17 18:26:23 | FIELD | -13270021.138893 | ### |
| BMAN170472 | BLM | TRESPASS | @Airport | Perimeter Response Area | CREATE | 47 | 560 | 569 | 2705 | 513 | 522 | 2658 | C134 | | Rieger, Steve | | EVICTION | 08/26/17 18:28:11 | 911 | -13270238.940512 | ### |
| BMAN170473 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 133 | 0 | 0 | 133 | B237 | MCDONALD, MATTHEW | | | NO ACTION | 08/26/17 18:30:20 | FIELD | -13275238.446166 | ### |
| BMAN170474 | BLM | PUBLIC CONTACT | : 515 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B357 | PETERSEN, MARK | | | PUBLIC ASSIST | 08/26/17 18:31:34 | FIELD | -13270693.746346 | ### |
| BMAN170475 | BLM | MEDICAL | @825 H | 9 O'Clock Response Area | COPY | 1428 | 103 | 472 | 2013 | 103 | 472 | 2013 | B240 | FELIX, ERNESTO | Conquergood, Heather | | LE ASSIST | 08/26/17 18:35:56 | Ops1 | -13271661.557413 | ### |
| BMAN170476 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 5597 | 0 | 0 | 5597 | B232 | WATSON, JAMES | | | CITATION | 08/26/17 18:35:57 | FIELD | -13275738.571432 | ### |
| BMAN170478 | BLM | PUBLIC CONTACT | @Haul Road: between haul road and 12 | Perimeter Response Area | CREATE | 62 | 191 | 362 | 2602 | 129 | 300 | 2540 | K352 | PARR, RYAN | Rieger, Steve | | NO ACTION | 08/26/17 18:50:23 | 911 | -13273768.382932 | ### |
| BMAN170477 | BLM | PUBLIC CONTACT | : 230 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B354 | FISCHER, SCOTT | | | PUBLIC ASSIST | 08/26/17 18:50:29 | FIELD | -13268416.632082 | ### |
| BMAN170479 | BLM | PUBLIC CONTACT | : 330 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 757 | 0 | 0 | 757 | B234 | JOHNSON, GREGORY L | | | VERBAL WARNING RPT | 08/26/17 18:53:59 | FIELD | -13268951.714494 | ### |
| BMAN170480 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 100 | 0 | 0 | 100 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING RPT | 08/26/17 18:54:55 | FIELD | -13275738.571432 | ### |
| BMAN170481 | BLM | TRAFFIC STOP | : 500 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | I248 | MANTRAGA, MIKE | | | VERBAL WARNING | 08/26/17 18:59:26 | FIELD | -13270351.188347 | ### |
| BMAN170482 | BLM | PUBLIC CONTACT | : 745 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | I400 | GANDIAGA, KYLE | | | PUBLIC ASSIST | 08/26/17 19:02:44 | FIELD | -13272141.98042 | ### |
| BMAN170483 | BLM | PUBLIC CONTACT | : 415 E | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 295 | 1 | 1 | 295 | I248 | MANTRAGA, MIKE | | | PUBLIC ASSIST | 08/26/17 19:23:40 | FIELD | -13269817.586781 | ### |
| BMAN170484 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 8 | 1 | 1 | 8 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 08/26/17 19:27:29 | FIELD | -13271539.304194 | ### |
| BMAN170485 | BLM | TRAFFIC STOP | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1071 | 0 | 0 | 1071 | B351 | LIND, ROBERT R | | | VERBAL WARNING | 08/26/17 20:17:59 | FIELD | -13273035.739541 | ### |
| BMAN170486 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 367 | 0 | 0 | 367 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/26/17 20:24:27 | FIELD | -13272087.871492 | ### |
| BMAN170487 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1355 | 0 | 0 | 1355 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 20:32:27 | FIELD | -13272087.871492 | ### |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170488 | BLM | TRAFFIC STOP | : 700 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 654 | 0 | 0 | 654 | B367 | HAWKINS, TRAVIS | | | VERBAL WARNING | 08/26/17 20:38:20 | FIELD | -13271716.42975 | ### |
| BMAN170489 | BLM | PUBLIC CONTACT | : 3 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 298 | 0 | 0 | 298 | B351 | LIND, ROBERT R | | | NO ACTION | 08/26/17 20:45:25 | FIELD | -13286069.044078 | ### |
| BMAN170490 | BLM | TRAFFIC STOP | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 695 | 0 | 0 | 695 | I248 | MANTRAGA, MIKE | | | VERBAL WARNING | 08/26/17 20:50:03 | FIELD | -13269730.789161 | ### |
| BMAN170491 | BLM | TRAFFIC STOP | : Gate Road MM 2 | | CREATE | 0 | 0 | 0 | 25334 | 0 | 0 | 25334 | B231 | BOONE, TRENT | | | NO ACTION | 08/26/17 20:52:05 | FIELD | -13274743.6442 | ### |
| BMAN170492 | BLM | TRAFFIC STOP | : Gate Road MM 2 | | CREATE | 0 | 0 | 0 | 193 | 0 | 0 | 193 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/26/17 20:52:15 | FIELD | -13274743.6442 | ### |
| BMAN170493 | BLM | TRAFFIC STOP | : ENTRANCE | | CREATE | 0 | 0 | 0 | 401 | 0 | 0 | 401 | B356 | LASHER, NICHOLAS S | | | REPORT | 08/26/17 20:53:57 | FIELD | 0 | 0 |
| BMAN170494 | BLM | TRAFFIC STOP | : 445 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 699 | 0 | 0 | 699 | B353 | CULVER, STEVON | | | VERBAL WARNING | 08/26/17 20:54:18 | FIELD | -13270314.772134 | ### |
| BMAN170495 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | | CREATE | 0 | 0 | 0 | 209 | 0 | 0 | 209 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/26/17 20:59:06 | FIELD | -13274163.163716 | ### |
| BMAN170496 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 685 | 0 | 0 | 685 | K238 | ALBRIGHT, CALVIN | | | CITATION | 08/26/17 21:00:34 | FIELD | -13275738.571432 | ### |
| BMAN170497 | BLM | TRAFFIC STOP | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 314 | 0 | 0 | 314 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 21:04:06 | FIELD | -119.21565 | 40.8 |
| BMAN170498 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 397 | 0 | 0 | 397 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/26/17 21:06:59 | FIELD | -13275738.571432 | ### |
| BMAN170499 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 725 | 0 | 0 | 725 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 21:13:14 | FIELD | -13270601.691967 | ### |
| BMAN170500 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 719 | 0 | 0 | 719 | B234 | JOHNSON, GREGORY L | | | NO ACTION | 08/26/17 21:15:01 | FIELD | -13271958.758475 | ### |
| BMAN170501 | BLM | TRAFFIC STOP | : GATE RD ENTRANCE | | CREATE | 0 | 0 | 0 | 332 | 0 | 0 | 332 | B353 | CULVER, STEVON | | | VERBAL WARNING | 08/26/17 21:15:54 | FIELD | 0 | 0 |
| BMAN170502 | BLM | TRAFFIC STOP | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1053 | 0 | 0 | 1053 | CHIEF2 | MCGRATH, KEITH | | | WRITTEN WARNING | 08/26/17 21:18:28 | FIELD | -13270521.171002 | ### |
| BMAN170503 | BLM | TRAFFIC STOP | : 230 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 733 | 0 | 0 | 733 | B354 | FISCHER, SCOTT | | | VERBAL WARNING | 08/26/17 21:23:03 | FIELD | -13268999.443929 | ### |
| BMAN170504 | BLM | TRAFFIC STOP | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 674 | 0 | 0 | 674 | B351 | LIND, ROBERT R | | | VERBAL WARNING | 08/26/17 21:24:15 | FIELD | -13269730.789161 | ### |
| BMAN170506 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1136 | 0 | 0 | 1136 | B356 | LASHER, NICHOLAS S | | | CITATION | 08/26/17 21:24:43 | FIELD | -13270878.657229 | ### |
| BMAN170505 | BLM | TRAFFIC STOP | : Gate Road | | CREATE | 0 | 0 | 0 | 2962 | 0 | 0 | 2962 | B231 | BOONE, TRENT | | | CITATION | 08/26/17 21:25:26 | FIELD | -13275152.60795 | ### |
| BMAN170507 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 284 | 0 | 0 | 284 | B240 | FELIX, ERNESTO | | | VERBAL WARNING | 08/26/17 21:30:06 | FIELD | -13270601.691967 | ### |
| BMAN170508 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 514 | 0 | 0 | 514 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 21:31:37 | FIELD | -13270601.691967 | ### |
| BMAN170510 | BLM | PUBLIC CONTACT | : The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/26/17 21:33:52 | FIELD | -13271806.671787 | ### |
| BMAN170511 | BLM | TRAFFIC STOP | @3.8 Gate | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 637 | 0 | 0 | 637 | B353 | CULVER, STEVON | | | VERBAL WARNING RPT | 08/26/17 21:33:58 | FIELD | -13267215.664095 | ### |
| BMAN170509 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 277 | 0 | 0 | 277 | B234 | JOHNSON, GREGORY L | | | NO ACTION | 08/26/17 21:34:04 | FIELD | -13271140.935021 | ### |
| BMAN170512 | BLM | TRAFFIC STOP | : Gate Road MM .5 | | CREATE | 0 | 0 | 0 | 360 | 0 | 0 | 360 | B364 | CUNNINGHAM, STEVE | | | VERBAL WARNING | 08/26/17 21:39:53 | FIELD | -13276584.524898 | ### |
| BMAN170513 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | C110 | THORNHILL, SHAWN | | | PUBLIC ASSIST | 08/26/17 21:42:44 | FIELD | -13271374.737997 | ### |
| BMAN170514 | BLM | TRAFFIC STOP | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 919 | 0 | 0 | 919 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/26/17 21:51:50 | FIELD | -13271599.675258 | ### |
| BMAN170515 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5208 | 0 | 0 | 5208 | B351 | LIND, ROBERT R | | | CITATION | 08/26/17 21:52:10 | FIELD | -13271140.935021 | ### |
| BMAN170516 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 272 | 0 | 0 | 272 | B240 | FELIX, ERNESTO | | | NO ACTION | 08/26/17 21:55:30 | FIELD | -13270601.691967 | ### |
| BMAN170517 | BLM | TRAFFIC STOP | : 345 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 272 | 0 | 0 | 272 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 21:58:26 | FIELD | -13269166.474572 | ### |
| BMAN170518 | BLM | TRAFFIC STOP | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 425 | 0 | 0 | 425 | B240 | FELIX, ERNESTO | | | VERBAL WARNING | 08/26/17 22:02:02 | FIELD | -13271140.935021 | ### |
| BMAN170519 | BLM | TRAFFIC STOP | @Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 546 | 0 | 0 | 546 | B364 | CUNNINGHAM, STEVE | | | VERBAL WARNING | 08/26/17 22:05:43 | FIELD | -13275738.571432 | ### |
| BMAN170520 | BLM | TRAFFIC STOP | : 715 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10838 | 0 | 0 | 10838 | B235 | MARTIN, CODY | | | CITATION | 08/26/17 22:06:30 | FIELD | -13272142.651881 | ### |
| BMAN170521 | BLM | PUBLIC CONTACT | : 500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/26/17 22:08:20 | FIELD | -13270426.285595 | ### |
| BMAN170522 | BLM | NCE | @8 Mile Access | | CREATE | 0 | 0 | 0 | 374 | 0 | 0 | 374 | C103 | CARMICHAEL, NATE | | | NO ACTION | 08/26/17 22:13:54 | FIELD | -13277951.750441 | ### |
| BMAN170523 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | | CREATE | 0 | 0 | 0 | 4488 | 0 | 0 | 4488 | B353 | CULVER, STEVON | | | VERBAL WARNING RPT | 08/26/17 22:15:50 | FIELD | -13272684.243237 | ### |
| BMAN170524 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 91 | 0 | 0 | 91 | B361 | ZOHOVETZ, PAUL | | | NO ACTION | 08/26/17 22:16:23 | FIELD | -13271958.758475 | ### |
| BMAN170525 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 74 | 0 | 0 | 74 | B230 | SONES, BRAD | | | NO ACTION | 08/26/17 22:22:32 | FIELD | -13275238.446166 | ### |
| BMAN170526 | BLM | PUBLIC CONTACT | : 8 MILE | | CREATE | 0 | 0 | 0 | 780 | 0 | 0 | 780 | P368 | HOWELL, THOMAS | | | PUBLIC ASSIST | 08/26/17 22:24:25 | FIELD | 0 | 0 |
| BMAN170527 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 16157 | 0 | 0 | 16157 | B231 | BOONE, TRENT | | | VERBAL WARNING RPT | 08/26/17 22:26:31 | FIELD | -13275238.446166 | ### |
| BMAN170528 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 887 | 0 | 0 | 887 | B231 | BOONE, TRENT | | | VERBAL WARNING RPT | 08/26/17 22:38:32 | FIELD | -13275238.446166 | ### |
| BMAN170529 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 666 | 0 | 0 | 666 | B234 | JOHNSON, GREGORY L | | | VERBAL WARNING | 08/26/17 22:45:39 | FIELD | -13275238.446166 | ### |
| BMAN170530 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B243 | HARRISON, KEVIN | | | PUBLIC ASSIST | 08/26/17 22:48:22 | FIELD | -13270844.918394 | ### |
| BMAN170531 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 521 | 0 | 0 | 521 | B360 | WOYCHOWSKI, JOHN | | | VERBAL WARNING | 08/26/17 22:49:01 | FIELD | -13272181.601501 | ### |
| BMAN170532 | BLM | TRAFFIC STOP | @630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 327 | 0 | 0 | 327 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/26/17 22:51:38 | FIELD | -13271958.758475 | ### |
| BMAN170533 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6810 | 0 | 0 | 6810 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 22:53:21 | FIELD | -13271384.035625 | ### |
| BMAN170534 | BLM | TRAFFIC STOP | : GATE 7 | | CREATE | 0 | 0 | 0 | 141 | 0 | 0 | 141 | CHIEF2 | MCGRATH, KEITH | | | VERBAL WARNING | 08/26/17 22:54:47 | FIELD | 0 | 0 |
| BMAN170535 | BLM | TRAFFIC STOP | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 71 | 0 | 0 | 71 | B243 | HARRISON, KEVIN | | | NO ACTION | 08/26/17 22:55:20 | FIELD | -13271044.268728 | ### |
| BMAN170536 | BLM | PUBLIC CONTACT | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K244 | ESTRADA, MICHELE | | | PUBLIC ASSIST | 08/26/17 22:56:51 | FIELD | -13272181.601501 | ### |
| BMAN170538 | BLM | TRAFFIC STOP | @The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 587 | 0 | 0 | 587 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/26/17 22:58:30 | FIELD | -13271806.671787 | ### |
| BMAN170537 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 1077 | 0 | 0 | 1077 | K238 | ALBRIGHT, CALVIN | | | CITATION | 08/26/17 22:58:44 | FIELD | -13275238.446166 | ### |
| BMAN170539 | BLM | TRAFFIC STOP | @630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 543 | 0 | 0 | 543 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/26/17 23:00:29 | FIELD | -13271958.758475 | ### |
| BMAN170540 | BLM | TRAFFIC STOP | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 141 | 0 | 0 | 141 | I359 | NACCARA, BRENT | | | NO ACTION | 08/26/17 23:00:34 | FIELD | -13271044.268728 | ### |
| BMAN170541 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 594 | 0 | 0 | 594 | B240 | FELIX, ERNESTO | | | VERBAL WARNING | 08/26/17 23:04:28 | FIELD | -13270878.657229 | ### |
| BMAN170542 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 23:10:20 | FIELD | -13270545.976371 | ### |
| BMAN170543 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 338 | 0 | 0 | 338 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 23:11:52 | FIELD | -13270878.657229 | ### |
| BMAN170544 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 1003 | 0 | 0 | 1003 | B234 | JOHNSON, GREGORY L | | | VERBAL WARNING | 08/26/17 23:14:17 | FIELD | -13275238.446166 | ### |
| BMAN170545 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | B360 | WOYCHOWSKI, JOHN | | | NO ACTION | 08/26/17 23:14:53 | FIELD | -13272087.871492 | ### |
| BMAN170546 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 359 | 0 | 0 | 359 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/26/17 23:18:43 | FIELD | -13272087.871492 | ### |
| BMAN170547 | BLM | TRAFFIC STOP | : 530 LIGHTHOUSE | | CREATE | 0 | 0 | 0 | 343 | 0 | 0 | 343 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 08/26/17 23:21:01 | FIELD | 0 | 0 |
| BMAN170548 | BLM | TRAFFIC STOP | : Gate Road | | CREATE | 0 | 0 | 0 | 173 | 0 | 0 | 173 | CHIEF2 | MCGRATH, KEITH | | | VERBAL WARNING | 08/26/17 23:21:21 | FIELD | -13275152.60795 | ### |
| BMAN170549 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 242 | 0 | 0 | 242 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/26/17 23:21:44 | FIELD | -13270601.691967 | ### |
| BMAN170550 | BLM | TRAFFIC STOP | 530 ENTRANCE | | CREATE | 0 | 0 | 0 | 1176 | 0 | 0 | 1176 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING | 08/26/17 23:22:28 | FIELD | 0 | 0 |
| BMAN170551 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1032 | 0 | 0 | 1032 | B354 | FISCHER, SCOTT | | | PUBLIC ASSIST | 08/26/17 23:23:55 | FIELD | -13270019.462054 | ### |
| BMAN170552 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 234 | 0 | 0 | 234 | B232 | WATSON, JAMES | | | PUBLIC ASSIST | 08/26/17 23:28:32 | FIELD | -13268695.420575 | ### |
| BMAN170553 | BLM | TRAFFIC STOP | @630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6655 | 0 | 0 | 6655 | B366 | MEUTH, GREGORY | | | CITATION | 08/26/17 23:29:03 | FIELD | -13271958.758475 | ### |
| BMAN170554 | BLM | TRAFFIC STOP | : Gate Road MM .5 | | CREATE | 0 | 0 | 0 | 1880 | 0 | 0 | 1880 | B231 | BOONE, TRENT | | | CITATION | 08/26/17 23:31:57 | FIELD | -13276584.524898 | ### |
| BMAN170555 | BLM | TRAFFIC STOP | @Gate Road MM 3 | | CREATE | 0 | 1 | 1 | 2631 | 1 | 1 | 2631 | B353 | CULVER, STEVON | | | CITATION | 08/26/17 23:34:57 | FIELD | -13273366.182193 | ### |
| BMAN170556 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4748 | 0 | 0 | 4748 | B240 | FELIX, ERNESTO | | | CITATION | 08/26/17 23:35:50 | FIELD | -13270878.657229 | ### |
| BMAN170557 | BLM | TRAFFIC STOP | : 330 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 780 | 0 | 0 | 780 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/26/17 23:38:36 | FIELD | -13269431.549517 | ### |
| BMAN170558 | BLM | TRAFFIC STOP | : 530 lighthouse | | CREATE | 0 | 0 | 0 | 262 | 0 | 0 | 262 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 08/26/17 23:46:33 | FIELD | 0 | 0 |
| BMAN170559 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 51 | 0 | 0 | 51 | B234 | JOHNSON, GREGORY L | | | NO ACTION | 08/26/17 23:49:18 | FIELD | -13275238.446166 | ### |
| BMAN170560 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B243 | HARRISON, KEVIN | | | PUBLIC ASSIST | 08/26/17 23:53:04 | FIELD | -13271384.035625 | ### |
| BMAN170561 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 08/26/17 23:56:16 | FIELD | -13271384.035625 | ### |
| BMAN170562 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 08/26/17 23:56:56 | FIELD | -13271384.035625 | ### |
| BMAN170563 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 536 | 0 | 0 | 536 | B234 | JOHNSON, GREGORY L | | | VERBAL WARNING | 08/26/17 23:59:59 | FIELD | -13275238.446166 | ### |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN170564 | BLM | TRAFFIC STOP | : Gate Road MM .5 | | CREATE | 0 | 0 | 0 | 374 | 0 | 0 | 374 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/27/17 00:03:34 | FIELD | -13276584.524898 | ### |
| BMAN170565 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 232 | 0 | 0 | 232 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/27/17 00:24:48 | FIELD | -13275238.446166 | ### |
| BMAN170566 | BLM | TRAFFIC STOP | : Gate Road MM .5 | | CREATE | 0 | 0 | 0 | 463 | 0 | 0 | 463 | B234 | JOHNSON, GREGORY L | | | VERBAL WARNING | 08/27/17 00:30:27 | FIELD | -13276584.524898 | ### |
| BMAN170567 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 298 | 0 | 0 | 298 | B232 | WATSON, JAMES | | | VERBAL WARNING RPT | 08/27/17 00:30:49 | FIELD | -13271140.935021 | ### |
| BMAN170568 | BLM | TRAFFIC STOP | : Gate Road MM 3 | | CREATE | 0 | 0 | 0 | 496 | 0 | 0 | 496 | B353 | CULVER, STEVON | | | VERBAL WARNING RPT | 08/27/17 00:32:23 | FIELD | -13273366.182193 | ### |
| BMAN170569 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 3231 | 0 | 0 | 3231 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/27/17 00:37:06 | FIELD | -13275238.446166 | ### |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170570 | BLM | TRAFFIC STOP | : 530 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3514 | 0 | 0 | 3514 | B242 | VIGNESS, JARROD | | | CITATION | 08/27/17 00:42:58 | FIELD | -13271207.773895 | ### |
| BMAN170571 | BLM | TRAFFIC STOP | : Gate Actual | | CREATE | 0 | 0 | 0 | 307 | 0 | 0 | 307 | B364 | CUNNINGHAM, STEVE | | | VERBAL WARNING | 08/27/17 00:51:48 | FIELD | -13273426.536319 | ### |
| BMAN170572 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5490 | 0 | 0 | 5490 | B236 | SAWTELL, PETER | | | CITATION | 08/27/17 00:55:44 | FIELD | -13270878.657229 | ### |
| BMAN170573 | BLM | TRAFFIC STOP | @Gate Road | | CREATE | 0 | 1 | 1 | 4076 | 1 | 1 | 4076 | B364 | CUNNINGHAM, STEVE | | | CITATION | 08/27/17 00:59:06 | FIELD | -13275152.60795 | ### |
| BMAN170574 | BLM | PUBLIC CONTACT | : 815 F | | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/27/17 01:01:03 | FIELD | 0 | 0 |
| BMAN170575 | BLM | ASSIST | @Turn 4 | Gate Road Response Area | CREATE | 196 | 740 | 922 | 4602 | 544 | 726 | 4406 | I405 | CANAAN, IAN J | Gardner, Jason | | CITATION | 08/27/17 01:03:33 | DISPATCH | -13272946.280271 | ### |
| BMAN170576 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11172 | 0 | 0 | 11172 | B350 | JENSEN, WESLEY | | | CITATION | 08/27/17 01:15:57 | FIELD | -13272087.871492 | ### |
| BMAN170577 | BLM | ASSAULT | @530 E :utilities and housing camp | 3 O'clock Response Area | CREATE | 152 | 288 | 717 | 2912 | 136 | 565 | 2760 | B354 | COBB, CHARLES | Gardner, Jason | | REPORT | 08/27/17 01:44:14 | DISPATCH | -13270803.170412 | ### |
| BMAN170578 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 706 | 0 | 0 | 706 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/27/17 01:47:16 | FIELD | -13271958.758475 | ### |
| BMAN170579 | BLM | PUBLIC CONTACT | @Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1957 | 0 | 0 | 1957 | P239 | MOE, THEODORE | | | NO ACTION | 08/27/17 01:56:47 | FIELD | -13267699.223009 | ### |
| BMAN170580 | BLM | TRAFFIC STOP | @600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1371 | 0 | 0 | 1371 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/27/17 02:06:16 | FIELD | -13271603.803235 | ### |
| BMAN170581 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 533 | 0 | 0 | 533 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/27/17 02:06:51 | FIELD | -13270878.657229 | ### |
| BMAN170582 | BLM | TRAFFIC STOP | : 530 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 613 | 0 | 0 | 613 | B367 | HAWKINS, TRAVIS | | | VERBAL WARNING | 08/27/17 02:08:38 | FIELD | -13270947.832305 | ### |
| BMAN170583 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 129 | 0 | 0 | 129 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/27/17 02:16:22 | FIELD | -13271140.935021 | ### |
| BMAN170584 | BLM | TRAFFIC STOP | : 0600 K | | CREATE | 0 | 0 | 0 | 623 | 0 | 0 | 623 | B367 | HAWKINS, TRAVIS | | | VERBAL WARNING | 08/27/17 02:21:23 | FIELD | 0 | 0 |
| BMAN170585 | BLM | PUBLIC CONTACT | : Gate Road | | CREATE | 0 | 0 | 0 | 636 | 0 | 0 | 636 | I359 | NACCARA, BRENT | | | PUBLIC ASSIST | 08/27/17 02:34:25 | FIELD | -13275152.60795 | ### |
| BMAN170586 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 587 | 0 | 0 | 587 | B355 | RUSSELL, DAVID W | | | WRITTEN WARNING | 08/27/17 02:38:17 | FIELD | -13271384.035625 | ### |
| BMAN170587 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 816 | 0 | 0 | 816 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/27/17 02:53:10 | FIELD | -13271140.935021 | ### |
| BMAN170588 | BLM | TRAFFIC STOP | : Gate Road | | CREATE | 0 | 0 | 0 | 860 | 0 | 0 | 860 | B353 | CULVER, STEVON | | | VERBAL WARNING | 08/27/17 02:56:28 | FIELD | -13275152.60795 | ### |
| BMAN170589 | BLM | TRAFFIC STOP | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 257 | 0 | 0 | 257 | B351 | LIND, ROBERT R | | | VERBAL WARNING | 08/27/17 03:09:45 | FIELD | -13271092.48694 | ### |
| BMAN170590 | BLM | TRAFFIC STOP | : Gate Road | | CREATE | 0 | 0 | 0 | 477 | 0 | 0 | 477 | B353 | CULVER, STEVON | | | VERBAL WARNING | 08/27/17 03:12:52 | FIELD | -13275152.60795 | ### |
| BMAN170591 | BLM | TRAFFIC STOP | : Gate Road | | CREATE | 0 | 0 | 0 | 539 | 0 | 0 | 539 | B353 | CULVER, STEVON | | | VERBAL WARNING | 08/27/17 03:23:23 | FIELD | -13275152.60795 | ### |
| BMAN170592 | BLM | PUBLIC CONTACT | : pro | | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | 702 | BRIDGES, JOEL | | | CANCEL | 08/27/17 03:28:08 | FIELD | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN170593 | BLM | TRAFFIC STOP | : Gate Road | | CREATE | 0 | 0 | 0 | 2408 | 0 | 0 | 2408 | B353 | CULVER, STEVON | | | VERBAL WARNING | 08/27/17 03:37:40 | FIELD | -13275152.60795 | ### |
| BMAN170594 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 815 | 0 | 0 | 815 | B360 | WOYCHOWSKI, JOHN | | | VERBAL WARNING | 08/27/17 03:38:53 | FIELD | -13271958.758475 | ### |
| BMAN170595 | BLM | PUBLIC CONTACT | @730 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 212 | 0 | 0 | 212 | B361 | ZOHOVETZ, PAUL | | | NO ACTION | 08/27/17 04:10:01 | FIELD | -13271968.169828 | ### |
| BMAN170596 | BLM | TRAFFIC STOP | : Gate Road | | CREATE | 0 | 0 | 0 | 3817 | 0 | 0 | 3817 | B353 | CULVER, STEVON | | | CITATION | 08/27/17 04:24:30 | FIELD | -13275152.60795 | ### |
| BMAN170597 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | | CREATE | 0 | 0 | 0 | 562 | 0 | 0 | 562 | B367 | HAWKINS, TRAVIS | | | PUBLIC ASSIST | 08/27/17 04:26:18 | FIELD | -13274163.163716 | ### |
| BMAN170598 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 623 | 0 | 0 | 623 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/27/17 04:33:38 | FIELD | -13271140.935021 | ### |
| BMAN170599 | BLM | TRAFFIC STOP | : 515 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 752 | 0 | 0 | 752 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/27/17 04:51:05 | FIELD | -13270841.505433 | ### |
| BMAN170600 | BLM | PUBLIC CONTACT | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B367 | HAWKINS, TRAVIS | | | PUBLIC ASSIST | 08/27/17 05:17:53 | FIELD | -13270601.691967 | ### |
| BMAN170601 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1088 | 0 | 0 | 1088 | B360 | WOYCHOWSKI, JOHN | | | CITATION | 08/27/17 05:25:56 | FIELD | -13271958.758475 | ### |
| BMAN170602 | BLM | TRAFFIC STOP | : 630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 126 | 0 | 0 | 126 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 08/27/17 05:36:58 | FIELD | -13271875.091923 | ### |
| BMAN170604 | BLM | ASSIST | : Nearest: @Box Office | Gate Road Response Area | CREATE | 94 | 304 | 644 | 1789 | 210 | 550 | 1695 | P128 | FONKEN, PETER | Gardner, Jason | | VERBAL WARNING | 08/27/17 05:42:09 | 911 | -119.237778886 | 40.8 |
| BMAN170603 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3054 | 0 | 0 | 3054 | B367 | HAWKINS, TRAVIS | | | CITATION | 08/27/17 05:42:22 | FIELD | -13271603.803235 | ### |
| BMAN170605 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 369 | 0 | 0 | 369 | B356 | LASHER, NICHOLAS S | | | WRITTEN WARNING | 08/27/17 05:51:39 | FIELD | -13272087.871492 | ### |
| BMAN170606 | BLM | TRAFFIC STOP | @12 Mile Access | Perimeter Response Area | CREATE | 0 | 0 | 0 | 651 | 0 | 0 | 651 | P368 | HOWELL, THOMAS | | | NO ACTION | 08/27/17 05:52:22 | FIELD | -13276399.9564 | ### |
| BMAN170607 | BLM | TRAFFIC STOP | @Will Call Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 719 | 0 | 0 | 719 | B117 | ROMERO, CLAYTON | | | NO ACTION | 08/27/17 06:15:10 | FIELD | -13273757.426612 | ### |
| BMAN170608 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 212 | 0 | 0 | 212 | B126 | JOHNSON, RAYMOND I | | | VERBAL WARNING | 08/27/17 06:23:58 | FIELD | -13275238.446166 | ### |
| BMAN170609 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | | CREATE | 0 | 0 | 0 | 208 | 0 | 0 | 208 | B115 | KANIA, AARON | | | WRITTEN WARNING | 08/27/17 06:29:43 | FIELD | -13275238.446166 | ### |
| BMAN170610 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 623 | 0 | 0 | 623 | B114 | MARSOOBIAN, JASON A | | | WRITTEN WARNING | 08/27/17 06:38:30 | FIELD | -13272087.871492 | ### |
| BMAN170611 | BLM | TRAFFIC STOP | : Gate Road MM 1 | | CREATE | 0 | 0 | 0 | 2931 | 0 | 0 | 2931 | B115 | KANIA, AARON | | | CITATION | 08/27/17 06:41:08 | FIELD | -13275738.571432 | ### |
| BMAN170612 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Access Road Response | CREATE | 0 | 0 | 0 | 2880 | 0 | 0 | 2880 | B122 | ENTRICAN, DARREN | | | CITATION | 08/27/17 06:47:16 | FIELD | -13275238.446166 | ### |
| BMAN170613 | BLM | PUBLIC CONTACT | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 171 | 0 | 0 | 171 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/27/17 06:51:52 | FIELD | -13275238.446166 | ### |
| BMAN170614 | BLM | TRAFFIC STOP | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 40 | 0 | 0 | 40 | K124 | ROBINSON, CHAD | | | CITATION | 08/27/17 06:53:42 | FIELD | -13270019.462054 | ### |
| BMAN170615 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 45 | 0 | 0 | 45 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/27/17 06:54:53 | FIELD | -13270019.462054 | ### |
| BMAN170616 | BLM | TRAFFIC STOP | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1642 | 0 | 0 | 1642 | B113 | WOOLEY, JENNIFER | | | CITATION | 08/27/17 07:13:28 | FIELD | -13270021.961585 | ### |
| BMAN170617 | BLM | TRAFFIC STOP | : 600 GREETERS GATE | | CREATE | 0 | 0 | 0 | 221 | 0 | 0 | 221 | B127 | MACHLER, FRANK | | | NO ACTION | 08/27/17 07:19:16 | FIELD | 0 | 0 |
| BMAN170618 | BLM | TRAFFIC STOP | : 600 GREETERS GATE | | CREATE | 0 | 0 | 0 | 157 | 0 | 0 | 157 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/27/17 07:23:08 | FIELD | 0 | 0 |
| BMAN170619 | BLM | PUBLIC CONTACT | : 400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | I119 | WAGGONER, SEAN | | | PUBLIC ASSIST | 08/27/17 07:25:22 | FIELD | -13269616.937077 | ### |
| BMAN170620 | BLM | TRAFFIC STOP | @830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4121 | 0 | 0 | 4121 | B114 | MARSOOBIAN, JASON A | | | CITATION | 08/27/17 07:29:57 | FIELD | -13271955.921398 | ### |
| BMAN170621 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 221 | 0 | 0 | 221 | B126 | JOHNSON, RAYMOND I | | | CITATION | 08/27/17 07:31:48 | FIELD | -13275238.446166 | ### |
| BMAN170622 | BLM | TRAFFIC STOP | @600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 269 | 0 | 0 | 269 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/27/17 07:34:11 | FIELD | -13271603.803235 | ### |
| BMAN170623 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 7023 | 0 | 0 | 7023 | C194 | BECKETT, TIM | | | CITATION | 08/27/17 07:41:09 | FIELD | -13275738.571432 | ### |
| BMAN170624 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 463 | 0 | 0 | 463 | B115 | KANIA, AARON | | | WRITTEN WARNING | 08/27/17 07:41:50 | FIELD | -13275238.446166 | ### |
| BMAN170625 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 775 | 0 | 0 | 775 | B127 | MACHLER, FRANK | | | WRITTEN WARNING | 08/27/17 07:44:53 | FIELD | -13271140.935021 | ### |
| BMAN170626 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 380 | 0 | 0 | 380 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/27/17 07:56:48 | FIELD | -13275238.446166 | ### |
| BMAN170627 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 476 | 0 | 0 | 476 | B115 | KANIA, AARON | | | WRITTEN WARNING | 08/27/17 07:58:03 | FIELD | -13274743.6442 | ### |
| BMAN170628 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 592 | 0 | 0 | 592 | B127 | MACHLER, FRANK | | | WRITTEN WARNING | 08/27/17 08:00:59 | FIELD | -13271140.935021 | ### |
| BMAN170629 | BLM | INVESTIGATION | @McKinley Park | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 443 | 0 | 0 | 443 | C124 | FISHER, DOUG | | | NO ACTION | 08/27/17 08:08:20 | FIELD | -13272780.999058 | ### |
| BMAN170630 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1383 | 0 | 0 | 1383 | B115 | KANIA, AARON | | | CITATION | 08/27/17 08:17:16 | FIELD | -13275738.571432 | ### |
| BMAN170631 | BLM | TRAFFIC STOP | @530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 258 | 0 | 0 | 258 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/27/17 08:18:28 | FIELD | -13271092.48694 | ### |
| BMAN170632 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 805 | 0 | 0 | 805 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/27/17 08:20:16 | FIELD | -13274743.6442 | ### |
| BMAN170633 | BLM | TRAFFIC STOP | : 600 B | | CREATE | 0 | 0 | 0 | 90 | 0 | 0 | 90 | B112 | BIERK, JOHN | | | NO ACTION | 08/27/17 08:27:26 | FIELD | 0 | 0 |
| BMAN170634 | BLM | PUBLIC CONTACT | : 545 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/27/17 08:33:48 | FIELD | -13271207.773895 | ### |
| BMAN170635 | BLM | PUBLIC CONTACT | : 545 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1960 | 0 | 0 | 1960 | 611 | STEENHOVEN, CASEY | | | NO ACTION | 08/27/17 08:36:20 | FIELD | -13271207.773895 | ### |
| BMAN170636 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 419 | 0 | 0 | 419 | P128 | FONKEN, PETER | | | VERBAL WARNING | 08/27/17 08:40:56 | FIELD | -13276584.524898 | ### |
| BMAN170637 | BLM | PUBLIC CONTACT | DUSTY BUNNY CAMP | | CREATE | 0 | 0 | 0 | 278 | 0 | 0 | 278 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/27/17 08:41:31 | FIELD | 0 | 0 |
| BMAN170638 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 222 | 0 | 0 | 222 | B127 | MACHLER, FRANK | | | NO ACTION | 08/27/17 08:42:14 | FIELD | -13271140.935021 | ### |
| BMAN170639 | BLM | PUBLIC CONTACT | : 845 L | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 304 | 1 | 1 | 304 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/27/17 08:42:18 | FIELD | -13271792.976388 | ### |
| BMAN170640 | BLM | PUBLIC CONTACT | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/27/17 08:44:49 | FIELD | -13271092.48694 | ### |
| BMAN170641 | BLM | PUBLIC CONTACT | : DUSTY BUNNY CAMP | | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/27/17 08:46:22 | FIELD | 0 | 0 |
| BMAN170642 | BLM | PATROL CHECK | @Kidsville ( 530 & G ) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2801 | 0 | 0 | 2801 | B116 | GONZALEZ, RENE | | | VERBAL WARNING RPT | 08/27/17 08:47:06 | FIELD | -13270782.972117 | ### |
| BMAN170643 | BLM | TRAFFIC STOP | 1015 K | | CREATE | 0 | 0 | 0 | 483 | 0 | 0 | 483 | B112 | BIERK, JOHN | | | VERBAL WARNING | 08/27/17 08:48:05 | FIELD | 0 | 0 |
| BMAN170644 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 269 | 0 | 0 | 269 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/27/17 08:49:20 | FIELD | -13271384.035625 | ### |
| BMAN170645 | BLM | PUBLIC CONTACT | : 700 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 857 | 0 | 0 | 857 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/27/17 08:50:56 | FIELD | -119.222753 | 40.8 |
| BMAN170646 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 284 | 0 | 0 | 284 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/27/17 08:53:29 | FIELD | -13275738.571432 | ### |
| BMAN170647 | BLM | TRAFFIC STOP | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 100 | 0 | 0 | 100 | B112 | BIERK, JOHN | | | NO ACTION | 08/27/17 08:56:46 | FIELD | -13268695.420575 | ### |
| BMAN170648 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 484 | 0 | 0 | 484 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/27/17 08:59:05 | FIELD | -13276584.524898 | ### |
| BMAN170649 | BLM | TRAFFIC STOP | @245 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 142 | 0 | 0 | 142 | B112 | BIERK, JOHN | | | VERBAL WARNING | 08/27/17 09:06:58 | FIELD | -13268399.071241 | ### |
| BMAN170650 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 538 | 0 | 0 | 538 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/27/17 09:12:34 | FIELD | -13271958.758475 | ### |
| BMAN170651 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 271 | 0 | 0 | 271 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/27/17 09:22:38 | FIELD | -13275152.60795 | ### |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170652 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 784 | 0 | 0 | 784 | B125 | CASTRO, JUSTIN | | | CITATION | 08/27/17 09:27:34 | FIELD | -13271796.477667 | ### |
| BMAN170653 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 779 | 0 | 0 | 779 | B126 | JOHNSON, RAYMOND J | | | CITATION | 08/27/17 09:28:46 | FIELD | -13275238.446166 | ### |
| BMAN170654 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1853 | 0 | 0 | 1853 | B123 | BOXX, MELISSA J | | | VERBAL WARNING RPT | 08/27/17 09:33:07 | FIELD | -13275238.446166 | ### |
| BMAN170655 | BLM | PUBLIC CONTACT | : 300 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 08/27/17 09:40:13 | FIELD | -13269187.143495 | ### |
| BMAN170656 | BLM | TRAFFIC STOP | : 500 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 456 | 0 | 0 | 456 | B116 | GONZALEZ, RENE | | | VERBAL WARNING | 08/27/17 09:41:02 | FIELD | -13270526.408403 | ### |
| BMAN170657 | BLM | PUBLIC CONTACT | : 630 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/27/17 09:47:27 | FIELD | -13271624.91859 | ### |
| BMAN170658 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 237 | 0 | 0 | 237 | B126 | JOHNSON, RAYMOND J | | | VERBAL WARNING | 08/27/17 09:51:05 | FIELD | -13275238.446166 | ### |
| BMAN170659 | BLM | MEDICAL | : 915 I | | CREATE | 0 | 0 | 0 | 464 | 0 | 0 | 464 | 611 | STEENHOVEN, CASEY | | | | 08/27/17 09:53:31 | FIELD | 0 | 0 |
| BMAN170660 | BLM | PUBLIC CONTACT | : DUST BUNNIES CAMP | | CREATE | 0 | 0 | 0 | 147 | 0 | 0 | 147 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/27/17 10:09:04 | FIELD | 0 | 0 |
| BMAN170661 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3954 | 0 | 0 | 3954 | B123 | BOXX, MELISSA J | | | CITATION | 08/27/17 10:15:21 | FIELD | -13276584.524898 | ### |
| BMAN170662 | BLM | TRAFFIC STOP | : 815 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1890 | 0 | 0 | 1890 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/27/17 10:20:58 | FIELD | -13271907.780616 | ### |
| BMAN170663 | BLM | TRAFFIC STOP | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 307 | 0 | 0 | 307 | B113 | WOOLEY, JENNIFER | | | VERBAL WARNING | 08/27/17 10:36:46 | FIELD | -13268439.92878 | ### |
| BMAN170664 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 383 | 0 | 0 | 383 | B126 | JOHNSON, RAYMOND J | | | VERBAL WARNING | 08/27/17 10:42:51 | FIELD | -13275238.446166 | ### |
| BMAN170665 | BLM | PUBLIC CONTACT | @Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 16174 | 0 | 0 | 16174 | I400 | GANDIAGA, KYLE | | | VERBAL WARNING RPT | 08/27/17 10:54:53 | FIELD | -13270521.171002 | ### |
| BMAN170666 | BLM | PUBLIC CONTACT | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/27/17 10:57:42 | FIELD | -13272237.620767 | ### |
| BMAN170667 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1724 | 0 | 0 | 1724 | B126 | JOHNSON, RAYMOND J | | | CITATION | 08/27/17 10:59:01 | FIELD | -13275238.446166 | ### |
| BMAN170668 | BLM | TRESPASS | @Ranger HQ | 3 O'clock Response Area | CREATE | 150 | 1655 | 2163 | 5739 | 1505 | 2013 | 5589 | C120 | MITCHELL, EARL | Rieger, Steve | | VERBAL WARNING | 08/27/17 11:11:19 | DISPATCH | -13270580.971021 | ### |
| BMAN170669 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 414 | 0 | 0 | 414 | P128 | FONKEN, PETER | | | VERBAL WARNING | 08/27/17 11:33:19 | FIELD | -13276584.524898 | ### |
| BMAN170670 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 59 | 1 | 1 | 59 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/27/17 12:11:31 | FIELD | -13271140.935021 | ### |
| BMAN170671 | BLM | TRAFFIC STOP | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 200 | 0 | 0 | 200 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/27/17 12:17:20 | FIELD | -13271140.935021 | ### |
| BMAN170672 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 451 | 0 | 0 | 451 | K124 | ROBINSON, CHAD | | | VERBAL WARNING | 08/27/17 12:19:39 | FIELD | -13276584.524898 | ### |
| BMAN170673 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B126 | JOHNSON, RAYMOND J | | | PUBLIC ASSIST | 08/27/17 12:35:07 | FIELD | -13271140.935021 | ### |
| BMAN170674 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B126 | JOHNSON, RAYMOND J | | | PUBLIC ASSIST | 08/27/17 12:35:33 | FIELD | -13271140.935021 | ### |
| BMAN170675 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 376 | 0 | 0 | 376 | K124 | ROBINSON, CHAD | | | VERBAL WARNING | 08/27/17 12:37:05 | FIELD | -13275738.571432 | ### |
| BMAN170676 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 76 | 0 | 0 | 76 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/27/17 12:40:05 | FIELD | -13271140.935021 | ### |
| BMAN170677 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 101 | 0 | 0 | 101 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/27/17 12:49:52 | FIELD | -13271384.035625 | ### |
| BMAN170678 | BLM | TRAFFIC STOP | : Gate Road mm 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 7263 | 0 | 0 | 7263 | C120 | MITCHELL, EARL | | | CITATION | 08/27/17 12:58:29 | FIELD | -13275152.60795 | ### |
| BMAN170679 | BLM | TRAFFIC STOP | @515 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 722 | 0 | 0 | 722 | B126 | JOHNSON, RAYMOND J | | | VERBAL WARNING | 08/27/17 12:59:45 | FIELD | -13270730.68763 | ### |
| BMAN170680 | BLM | TRAFFIC STOP | : 515 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 553 | 0 | 0 | 553 | B126 | JOHNSON, RAYMOND J | | | VERBAL WARNING | 08/27/17 13:13:07 | FIELD | -13270804.566568 | ### |
| BMAN170681 | BLM | PUBLIC CONTACT | @500 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 173 | 0 | 0 | 173 | B126 | JOHNSON, RAYMOND J | | | PUBLIC ASSIST | 08/27/17 13:22:51 | FIELD | -13270551.438803 | ### |
| BMAN170682 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8738 | 0 | 0 | 8738 | B126 | JOHNSON, RAYMOND J | | | ARREST | 08/27/17 13:30:54 | FIELD | -13270878.657229 | ### |
| BMAN170683 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 474 | 0 | 0 | 474 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/27/17 13:45:23 | FIELD | -13275238.446166 | ### |
| BMAN170684 | BLM | PUBLIC CONTACT | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/27/17 13:49:03 | FIELD | -13274743.6442 | ### |
| BMAN170685 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 56 | 0 | 0 | 56 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 08/27/17 13:50:10 | FIELD | -13269312.947598 | ### |
| BMAN170686 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2886 | 0 | 0 | 2886 | B113 | WOOLEY, JENNIFER | | | CITATION | 08/27/17 14:16:47 | FIELD | -13271958.758475 | ### |
| BMAN170687 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 55 | 0 | 0 | 55 | B125 | CASTRO, JUSTIN | | | NO ACTION | 08/27/17 14:18:30 | FIELD | -13275738.571432 | ### |
| BMAN170688 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 761 | 0 | 0 | 761 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/27/17 14:21:00 | FIELD | -13275738.571432 | ### |
| BMAN170689 | BLM | TRAFFIC STOP | gate road mm 3 8 | | CREATE | 0 | 0 | 0 | 976 | 0 | 0 | 976 | B114 | MARSOOBIAN, JASON A | | | VERBAL WARNING RPT | 08/27/17 14:24:27 | FIELD | 0 | 0 |
| BMAN170690 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 627 | 0 | 0 | 627 | B125 | CASTRO, JUSTIN | | | WRITTEN WARNING | 08/27/17 14:36:16 | FIELD | -13275238.446166 | ### |
| BMAN170691 | BLM | TRAFFIC STOP | : gate rd .4 | | CREATE | 0 | 0 | 0 | 320 | 0 | 0 | 320 | B117 | ROMERO, CLAYTON | | | NO ACTION | 08/27/17 14:39:26 | FIELD | 0 | 0 |
| BMAN170692 | BLM | TRAFFIC STOP | @430 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 235 | 0 | 0 | 235 | I402 | SHILAIKIS, ROBERT | | | VERBAL WARNING | 08/27/17 14:43:33 | FIELD | -13270022.374141 | ### |
| BMAN170693 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5201 | 0 | 0 | 5201 | B125 | CASTRO, JUSTIN | | | CITATION | 08/27/17 14:49:35 | FIELD | -13275238.446166 | ### |
| BMAN170694 | BLM | PUBLIC CONTACT | @Point 5 | 3 O'Clock Response Area | COPY | 14196 | 48 | 48 | 495 | 48 | 48 | 495 | I118 | BARNES, DANIEL | | | VERBAL WARNING RPT | 08/27/17 14:51:29 | FIELD | -13270521.171002 | ### |
| BMAN170695 | BLM | TRAFFIC STOP | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 100 | 0 | 0 | 100 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 08/27/17 15:00:10 | FIELD | -13270521.171002 | ### |
| BMAN170696 | BLM | PUBLIC CONTACT | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1711 | 0 | 0 | 1711 | I119 | WAGGONER, SEAN | | | VERBAL WARNING RPT | 08/27/17 15:01:15 | FIELD | -13270521.171002 | ### |
| BMAN170697 | BLM | TRAFFIC STOP | gate road mm 4 | | CREATE | 0 | 0 | 0 | 107 | 0 | 0 | 107 | B127 | MACHLER, FRANK | | | NO ACTION | 08/27/17 15:05:36 | FIELD | 0 | 0 |
| BMAN170698 | BLM | TRAFFIC STOP | gate road mm 4 | | CREATE | 0 | 0 | 0 | 309 | 0 | 0 | 309 | B127 | MACHLER, FRANK | | | NO ACTION | 08/27/17 15:09:11 | FIELD | 0 | 0 |
| BMAN170699 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 631 | 0 | 0 | 631 | C115 | BOYER, DANIEL | | | NO ACTION | 08/27/17 15:11:00 | FIELD | -13275738.571432 | ### |
| BMAN170700 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 594 | 0 | 0 | 594 | C196 | DYRUM, JASON | | | WRITTEN WARNING | 08/27/17 15:12:52 | FIELD | -13276584.524898 | ### |
| BMAN170701 | BLM | PUBLIC CONTACT | : 530 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | C194 | BECKETT, TIM | | | PUBLIC ASSIST | 08/27/17 15:14:46 | FIELD | -13270899.612884 | ### |
| BMAN170702 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 649 | 0 | 0 | 649 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 08/27/17 15:15:02 | FIELD | -13276584.524898 | ### |
| BMAN170703 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 736 | 0 | 0 | 736 | P128 | FONKEN, PETER | | | VERBAL WARNING | 08/27/17 15:19:56 | FIELD | -13276584.524898 | ### |
| BMAN170704 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 44 | 0 | 0 | 44 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/27/17 15:20:47 | FIELD | -13271958.758475 | ### |
| BMAN170705 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 780 | 0 | 0 | 780 | B114 | MARSOOBIAN, JASON A | | | WRITTEN WARNING | 08/27/17 15:22:19 | FIELD | -13276584.524898 | ### |
| BMAN170706 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1811 | 0 | 0 | 1811 | B117 | ROMERO, CLAYTON | | | CITATION | 08/27/17 15:23:37 | FIELD | -13276584.524898 | ### |
| BMAN170707 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 790 | 0 | 0 | 790 | B120 | MILLER, JEFFERY | | | VERBAL WARNING | 08/27/17 15:26:31 | FIELD | -13275238.446166 | ### |
| BMAN170708 | BLM | T INVESTIG | ENTRANCE RD | 9 O'clock Response Area | CREATE | 81 | 104 | 104 | 4978 | 23 | 23 | 4897 | C120 | MITCHELL, EARL | RETHERFORD, HUNTER | | PUBLIC ASSIST | 08/27/17 15:33:18 | DISPATCH | 0 | 0 |
| BMAN170709 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 83 | 0 | 0 | 83 | B110 | LLOYD, RICHARD | | | NO ACTION | 08/27/17 15:39:06 | FIELD | -13275152.60795 | ### |
| BMAN170710 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 493 | 0 | 0 | 493 | C196 | DYRUM, JASON | | | VERBAL WARNING | 08/27/17 16:03:41 | FIELD | -13276584.524898 | ### |
| BMAN170711 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 135 | 0 | 0 | 135 | K124 | ROBINSON, CHAD | | | VERBAL WARNING | 08/27/17 16:04:51 | FIELD | -13275152.60795 | ### |
| BMAN170712 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 356 | 0 | 0 | 356 | K111 | HUSTON, CHARLES | | | VERBAL WARNING | 08/27/17 16:07:32 | FIELD | -13275738.571432 | ### |
| BMAN170713 | BLM | INVESTIGATION | : 515 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 287 | 0 | 0 | 287 | B115 | KANIA, AARON | | | NO ACTION | 08/27/17 16:11:54 | FIELD | -13270767.627704 | ### |
| BMAN170714 | BLM | PUBLIC CONTACT | : 600 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 144 | 0 | 0 | 144 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/27/17 16:22:17 | FIELD | -13271262.923285 | ### |
| BMAN170715 | BLM | ASSIST | : 600 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 119 | 0 | 0 | 119 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/27/17 16:25:16 | FIELD | -13271262.923285 | ### |
| BMAN170717 | BLM | HAZMAT | @600 G | 9 O'clock Response Area | CREATE | 50 | 62 | | 6300 | 12 | | 6250 | PM1 | VERMEYS, MICHAEL | RETHERFORD, HUNTER | | CANCEL | 08/27/17 16:32:19 | DISPATCH | -13271262.923285 | ### |
| BMAN170716 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 08/27/17 16:32:55 | FIELD | -13275152.60795 | ### |
| BMAN170718 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 828 | 0 | 0 | 828 | K238 | ALBRIGHT, CALVIN | | | CITATION | 08/27/17 16:35:01 | FIELD | -13276584.524898 | ### |
| BMAN170719 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 440 | 0 | 0 | 440 | B240 | FELIX, ERNESTO | | | VERBAL WARNING | 08/27/17 16:41:21 | FIELD | -13270601.691967 | ### |
| BMAN170720 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1234 | 0 | 0 | 1234 | I404 | LAZZARO, ROB | | | NO ACTION | 08/27/17 16:49:44 | FIELD | -13270238.940512 | ### |
| BMAN170722 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1198 | 0 | 0 | 1198 | K241 | SPAIN, DAVID | | | PUBLIC ASSIST | 08/27/17 17:09:54 | FIELD | -13270238.940512 | ### |
| BMAN170723 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 846 | 0 | 0 | 846 | B243 | HARRISON, KEVIN | | | LE ASSIST | 08/27/17 17:18:40 | FIELD | -13275152.60795 | ### |
| BMAN170724 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 200 | 0 | 0 | 200 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/27/17 17:27:16 | FIELD | -13275738.571432 | ### |
| BMAN170725 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | B243 | HARRISON, KEVIN | | | NO ACTION | 08/27/17 17:33:00 | FIELD | -13275152.60795 | ### |
| BMAN170726 | BLM | PUBLIC CONTACT | : 700 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 114 | 0 | 0 | 114 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/27/17 17:36:25 | FIELD | -13271344.506491 | ### |
| BMAN170727 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 220 | 0 | 0 | 220 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/27/17 17:38:37 | FIELD | -13275738.571432 | ### |
| BMAN170728 | BLM | PUBLIC CONTACT | : 900 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1036 | 0 | 0 | 1036 | B232 | WATSON, JAMES | | | NO ACTION | 08/27/17 17:39:25 | FIELD | -13270919.883769 | ### |
| BMAN170730 | BLM | TEST | @930 h:TEST TEST | 1 | CREATE | 87 | | | 96 | | | 9 | | | Jones, demo | | | 08/27/17 17:42:10 | DISPATCH | 0 | 0 |
| BMAN170729 | BLM | PUBLIC CONTACT | : 330 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 305 | 0 | 0 | 305 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 08/27/17 17:43:12 | FIELD | -13268999.693157 | ### |
| BMAN170731 | BLM | TRAFFIC STOP | : GATE ROAD MM 1.CA | | CREATE | 0 | 0 | 0 | 151 | 0 | 0 | 151 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/27/17 17:50:52 | FIELD | 0 | 0 |
| BMAN170732 | BLM | TRAFFIC STOP | GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 908 | 0 | 0 | 908 | B233 | JOHNSON, TAMSEN | | | CITATION | 08/27/17 18:05:23 | FIELD | 0 | 0 |
| BMAN170733 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 326 | 0 | 0 | 326 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/27/17 18:12:51 | FIELD | -13275738.571432 | ### |
| BMAN170734 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 226 | 0 | 0 | 226 | K241 | SPAIN, DAVID | | | VERBAL WARNING | 08/27/17 18:16:15 | FIELD | -13275152.60795 | ### |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170735 | BLM | PUBLIC CONTACT | : 400 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 490 | 0 | 0 | 490 | B242 | VIGNESS, JARROD | | | PUBLIC ASSIST | 08/27/17 18:20:58 | FIELD | -13269716.008534 | ### |
| BMAN170736 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 921 | 0 | 0 | 921 | K238 | ALBRIGHT, CALVIN | | | CITATION | 08/27/17 18:23:36 | FIELD | -13276584.524898 | ### |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN170737 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 146 | 0 | 0 | 146 | B235 | MARTIN, KODY | | | PUBLIC ASSIST | 08/27/17 18:27:30 | FIELD | -13275152.60795 | ### |
| BMAN170738 | BLM | TRAFFIC STOP | : ENTRANCE RD | | CREATE | 0 | 0 | 0 | 248 | 0 | 0 | 248 | B200 | TITUS, AARON R | | | PUBLIC ASSIST | 08/27/17 18:30:25 | FIELD | 0 | 0 |
| BMAN170739 | BLM | PUBLIC CONTACT | : 830 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 67 | 0 | 0 | 67 | B232 | WATSON, JAMES | | | PUBLIC ASSIST | 08/27/17 18:34:42 | FIELD | -13271705.878727 | ### |
| BMAN170740 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 300 | 0 | 0 | 300 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/27/17 18:35:34 | FIELD | -13275152.60795 | ### |
| BMAN170741 | BLM | PUBLIC CONTACT | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 08/27/17 18:36:07 | FIELD | -13270878.657229 | ### |
| BMAN170742 | BLM | TRAFFIC STOP | 900 WYE | | CREATE | 0 | 0 | 0 | 2843 | 0 | 0 | 2843 | B233 | JOHNSON, TAMSEN | | | VERBAL WARNING | 08/27/17 18:38:02 | FIELD | 0 | 0 |
| BMAN170743 | BLM | TRAFFIC STOP | @600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4315 | 0 | 0 | 4315 | B240 | FELIX, ERNESTO | | | CITATION | 08/27/17 18:40:33 | FIELD | -13271603.803235 | ### |
| BMAN170744 | BLM | INVESTIGATION | @Gate Actual | Gate Road Response Area | CREATE | 88 | 455 | | 2223 | 367 | | 2135 | | | Richman, Ashleigh | | NO ACTION | 08/27/17 18:47:37 | 911 | -13273426.536319 | ### |
| BMAN170745 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1957 | 0 | 0 | 1957 | B243 | HARRISON, KEVIN | | | VERBAL WARNING | 08/27/17 18:52:18 | FIELD | -13275738.571432 | ### |
| BMAN170746 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2044 | 0 | 0 | 2044 | K238 | ALBRIGHT, CALVIN | | | CITATION | 08/27/17 19:07:25 | FIELD | -13275152.60795 | ### |
| BMAN170748 | BLM | PUBLIC CONTACT | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 207 | 0 | 0 | 207 | B232 | WATSON, JAMES | | | PUBLIC ASSIST | 08/27/17 19:14:48 | FIELD | -13272238.345462 | ### |
| BMAN170749 | BLM | PUBLIC CONTACT | : 530 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 180 | 0 | 0 | 180 | B246 | BUCHANAN, STANLEY | | | PUBLIC ASSIST | 08/27/17 19:15:56 | FIELD | -13270899.612884 | ### |
| BMAN170750 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 32 | 0 | 0 | 32 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/27/17 19:23:04 | FIELD | -13275152.60795 | ### |
| BMAN170751 | BLM | TRAFFIC STOP | : 630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 57 | 0 | 0 | 57 | B237 | MCDONALD, MATTHEW | | | NO ACTION | 08/27/17 19:25:43 | FIELD | -13271875.091923 | ### |
| BMAN170752 | BLM | TRAFFIC STOP | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 235 | 0 | 0 | 235 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/27/17 19:31:37 | FIELD | -13271092.48694 | ### |
| BMAN170753 | BLM | TRAFFIC STOP | 900 WYE | | CREATE | 0 | 0 | 0 | 266 | 0 | 0 | 266 | B233 | JOHNSON, TAMSEN | | | VERBAL WARNING | 08/27/17 19:37:10 | FIELD | 0 | 0 |
| BMAN170754 | BLM | TRAFFIC STOP | : 715 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 560 | 0 | 0 | 560 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING | 08/27/17 19:49:11 | FIELD | -13272047.230515 | ### |
| BMAN170755 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 266 | 1 | 1 | 266 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/27/17 19:56:02 | FIELD | -13276584.524898 | ### |
| BMAN170756 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 172 | 0 | 0 | 172 | B235 | MARTIN, KODY | | | NO ACTION | 08/27/17 20:04:48 | FIELD | -13276584.524898 | ### |
| BMAN170757 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 319 | 0 | 0 | 319 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/27/17 20:08:04 | FIELD | -13271603.803235 | ### |
| BMAN170758 | BLM | PUBLIC CONTACT | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | K241 | SPAIN, DAVID | | | PUBLIC ASSIST | 08/27/17 20:11:16 | FIELD | 0 | 0 |
| BMAN170759 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 523 | 0 | 0 | 523 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/27/17 20:12:21 | FIELD | -13276584.524898 | ### |
| BMAN170760 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 379 | 0 | 0 | 379 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/27/17 20:16:08 | FIELD | -13271958.758475 | ### |
| BMAN170761 | BLM | TRAFFIC STOP | 630 WYE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2688 | 0 | 0 | 2688 | B353 | CULVER, STEVON | | | CITATION | 08/27/17 20:41:17 | FIELD | -13271958.758475 | ### |
| BMAN170762 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 551 | 0 | 0 | 551 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/27/17 20:43:01 | FIELD | -13271958.758475 | ### |
| BMAN170764 | BLM | FIRE | @Restrooms Deep Playa 2 side | 3 O'Clock Response Area | CREATE | 322 | 869 | | 2880 | 547 | | 2558 | P368 | HOWELL, THOMAS | ROBERSON, LAUREN | | CANCEL | 08/27/17 20:49:40 | DISPATCH | -13267867.926862 | ### |
| BMAN170763 | BLM | TRAFFIC STOP | Gate Road GREETERS GATE | | CREATE | 0 | 0 | 0 | 7248 | 0 | 0 | 7248 | B351 | LIND, ROBERT R | | | CITATION | 08/27/17 20:54:51 | FIELD | 0 | 0 |
| BMAN170765 | BLM | TRAFFIC STOP | : 630 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1399 | 0 | 0 | 1399 | B245 | PURDY, KEVIN | | | VERBAL WARNING | 08/27/17 21:00:33 | FIELD | -13271708.310507 | ### |
| BMAN170766 | BLM | FIRE | @300 Es | 3 O'clock Response Area | CREATE | 121 | 171 | 252 | 1237 | 50 | 131 | 1116 | B364 | CUNNINGHAM, STEVE | Holmes, Allison | | CANCEL | 08/27/17 21:06:03 | 911 | -13269311.699042 | ### |
| BMAN170767 | BLM | TRAFFIC STOP | : 530 L | | CREATE | 0 | 0 | 0 | 355 | 0 | 0 | 355 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING | 08/27/17 21:12:58 | FIELD | 0 | 0 |
| BMAN170769 | BLM | TEST | THE ENTRANCE | 3 O'clock Response Area | CREATE | 49 | | | 343 | | | 294 | | | ROBERSON, LAUREN | | ZZ CLEAR DEPRACATED | 08/27/17 21:13:09 | DISPATCH | 0 | 0 |
| BMAN170768 | BLM | TRAFFIC STOP | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5129 | 0 | 0 | 5129 | B236 | SAWTELL, PETER | | | CITATION | 08/27/17 21:13:28 | FIELD | -13272257.127033 | ### |
| BMAN170770 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B355 | RUSSELL, DAVID W | | | PUBLIC ASSIST | 08/27/17 21:14:10 | FIELD | -13271958.758475 | ### |
| BMAN170771 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B355 | RUSSELL, DAVID W | | | PUBLIC ASSIST | 08/27/17 21:14:17 | FIELD | -13271958.758475 | ### |
| BMAN170772 | BLM | TRAFFIC STOP | : 400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1212 | 0 | 0 | 1212 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/27/17 21:18:12 | FIELD | -13269616.937077 | ### |
| BMAN170773 | BLM | PUBLIC CONTACT | : 500 AIRPORT | | CREATE | 0 | 0 | 0 | 368 | 0 | 0 | 368 | K362 | ESTRADA, MICHELE | | | PUBLIC ASSIST | 08/27/17 21:21:27 | FIELD | 0 | 0 |
| BMAN170774 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 255 | 0 | 0 | 255 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/27/17 21:21:59 | FIELD | -13271958.758475 | ### |
| BMAN170775 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 255 | 0 | 0 | 255 | B353 | CULVER, STEVON | | | VERBAL WARNING RPT | 08/27/17 21:24:18 | FIELD | -13271958.758475 | ### |
| BMAN170776 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 529 | 0 | 0 | 529 | B355 | RUSSELL, DAVID W | | | WRITTEN WARNING | 08/27/17 21:26:35 | FIELD | -13271958.758475 | ### |
| BMAN170777 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 314 | 0 | 0 | 314 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING | 08/27/17 21:26:48 | FIELD | -13271140.935021 | ### |
| BMAN170778 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 405 | 0 | 0 | 405 | B353 | CULVER, STEVON | | | VERBAL WARNING RPT | 08/27/17 21:31:30 | FIELD | -13271796.477667 | ### |
| BMAN170779 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 242 | 0 | 0 | 242 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/27/17 21:37:55 | FIELD | -13276584.524898 | ### |
| BMAN170780 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 883 | 0 | 0 | 883 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/27/17 21:38:42 | FIELD | -13271958.758475 | ### |
| BMAN170781 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 487 | 0 | 0 | 487 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING | 08/27/17 21:39:50 | FIELD | -13271140.935021 | ### |
| BMAN170782 | BLM | TRAFFIC STOP | : 815 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 08/27/17 21:42:36 | FIELD | -13271996.650694 | ### |
| BMAN170783 | BLM | PUBLIC CONTACT | : 500 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15447 | 0 | 0 | 15447 | B361 | ZOHOVETZ, PAUL | | | REPORT | 08/27/17 21:44:41 | FIELD | -13270476.347604 | ### |
| BMAN170784 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2984 | 0 | 0 | 2984 | C115 | BOYER, DANIEL | | | CITATION | 08/27/17 21:46:34 | FIELD | -13271384.035625 | ### |
| BMAN170785 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 811 | 0 | 0 | 811 | B353 | CULVER, STEVON | | | VERBAL WARNING RPT | 08/27/17 21:47:22 | FIELD | -13274743.6442 | ### |
| BMAN170786 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 517 | 0 | 0 | 517 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/27/17 21:48:47 | FIELD | -13276584.524898 | ### |
| BMAN170787 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 169 | 0 | 0 | 169 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/27/17 21:49:34 | FIELD | -13276584.524898 | ### |
| BMAN170788 | BLM | PUBLIC CONTACT | : 500 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B364 | CUNNINGHAM, STEVE | | | PUBLIC ASSIST | 08/27/17 21:56:20 | FIELD | -13270526.408403 | ### |
| BMAN170789 | BLM | ASSIST | @430 K | 3 O'clock Response Area | CREATE | 51 | 178 | 368 | 2512 | 127 | 317 | 2461 | B237 | MCDONALD, MATTHEW | Holmes, Allison | | PUBLIC ASSIST | 08/27/17 21:57:01 | 911 | -13270022.510853 | ### |
| BMAN170790 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 107 | 0 | 0 | 107 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/27/17 21:59:47 | FIELD | -13276584.524898 | ### |
| BMAN170791 | BLM | TRAFFIC STOP | the wye | | CREATE | 0 | 0 | 0 | 464 | 0 | 0 | 464 | B353 | CULVER, STEVON | | | VERBAL WARNING | 08/27/17 22:05:02 | FIELD | 0 | 0 |
| BMAN170792 | BLM | TRAFFIC STOP | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 159 | 0 | 0 | 159 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/27/17 22:09:24 | FIELD | -13270521.171002 | ### |
| BMAN170793 | BLM | TRAFFIC STOP | : 630 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 285 | 0 | 0 | 285 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/27/17 22:10:07 | FIELD | -13271708.310507 | ### |
| BMAN170794 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 502 | 0 | 0 | 502 | B367 | HAWKINS, TRAVIS | | | VERBAL WARNING | 08/27/17 22:11:06 | FIELD | -13275738.571432 | ### |
| BMAN170795 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 495 | 0 | 0 | 495 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/27/17 22:15:16 | FIELD | -13272087.871492 | ### |
| BMAN170796 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4841 | 0 | 0 | 4841 | I358 | NARDINGER, JOE | | | CITATION | 08/27/17 22:17:32 | FIELD | -13271958.758475 | ### |
| BMAN170797 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 241 | 0 | 0 | 241 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/27/17 22:23:32 | FIELD | -13275152.60795 | ### |
| BMAN170798 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 204 | 0 | 0 | 204 | CHIEF2 | MCGRATH, KEITH | | | VERBAL WARNING | 08/27/17 22:29:08 | FIELD | -13276584.524898 | ### |
| BMAN170799 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 193 | 0 | 0 | 193 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 08/27/17 22:30:47 | FIELD | -13271958.758475 | ### |
| BMAN170800 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 113 | 0 | 0 | 113 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/27/17 22:32:03 | FIELD | -13276584.524898 | ### |
| BMAN170801 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2572 | 0 | 0 | 2572 | B231 | BOONE, TRENT | | | VERBAL WARNING RPT | 08/27/17 22:36:51 | FIELD | -13276584.524898 | ### |
| BMAN170802 | BLM | TRAFFIC STOP | : 630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 691 | 0 | 0 | 691 | | | | | VERBAL WARNING | 08/27/17 22:39:30 | FIELD | -13271875.091923 | ### |
| BMAN170803 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 437 | 0 | 0 | 437 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/27/17 22:40:16 | FIELD | -13276584.524898 | ### |
| BMAN170804 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 259 | 0 | 0 | 259 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 08/27/17 22:43:52 | FIELD | -13271958.758475 | ### |
| BMAN170805 | BLM | PUBLIC CONTACT | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B230 | SONES, BRAD | | | PUBLIC ASSIST | 08/27/17 22:44:55 | FIELD | -13270878.657229 | ### |
| BMAN170806 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 136 | 0 | 0 | 136 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/27/17 22:45:28 | FIELD | -13276584.524898 | ### |
| BMAN170807 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1116 | 0 | 0 | 1116 | B355 | RUSSELL, DAVID W | | | WRITTEN WARNING | 08/27/17 22:48:32 | FIELD | -13272087.871492 | ### |
| BMAN170808 | BLM | PUBLIC CONTACT | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/27/17 22:49:41 | FIELD | -13270878.657229 | ### |
| BMAN170809 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2580 | 0 | 0 | 2580 | B242 | VIGNESS, JARROD | | | WRITTEN WARNING | 08/27/17 22:52:24 | FIELD | -13276584.524898 | ### |
| BMAN170810 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 193 | 0 | 0 | 193 | B360 | WOYCHOWSKI, JOHN | | | VERBAL WARNING | 08/27/17 22:52:47 | FIELD | -13271140.935021 | ### |
| BMAN170811 | BLM | PUBLIC CONTACT | : 4 ES | | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/27/17 23:08:57 | FIELD | 0 | 0 |
| BMAN170812 | BLM | TRAFFIC STOP | 0600 WYE | | CREATE | 0 | 0 | 0 | 622 | 0 | 0 | 622 | B360 | WOYCHOWSKI, JOHN | | | WRITTEN WARNING | 08/27/17 23:11:21 | FIELD | 0 | 0 |
| BMAN170813 | BLM | TRAFFIC STOP | @The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 503 | 0 | 0 | 503 | B353 | CULVER, STEVON | | | VERBAL WARNING | 08/27/17 23:13:02 | FIELD | -13271806.671787 | ### |
| BMAN170814 | BLM | ASSAULT | : Nearest: @10 2400M | 9 O'Clock Response Area | COPY | 233 | 229 | 423 | 4438 | 229 | 423 | 4438 | B364 | CUNNINGHAM, STEVE | Bilbao, Marcos | | REPORT | 08/27/17 23:16:46 | DISPATCH | -119.20884086 | 40.8 |
| BMAN170815 | BLM | TRAFFIC STOP | : ENTRANCE L | | CREATE | 0 | 1 | 1 | 343 | 1 | 1 | 343 | B351 | LIND, ROBERT R | | | VERBAL WARNING | 08/27/17 23:20:59 | FIELD | 0 | 0 |
| BMAN170816 | BLM | PUBLIC CONTACT | : 437 L | | CREATE | 0 | 0 | 0 | 1099 | 0 | 0 | 1099 | C115 | BOYER, DANIEL | | | PUBLIC ASSIST | 08/27/17 23:21:11 | FIELD | 0 | 0 |
| BMAN170817 | BLM | TRAFFIC STOP | : 600 WYE | | CREATE | 0 | 0 | 0 | 530 | 0 | 0 | 530 | B360 | WOYCHOWSKI, JOHN | | | VERBAL WARNING | 08/27/17 23:22:08 | FIELD | 0 | 0 |

ER00093

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170818 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 500 | 0 | 0 | 500 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/27/17 23:23:06 | FIELD | -13270878.657229 | ### |
| BMAN170819 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 77026 | 0 | 0 | 77026 | B353 | CULVER, STEVON | | | CANCEL | 08/27/17 23:23:31 | FIELD | -13271384.035625 | ### |
| BMAN170820 | BLM | PUBLIC CONTACT | : 515 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 527 | 0 | 0 | 527 | B366 | MEUTH, GREGORY | | | NO ACTION | 08/27/17 23:24:03 | FIELD | -13270545.976371 | ### |
| BMAN170821 | BLM | PUBLIC CONTACT | : ENTRANCE L | | CREATE | 0 | 0 | 0 | 350 | 0 | 0 | 350 | B351 | LIND, ROBERT R | | | PUBLIC ASSIST | 08/27/17 23:28:29 | FIELD | 0 | 0 |
| BMAN170822 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 286 | 0 | 0 | 286 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/27/17 23:33:20 | FIELD | -13272087.871492 | ### |
| BMAN170823 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 191 | 0 | 0 | 191 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/27/17 23:38:39 | FIELD | -13275238.446166 | ### |
| BMAN170824 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 170 | 0 | 0 | 170 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/27/17 23:38:46 | FIELD | -13274743.6442 | ### |
| BMAN170825 | BLM | PUBLIC CONTACT | : 630 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 221 | 0 | 0 | 221 | I405 | APLEY, PATRICK | | | PUBLIC ASSIST | 08/27/17 23:39:04 | FIELD | -13271207.946902 | ### |
| BMAN170827 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 79 | 267 | 702 | 10102 | 188 | 623 | 10023 | C112 | PAREDES-NIETO, ALFREDO | Bilbao, Marcos | | ARREST | 08/27/17 23:43:41 | 911 | -13270580.971021 | ### |
| BMAN170826 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 218 | 0 | 0 | 218 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 08/27/17 23:44:04 | FIELD | -13271958.758475 | ### |
| BMAN170828 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 217 | 0 | 0 | 217 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/27/17 23:46:44 | FIELD | -13276584.524898 | ### |
| BMAN170829 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 641 | 0 | 0 | 641 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/27/17 23:48:22 | FIELD | -13272087.871492 | ### |
| BMAN170830 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 268 | 0 | 0 | 268 | B367 | HAWKINS, TRAVIS | | | VERBAL WARNING | 08/27/17 23:48:38 | FIELD | -13276584.524898 | ### |
| BMAN170831 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1890 | 0 | 0 | 1890 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/27/17 23:58:38 | FIELD | -13275738.571432 | ### |
| BMAN170832 | BLM | TRAFFIC STOP | : Gate Road MM 5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4320 | 0 | 0 | 4320 | K238 | ALBRIGHT, CALVIN | | | CITATION | 08/28/17 00:00:02 | FIELD | -13275238.446166 | ### |
| BMAN170833 | BLM | ASSAULT | @Gate Road | Gate Road Response Area | CREATE | 76 | 100 | 100 | 343 | 24 | 24 | 267 | C112 | PAREDES-NIETO, ALFREDO | GOWDY, LUCY | | | 08/28/17 00:01:50 | DISPATCH | -13275152.60795 | ### |
| BMAN170834 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 641 | 0 | 0 | 641 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/28/17 00:03:51 | FIELD | -13276584.524898 | ### |
| BMAN170835 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1279 | 0 | 0 | 1279 | B356 | LASHER, NICHOLAS S | | | CITATION | 08/28/17 00:05:35 | FIELD | -13271796.477667 | ### |
| BMAN170836 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 499 | 0 | 0 | 499 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/28/17 00:07:24 | FIELD | -13272087.871492 | ### |
| BMAN170837 | BLM | ASSAULT | mm7 on co rd 34 | Outside Event Response Area | CREATE | 35 | 458 | 921 | 6709 | 423 | 886 | 6674 | B361 | ZOHOVETZ, PAUL | GOWDY, LUCY | | PUBLIC ASSIST | 08/28/17 00:09:53 | DISPATCH | | |
| BMAN170838 | BLM | ASSAULT | @645 I | 9 O'Clock Response Area | COPY | 1606 | 109 | 261 | 2469 | 109 | 261 | 2469 | B354 | FISCHER, SCOTT | Bilbao, Marcos | | NO ACTION | 08/28/17 00:18:32 | DISPATCH | -13271820.756756 | ### |
| BMAN170839 | BLM | PUBLIC CONTACT | : 330 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1787 | 0 | 0 | 1787 | B232 | WATSON, JAMES | | | PUBLIC ASSIST | 08/28/17 00:19:02 | FIELD | -13269095.655322 | ### |
| BMAN170840 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 573 | 0 | 0 | 573 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 00:21:39 | FIELD | -13276584.524898 | ### |
| BMAN170841 | BLM | TRAFFIC STOP | : GATE RD .7 | | CREATE | 0 | 0 | 0 | 132 | 0 | 0 | 132 | B367 | HAWKINS, TRAVIS | | | VERBAL WARNING | 08/28/17 00:30:11 | FIELD | 0 | 0 |
| BMAN170842 | BLM | TRAFFIC STOP | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 228 | 0 | 0 | 228 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/28/17 00:33:25 | FIELD | -13269730.789161 | ### |
| BMAN170843 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 252 | 0 | 0 | 252 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 00:34:42 | FIELD | -13276584.524898 | ### |
| BMAN170844 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 247 | 0 | 0 | 247 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 00:39:28 | FIELD | -13276584.524898 | ### |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN170845 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 310 | 0 | 0 | 310 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/28/17 00:46:52 | FIELD | -13276584.524898 | ### |
| BMAN170846 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 478 | 0 | 0 | 478 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 00:50:00 | FIELD | -13276584.524898 | ### |
| BMAN170847 | BLM | PUBLIC CONTACT | : 500 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/28/17 00:53:36 | FIELD | -13270576.467993 | ### |
| BMAN170848 | BLM | PUBLIC CONTACT | @Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4616 | 0 | 0 | 4616 | B366 | MEUTH, GREGORY | | | REPORT | 08/28/17 00:54:54 | FIELD | -13271892.601951 | ### |
| BMAN170849 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1433 | 0 | 0 | 1433 | B231 | BOONE, TRENT | | | VERBAL WARNING RPT | 08/28/17 01:07:49 | FIELD | -13275152.60795 | ### |
| BMAN170850 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 380 | 0 | 0 | 380 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 01:32:13 | FIELD | -13275238.446166 | ### |
| BMAN170851 | BLM | PUBLIC CONTACT | : 12MI & PAVEMENT | | CREATE | 0 | 0 | 0 | 184825 | 0 | 0 | 184825 | P368 | HOWELL, THOMAS | | | NO ACTION | 08/28/17 01:55:47 | FIELD | 0 | 0 |
| BMAN170852 | BLM | PUBLIC CONTACT | 12 MI GATE | | CREATE | 0 | 0 | 0 | 1392 | 0 | 0 | 1392 | P368 | HOWELL, THOMAS | | | VERBAL WARNING RPT | 08/28/17 01:56:07 | FIELD | 0 | 0 |
| BMAN170853 | BLM | TRESPASS | @Ranger HQ | 3 O'clock Response Area | CREATE | 156 | 375 | 876 | 6845 | 219 | 720 | 6689 | B354 | FISCHER, SCOTT | Bilbao, Marcos | | LE ASSIST | 08/28/17 02:04:10 | DISPATCH | -13270580.971021 | ### |
| BMAN170854 | BLM | TRAFFIC STOP | : 815 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 487 | 0 | 0 | 487 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/28/17 02:10:43 | FIELD | -13272085.721605 | ### |
| BMAN170855 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 487 | 0 | 0 | 487 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/28/17 02:51:35 | FIELD | -13271140.935021 | ### |
| BMAN170856 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1037 | 0 | 0 | 1037 | B356 | LASHER, NICHOLAS S | | | CITATION | 08/28/17 02:54:55 | FIELD | -13274743.6442 | ### |
| BMAN170857 | BLM | ASSIST | @Rampart | 3 O'clock Response Area | CREATE | 22 | 30 | 316 | 2051 | 8 | 294 | 2029 | B232 | WATSON, JAMES | LOVELL, HALEY | | NO ACTION | 08/28/17 02:55:19 | DISPATCH | -13270445.260741 | ### |
| BMAN170858 | BLM | TRAFFIC STOP | entrance rd | | CREATE | 0 | 0 | 0 | 7083 | 0 | 0 | 7083 | B355 | RUSSELL, DAVID W | | | CITATION | 08/28/17 03:13:55 | FIELD | 0 | 0 |
| BMAN170859 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 387 | 0 | 0 | 387 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 08/28/17 03:23:22 | FIELD | -13275738.571432 | ### |
| BMAN170860 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 215 | 0 | 0 | 215 | B350 | JENSEN, WESLEY | | | VERBAL WARNING | 08/28/17 03:56:17 | FIELD | -13271140.935021 | ### |
| BMAN170861 | BLM | PUBLIC CONTACT | CONTACT STATION | | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/28/17 04:01:10 | FIELD | 0 | 0 |
| BMAN170862 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 364 | 0 | 0 | 364 | B367 | HAWKINS, TRAVIS | | | VERBAL WARNING | 08/28/17 04:14:29 | FIELD | -13271958.758475 | ### |
| BMAN170863 | BLM | ASSAULT | @900 D | 9 O'clock Response Area | CREATE | 70 | 148 | 548 | 5068 | 78 | 478 | 4998 | B367 | HAWKINS, TRAVIS | Bilbao, Marcos | | REPORT | 08/28/17 04:21:07 | 911 | -13271055.811821 | ### |
| BMAN170864 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | C119 | COBB, CHARLES | | | PUBLIC ASSIST | 08/28/17 04:27:49 | FIELD | -13270376.294966 | ### |
| BMAN170865 | BLM | ASSAULT | @730 C: Do More Now | 9 O'Clock Response Area | COPY | 644 | 141 | 444 | 3701 | 141 | 444 | 3701 | B364 | CUNNINGHAM, STEVE | Bilbao, Marcos | | REPORT | 08/28/17 04:29:38 | 911 | -13271390.775649 | ### |
| BMAN170866 | BLM | ASSIST | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 217 | 0 | 0 | 217 | K362 | ESTRADA, MICHELE | | | | 08/28/17 04:45:07 | FIELD | -13270471.684877 | ### |
| BMAN170867 | BLM | TRESPASS | : Nearest: @USS Camp | 9 O'clock Response Area | CREATE | 58 | 215 | 395 | 26987 | 157 | 337 | 26929 | B122 | ENTRICAN, DARREN | Bilbao, Marcos | | | 08/28/17 05:06:22 | 911 | -119.229106346 | 40.8 |
| BMAN170868 | BLM | PUBLIC CONTACT | : WESTERN VORTEX | | CREATE | 0 | 0 | 0 | 136 | 0 | 0 | 136 | P128 | FONKEN, PETER | | | NO ACTION | 08/28/17 05:16:41 | FIELD | 0 | 0 |
| BMAN170869 | BLM | PUBLIC CONTACT | : Zendo 3 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 58378 | 0 | 0 | 58378 | B118 | BRASINGTON, PATRICK | | | PUBLIC ASSIST | 08/28/17 05:25:25 | FIELD | -13269047.239906 | ### |
| BMAN170870 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B353 | CULVER, STEVON | | | PUBLIC ASSIST | 08/28/17 05:28:29 | FIELD | -119.209535 | 40.8 |
| BMAN170871 | BLM | PUBLIC CONTACT | : mobile command | | CREATE | 0 | 0 | 0 | 39 | 0 | 0 | 39 | B353 | CULVER, STEVON | | | PUBLIC ASSIST | 08/28/17 05:28:56 | FIELD | 0 | 0 |
| BMAN170872 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B353 | CULVER, STEVON | | | PUBLIC ASSIST | 08/28/17 05:29:45 | FIELD | -13270376.294966 | ### |
| BMAN170873 | BLM | TRAFFIC STOP | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 238 | 1 | 1 | 238 | B365 | AZAR, JONATHAN J. | | | NO ACTION | 08/28/17 05:32:43 | FIELD | -13272180.159371 | ### |
| BMAN170874 | BLM | PUBLIC CONTACT | : 3 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 1594 | 0 | 0 | 1594 | 510 | BLACK, DALTON | | | PUBLIC ASSIST | 08/28/17 05:47:57 | FIELD | -13286069.044078 | ### |
| BMAN170875 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 33 | 0 | 0 | 33 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/28/17 06:19:57 | FIELD | -13275152.60795 | ### |
| BMAN170876 | BLM | PUBLIC CONTACT | : 630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 618 | 0 | 0 | 618 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/28/17 06:28:33 | FIELD | -13271875.091923 | ### |
| BMAN170877 | BLM | TRAFFIC STOP | @Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 343 | 0 | 0 | 343 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/28/17 06:37:23 | FIELD | -13271892.601951 | ### |
| BMAN170878 | BLM | PUBLIC CONTACT | : 845 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/28/17 06:42:52 | FIELD | -13271716.545895 | ### |
| BMAN170879 | BLM | TRAFFIC STOP | : GATE RD MM 4 | | CREATE | 0 | 0 | 0 | 355 | 0 | 0 | 355 | B127 | MACHLER, FRANK | | | NO ACTION | 08/28/17 06:46:02 | FIELD | 0 | 0 |
| BMAN170880 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/28/17 06:47:40 | FIELD | -13271384.035625 | ### |
| BMAN170881 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 213 | 0 | 0 | 213 | B127 | MACHLER, FRANK | | | NO ACTION | 08/28/17 06:52:08 | FIELD | -13271892.601951 | ### |
| BMAN170882 | BLM | TRAFFIC STOP | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1000 | 0 | 0 | 1000 | B112 | BIERK, JOHN | | | CITATION | 08/28/17 06:58:24 | FIELD | -13270277.559846 | ### |
| BMAN170883 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 498 | 0 | 0 | 498 | B127 | MACHLER, FRANK | | | NO ACTION | 08/28/17 07:01:48 | FIELD | -13271892.601951 | ### |
| BMAN170884 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3039 | 0 | 0 | 3039 | B116 | GONZALEZ, RENE | | | CITATION | 08/28/17 07:07:19 | FIELD | -13271140.935021 | ### |
| BMAN170885 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/28/17 07:10:19 | FIELD | -13269311.699042 | ### |
| BMAN170886 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 107 | 0 | 0 | 107 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/28/17 07:10:21 | FIELD | -13272087.871492 | ### |
| BMAN170887 | BLM | PUBLIC CONTACT | : 330 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/28/17 07:10:57 | FIELD | -13269519.527942 | ### |
| BMAN170888 | BLM | PUBLIC CONTACT | : 330 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/28/17 07:11:07 | FIELD | -13269519.527942 | ### |
| BMAN170889 | BLM | PUBLIC CONTACT | : 330 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/28/17 07:11:13 | FIELD | -13269519.527942 | ### |
| BMAN170890 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/28/17 07:15:31 | FIELD | -13269311.699042 | ### |
| BMAN170891 | BLM | TRAFFIC STOP | @745 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5931 | 0 | 0 | 5931 | B123 | BOXX, MELISSA J | | | WRITTEN WARNING | 08/28/17 07:16:59 | FIELD | -13272141.98042 | ### |
| BMAN170892 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 83 | 0 | 0 | 83 | B127 | MACHLER, FRANK | | | NO ACTION | 08/28/17 07:20:51 | FIELD | -13271892.601951 | ### |
| BMAN170894 | BLM | TRAFFIC STOP | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 4620 | 0 | 0 | 4620 | B127 | MACHLER, FRANK | | | CITATION | 08/28/17 07:24:57 | FIELD | 0 | 0 |
| BMAN170895 | BLM | PUBLIC CONTACT | : 230 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/28/17 07:39:45 | FIELD | -13268999.443929 | ### |
| BMAN170896 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 08/28/17 07:46:06 | FIELD | -13270238.940512 | ### |
| BMAN170897 | BLM | PUBLIC CONTACT | : 1000 F | | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/28/17 07:58:46 | FIELD | 0 | 0 |
| BMAN170898 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/28/17 08:23:24 | FIELD | -13270844.918394 | ### |
| BMAN170899 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/28/17 08:23:36 | FIELD | -13270844.918394 | ### |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170900 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/28/17 08:23:42 | FIELD | -13270844.918394 | ### |
| BMAN170901 | BLM | TRAFFIC STOP | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 1986 | 0 | 0 | 1986 | K124 | ROBINSON, CHAD | | | CITATION | 08/28/17 08:26:09 | FIELD | 0 | 0 |
| BMAN170902 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/28/17 08:40:22 | FIELD | -13270019.462054 | ### |
| BMAN170903 | BLM | TRAFFIC STOP | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 399 | 0 | 0 | 399 | B127 | MACHLER, FRANK | | | NO ACTION | 08/28/17 08:42:24 | FIELD | 0 | 0 |
| BMAN170904 | BLM | PUBLIC CONTACT | : ROBOT | | CREATE | 0 | 0 | 0 | 2785 | 0 | 0 | 2785 | C134 | ROGERS, JOHN | | | CITATION | 08/28/17 08:43:30 | FIELD | 0 | 0 |
| BMAN170905 | BLM | TRAFFIC STOP | : BLUE PIT 1 | | CREATE | 0 | 0 | 0 | 343 | 0 | 0 | 343 | P128 | FONKEN, PETER | | | VERBAL WARNING | 08/28/17 08:48:24 | FIELD | 0 | 0 |
| BMAN170906 | BLM | TRAFFIC STOP | @715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1413 | 0 | 0 | 1413 | B123 | BOXX, MELISSA J | | | CITATION | 08/28/17 08:56:48 | FIELD | -13272238.345462 | ### |
| BMAN170907 | BLM | PUBLIC CONTACT | : 600 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/28/17 08:58:07 | FIELD | -13271126.668577 | ### |
| BMAN170908 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 08/28/17 08:59:24 | FIELD | -13271892.601951 | ### |
| BMAN170909 | BLM | PUBLIC CONTACT | : 730 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 106 | 0 | 0 | 106 | I402 | SHILAIKIS, ROBERT | | | PUBLIC ASSIST | 08/28/17 09:01:19 | FIELD | -13272064.401788 | ### |
| BMAN170910 | BLM | TRAFFIC STOP | GATE ROAD MM 3 8 | | CREATE | 0 | 0 | 0 | 7705 | 0 | 0 | 7705 | B113 | WOOLEY, JENNIFER | | | CANCEL | 08/28/17 09:04:39 | FIELD | 0 | 0 |
| BMAN170911 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 49 | 0 | 0 | 49 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/28/17 09:12:49 | FIELD | -13270844.918394 | ### |
| BMAN170912 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B126 | JOHNSON, RAYMOND L | | | PUBLIC ASSIST | 08/28/17 09:18:50 | FIELD | -13271958.758475 | ### |
| BMAN170913 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 49 | 0 | 0 | 49 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/28/17 09:22:49 | FIELD | -13270280.260211 | ### |
| BMAN170914 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4915 | 0 | 0 | 4915 | B126 | JOHNSON, RAYMOND L | | | CITATION | 08/28/17 09:25:31 | FIELD | -13271958.758475 | ### |
| BMAN170915 | BLM | TRAFFIC STOP | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1066 | 0 | 0 | 1066 | B112 | BIERK, JOHN | | | CITATION | 08/28/17 09:41:19 | FIELD | -13271599.675258 | ### |
| BMAN170916 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 08/28/17 09:44:44 | FIELD | -13271892.601951 | ### |
| BMAN170917 | BLM | MEDICAL | JAIL | | CREATE | 0 | 0 | 0 | 7541 | 0 | 0 | 7541 | C151 | GONZALEZ AVILA, ADRIAN | | | | 08/28/17 09:49:50 | FIELD | 0 | 0 |
| BMAN170918 | BLM | ASSAULT | @745 E:camp beaverton | 9 O'clock Response Area | CREATE | 35 | 379 | 755 | 3552 | 344 | 720 | 3517 | B110 | LLOYD, RICHARD | Broderson, Christian | | NO ACTION | 08/28/17 09:51:03 | 911 | -13271569.604661 | ### |
| BMAN170919 | BLM | ASSIST-NLE | : 6 & G Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1722 | 0 | 0 | 1722 | 610 | LOCKIE, VALDA | | | NO ACTION | 08/28/17 09:58:03 | FIELD | -13271405.175176 | ### |
| BMAN170921 | BLM | PUBLIC CONTACT | : 500 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 402 | 0 | 0 | 402 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/28/17 10:06:41 | FIELD | -13270326.155527 | ### |
| BMAN170922 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/28/17 10:07:13 | FIELD | -13270019.462054 | ### |
| BMAN170923 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/28/17 10:07:21 | FIELD | -13270019.462054 | ### |
| BMAN170924 | BLM | PUBLIC CONTACT | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 526 | 0 | 0 | 526 | C134 | ROGERS, JOHN | | | PUBLIC ASSIST | 08/28/17 10:08:10 | FIELD | -13268499.888498 | ### |
| BMAN170925 | BLM | TRAFFIC STOP | : GATE ROAD MM 3.8 | | CREATE | 0 | 0 | 0 | 70 | 0 | 0 | 70 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/28/17 10:14:50 | FIELD | 0 | 0 |
| BMAN170926 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 283 | 0 | 0 | 283 | P128 | FONKEN, PETER | | | VERBAL WARNING | 08/28/17 10:21:03 | FIELD | -13276584.524898 | ### |
| BMAN170927 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 6 | 1 | 1 | 6 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/28/17 10:28:24 | FIELD | -13268916.182674 | ### |
| BMAN170928 | BLM | PUBLIC CONTACT | : GREETERS GATE | | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/28/17 10:28:31 | FIELD | 0 | 0 |
| BMAN170929 | BLM | TRAFFIC STOP | : GATE ROAD MM 3.8 | | CREATE | 0 | 0 | 0 | 624 | 0 | 0 | 624 | B113 | WOOLEY, JENNIFER | | | VERBAL WARNING | 08/28/17 10:33:33 | FIELD | 0 | 0 |
| BMAN170930 | BLM | TRAFFIC STOP | : 900 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2229 | 0 | 0 | 2229 | B112 | BIERK, JOHN | | | VERBAL WARNING | 08/28/17 10:37:28 | FIELD | -13270919.883769 | ### |
| BMAN170931 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 372 | 0 | 0 | 372 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/28/17 10:43:22 | FIELD | -13272181.601501 | ### |
| BMAN170932 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 08/28/17 10:44:20 | FIELD | -13271892.601951 | ### |
| BMAN170933 | BLM | PUBLIC CONTACT | : 530 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 118 | 0 | 0 | 118 | C134 | ROGERS, JOHN | | | PUBLIC ASSIST | 08/28/17 10:44:38 | FIELD | -13270610.276998 | ### |
| BMAN170934 | BLM | PUBLIC CONTACT | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/28/17 10:48:57 | FIELD | -13270754.948571 | ### |
| BMAN170935 | BLM | INVESTIGATION | @430 L | 3 O'clock Response Area | CREATE | 26 | 224 | 484 | 1064 | 198 | 458 | 1038 | B117 | ROMERO, CLAYTON | Ford, Cassandra | | NO ACTION | 08/28/17 10:49:50 | DISPATCH | -13270022.807264 | ### |
| BMAN170936 | BLM | PUBLIC CONTACT | : 700 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/28/17 10:52:32 | FIELD | -13271902.388355 | ### |
| BMAN170937 | BLM | PUBLIC CONTACT | : RV STORAGE | | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/28/17 11:18:01 | FIELD | 0 | 0 |
| BMAN170938 | BLM | PUBLIC CONTACT | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 201 | 0 | 0 | 201 | I401 | JOHNSON, MICHAEL J | | | NO ACTION | 08/28/17 11:33:11 | FIELD | -13270521.171002 | ### |
| BMAN170939 | BLM | ASSIST | JUNGO RD SULPHER | Outside Event Response Area | CREATE | 737 | | | 841 | | | 104 | | | MAGNUSON, ROXANNE | | NO ACTION | 08/28/17 11:38:21 | DISPATCH | 0 | 0 |
| BMAN170940 | BLM | PUBLIC CONTACT | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 895 | 0 | 0 | 895 | I401 | JOHNSON, MICHAEL J | | | NO ACTION | 08/28/17 11:51:02 | FIELD | -13270521.171002 | ### |
| BMAN170941 | BLM | TRAFFIC STOP | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 418 | 0 | 0 | 418 | P128 | FONKEN, PETER | | | VERBAL WARNING | 08/28/17 11:54:21 | FIELD | -13273035.739541 | ### |
| BMAN170942 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 108 | 0 | 0 | 108 | B110 | LLOYD, RICHARD | | | CANCEL | 08/28/17 12:03:21 | FIELD | -13273035.739541 | ### |
| BMAN170943 | BLM | PUBLIC CONTACT | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 319 | 0 | 0 | 319 | I401 | JOHNSON, MICHAEL J | | | NO ACTION | 08/28/17 12:06:52 | FIELD | -13270521.171002 | ### |
| BMAN170944 | BLM | PUBLIC CONTACT | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/28/17 12:09:32 | FIELD | -13271796.477667 | ### |
| BMAN170945 | BLM | PUBLIC CONTACT | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 134 | 0 | 0 | 134 | I401 | JOHNSON, MICHAEL J | | | NO ACTION | 08/28/17 12:12:37 | FIELD | -13270521.171002 | ### |
| BMAN170946 | BLM | TRAFFIC STOP | : 700 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 73 | 0 | 0 | 73 | B125 | CASTRO, JUSTIN | | | NO ACTION | 08/28/17 12:23:59 | FIELD | -13271995.367053 | ### |
| BMAN170947 | BLM | PUBLIC CONTACT | : 815 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 842 | 0 | 0 | 842 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/28/17 12:31:35 | FIELD | -13271907.780616 | ### |
| BMAN170948 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1839 | 0 | 0 | 1839 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING RPT | 08/28/17 12:34:59 | FIELD | -13275152.60795 | ### |
| BMAN170949 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 272 | 0 | 0 | 272 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/28/17 12:52:46 | FIELD | -13271796.477667 | ### |
| BMAN170950 | BLM | PUBLIC CONTACT | : 830 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 382 | 0 | 0 | 382 | K124 | ROBINSON, CHAD | | | VERBAL WARNING | 08/28/17 12:57:41 | FIELD | -13271872.45568 | ### |
| BMAN170951 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 127 | 0 | 0 | 127 | B127 | MACHLER, FRANK | | | NO ACTION | 08/28/17 13:01:38 | FIELD | -13271958.758475 | ### |
| BMAN170953 | BLM | INVESTIGATION | @430 L | 3 O'clock Response Area | CREATE | 102 | 131 | 219 | 1637 | 29 | 117 | 1535 | B123 | BOXX, MELISSA J | DUNN, NORENE | | NO ACTION | 08/28/17 13:16:32 | DISPATCH | -13270022.807264 | ### |
| BMAN170952 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 49 | 0 | 0 | 49 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/28/17 13:16:53 | FIELD | -13271140.935021 | ### |
| BMAN170954 | BLM | TRAFFIC STOP | : GATE ROAD MM .4 | | CREATE | 0 | 0 | 0 | 486 | 0 | 0 | 486 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/28/17 13:18:22 | FIELD | 0 | 0 |
| BMAN170955 | BLM | PUBLIC CONTACT | : 630 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 488 | 0 | 0 | 488 | K124 | ROBINSON, CHAD | | | NO ACTION | 08/28/17 13:26:22 | FIELD | -13271791.701215 | ### |
| BMAN170956 | BLM | TRAFFIC STOP | : 230 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 49 | 0 | 0 | 49 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/28/17 13:44:59 | FIELD | -13268083.639086 | ### |
| BMAN170957 | BLM | PUBLIC CONTACT | : 730 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | I118 | BARNES, DANIEL | | | VERBAL WARNING | 08/28/17 13:53:11 | FIELD | -13271775.704698 | ### |
| BMAN170958 | BLM | TRAFFIC STOP | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1476 | 0 | 0 | 1476 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/28/17 13:53:18 | FIELD | -13269443.712048 | ### |
| BMAN170959 | BLM | MEDICAL | ART OF STEAM | | CREATE | 0 | 0 | 0 | 1289 | 0 | 0 | 1289 | K124 | ROBINSON, CHAD | | | | 08/28/17 13:56:01 | FIELD | 0 | 0 |
| BMAN170960 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 56 | 0 | 0 | 56 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/28/17 14:11:20 | FIELD | -13270844.918394 | ### |
| BMAN170961 | BLM | TRAFFIC STOP | @400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 119 | 0 | 0 | 119 | B123 | BOXX, MELISSA J | | | | 08/28/17 14:18:36 | FIELD | -13269443.712048 | ### |
| BMAN170962 | BLM | PUBLIC CONTACT | : 700 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 08/28/17 14:28:06 | FIELD | -13271623.449843 | ### |
| BMAN170963 | BLM | PUBLIC CONTACT | : 700 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/28/17 14:36:35 | FIELD | -13271716.42975 | ### |
| BMAN170964 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 108 | 0 | 0 | 108 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/28/17 14:36:41 | FIELD | -13270601.691967 | ### |
| BMAN170965 | BLM | TRAFFIC STOP | : GATE ROAD MM .4 | | CREATE | 0 | 0 | 0 | 343 | 0 | 0 | 343 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/28/17 14:37:23 | FIELD | 0 | 0 |
| BMAN170966 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4168 | 0 | 0 | 4168 | B123 | BOXX, MELISSA J | | | CITATION | 08/28/17 14:38:53 | FIELD | -13270878.657229 | ### |
| BMAN170967 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 08/28/17 14:49:37 | FIELD | -13270925.88579 | ### |
| BMAN170968 | BLM | PUBLIC CONTACT | : GATE ROAD MM .4 | | CREATE | 0 | 1 | 1 | 13 | 1 | 1 | 13 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/28/17 14:51:53 | FIELD | 0 | 0 |
| BMAN170969 | BLM | INVESTIGATION | @BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 42 | 1035 | | 5852 | 993 | | 5810 | C134 | ROGERS, JOHN | BLANTON, WILL | | PUBLIC ASSIST | 08/28/17 14:56:46 | DISPATCH | -13270376.294966 | ### |
| BMAN170970 | BLM | TRAFFIC STOP | : GATE ROAD MM .4 | | CREATE | 0 | 1 | 1 | 432 | 1 | 1 | 432 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/28/17 14:58:30 | FIELD | 0 | 0 |
| BMAN170971 | BLM | TRAFFIC STOP | : GATE E | | CREATE | 0 | 0 | 0 | 435662 | 0 | 0 | 435662 | B127 | MACHLER, FRANK | | | ZZ CLEAR DEPRACATED | 08/28/17 15:00:45 | FIELD | 0 | 0 |
| BMAN170972 | BLM | TRAFFIC STOP | : 750 J | | CREATE | 0 | 0 | 0 | 1211 | 0 | 0 | 1211 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/28/17 15:00:58 | FIELD | 0 | 0 |
| BMAN170973 | BLM | PUBLIC CONTACT | : ENTRANCE | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/28/17 15:20:28 | FIELD | 0 | 0 |
| BMAN170974 | BLM | PUBLIC CONTACT | : 415 Esplanade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 624 | 0 | 0 | 624 | B115 | KANIA, AARON | | | VERBAL WARNING | 08/28/17 15:25:14 | FIELD | -13269890.045366 | ### |
| BMAN170975 | BLM | PUBLIC CONTACT | : 630 ENTRANCE RD | | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/28/17 15:30:49 | FIELD | 0 | 0 |
| BMAN170976 | BLM | TRAFFIC STOP | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 828 | 0 | 0 | 828 | B113 | WOOLEY, JENNIFER | | | VERBAL WARNING | 08/28/17 15:32:46 | FIELD | -13272237.620767 | ### |
| BMAN170977 | BLM | TRAFFIC STOP | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 621 | 0 | 0 | 621 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/28/17 15:56:21 | FIELD | -13272238.345462 | ### |
| BMAN170978 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 459 | 0 | 0 | 459 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/28/17 15:57:52 | FIELD | -13272684.243237 | ### |
| BMAN170979 | BLM | PUBLIC CONTACT | : 615 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 56 | 0 | 0 | 56 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/28/17 16:12:20 | FIELD | -13271414.152196 | ### |
| BMAN170980 | BLM | PUBLIC CONTACT | : 1100 MAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2655 | 0 | 0 | 2655 | B127 | MACHLER, FRANK | | | | 08/28/17 16:22:31 | FIELD | -119.222573185 | 40.8 |
| BMAN170981 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | I247 | MONTOYA, ROMAN | | | PUBLIC ASSIST | 08/28/17 16:38:37 | FIELD | -13270844.918394 | ### |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN170982 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 199 | 0 | 0 | 199 | B231 | BOONE, TRENT | | | REPORT | 08/28/17 16:41:55 | FIELD | -13276584.524898 | ### |
| BMAN170990 | BLM | PUBLIC CONTACT | @Playa Info | 3 O'clock Response Area | CREATE | 664 | 670 | 855 | 197791 | 6 | 191 | 197127 | OPS2 | ANDRES, BECKY | LITTLEFIELD, ANDREA | | NO ACTION | 08/28/17 16:42:15 | DISPATCH | -13270727.64367 | ### |
| BMAN170983 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 316 | 0 | 0 | 316 | B245 | PURDY, KEVIN | | | VERBAL WARNING | 08/28/17 16:42:39 | FIELD | -13276584.524898 | ### |
| BMAN170984 | BLM | TRAFFIC STOP | : 730 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 234 | 0 | 0 | 234 | B236 | SAWTELL, PETER | | | NO ACTION | 08/28/17 16:43:49 | FIELD | -13272160.633747 | ### |
| BMAN170985 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 418 | 0 | 0 | 418 | B232 | WATSON, JAMES | | | VERBAL WARNING RPT | 08/28/17 16:45:57 | FIELD | -13275738.571432 | ### |
| BMAN170986 | BLM | PUBLIC CONTACT | : 700 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 71 | 0 | 0 | 71 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 08/28/17 16:46:45 | FIELD | -13271251.524164 | ### |
| BMAN170987 | BLM | PUBLIC CONTACT | : 700 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 104 | 0 | 0 | 104 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 08/28/17 16:48:03 | FIELD | -13271251.524164 | ### |
| BMAN170988 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 975 | 0 | 0 | 975 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING | 08/28/17 16:51:05 | FIELD | -13275738.571432 | ### |
| BMAN170989 | BLM | PUBLIC CONTACT | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 358 | 0 | 0 | 358 | B245 | PURDY, KEVIN | | | PUBLIC ASSIST | 08/28/17 16:51:13 | FIELD | -13275238.446166 | ### |
| BMAN170991 | BLM | TRAFFIC STOP | : GATE RD .5MM | | CREATE | 0 | 0 | 0 | 582 | 0 | 0 | 582 | B231 | BOONE, TRENT | | | VERBAL WARNING RPT | 08/28/17 17:10:31 | FIELD | 0 | 0 |
| BMAN170992 | BLM | TRAFFIC STOP | : GATE RD .5MM | | CREATE | 0 | 0 | 0 | 436 | 0 | 0 | 436 | B245 | PURDY, KEVIN | | | VERBAL WARNING | 08/28/17 17:12:31 | FIELD | 0 | 0 |
| BMAN170993 | BLM | PUBLIC CONTACT | : 730 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/28/17 17:16:46 | FIELD | -13271679.472738 | ### |
| BMAN170994 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 177 | 0 | 0 | 177 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 17:25:57 | FIELD | -13276584.524898 | ### |
| BMAN170995 | BLM | PUBLIC CONTACT | : .5MM | | CREATE | 0 | 0 | 0 | 173 | 0 | 0 | 173 | B245 | PURDY, KEVIN | | | PUBLIC ASSIST | 08/28/17 17:29:15 | FIELD | 0 | 0 |
| BMAN170996 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 767 | 0 | 0 | 767 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 17:31:34 | FIELD | -13276584.524898 | ### |
| BMAN170997 | BLM | PUBLIC CONTACT | : 1000 E | | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/28/17 17:46:18 | FIELD | 0 | 0 |
| BMAN170998 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 708 | 0 | 0 | 708 | B231 | BOONE, TRENT | | | VERBAL WARNING RPT | 08/28/17 17:48:44 | FIELD | -13276584.524898 | ### |
| BMAN170999 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 498 | 0 | 0 | 498 | B232 | WATSON, JAMES | | | WRITTEN WARNING | 08/28/17 17:50:52 | FIELD | -13276584.524898 | ### |
| BMAN171000 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 393 | 0 | 0 | 393 | B245 | PURDY, KEVIN | | | VERBAL WARNING | 08/28/17 17:56:20 | FIELD | -13275238.446166 | ### |
| BMAN171001 | BLM | PUBLIC CONTACT | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2770 | 0 | 0 | 2770 | B240 | FELIX, ERNESTO | | | CITATION | 08/28/17 18:04:01 | FIELD | -119.217755 | 40.8 |
| BMAN171002 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 176 | 0 | 0 | 176 | B232 | WATSON, JAMES | | | VERBAL WARNING | 08/28/17 18:08:03 | FIELD | -119.265589 | 40.7 |
| BMAN171003 | BLM | MISSING PERSON | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5138 | 0 | 0 | 5138 | C145 | MITCHELL, EARL | | | CANCEL | 08/28/17 18:11:34 | FIELD | -119.20982 | 40.8 |
| BMAN171004 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 496 | 0 | 0 | 496 | B232 | WATSON, JAMES | | | WRITTEN WARNING | 08/28/17 18:13:49 | FIELD | -119.265589 | 40.7 |
| BMAN171005 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3202 | 0 | 0 | 3202 | B245 | PURDY, KEVIN | | | WRITTEN WARNING | 08/28/17 18:15:05 | FIELD | -119.265589 | 40.7 |
| BMAN171006 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B246 | BUCHANAN, STANLEY | | | PUBLIC ASSIST | 08/28/17 18:28:45 | FIELD | -119.214029 | 40.8 |
| BMAN171007 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B246 | BUCHANAN, STANLEY | | | PUBLIC ASSIST | 08/28/17 18:29:01 | FIELD | -119.214029 | 40.8 |
| BMAN171008 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 65 | 0 | 0 | 65 | I404 | LAZZARO, ROB | | | CANCEL | 08/28/17 18:31:13 | FIELD | -119.20982 | 40.8 |
| BMAN171009 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | P239 | MOE, THEODORE | | | PUBLIC ASSIST | 08/28/17 18:31:16 | FIELD | -119.185771 | 40.8 |
| BMAN171010 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | P239 | MOE, THEODORE | | | PUBLIC ASSIST | 08/28/17 18:31:25 | FIELD | -119.185771 | 40.8 |
| BMAN171011 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | P239 | MOE, THEODORE | | | PUBLIC ASSIST | 08/28/17 18:31:31 | FIELD | -119.185771 | 40.8 |
| BMAN171012 | BLM | HAZMAT | @Greeters | 9 O'clock Response Area | CREATE | 40 | | | 350 | | | 310 | | | Schultz, Angela | | NO ACTION | 08/28/17 18:38:34 | 911 | -119.223441 | 40.8 |
| BMAN171013 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 587 | 1 | 1 | 587 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 18:47:01 | FIELD | -119.253497 | 40.8 |
| BMAN171014 | BLM | TRESPASS | : Nearest: @Turn 4 | Gate Road Response Area | CREATE | 54 | 169 | 590 | 2170 | 115 | 536 | 2116 | B231 | BOONE, TRENT | Schultz, Angela | | NO ACTION | 08/28/17 19:00:11 | 911 | -119.229609079 | 40.8 |
| BMAN171015 | BLM | ASSIST | GREETER GATE | 9 O'clock Response Area | CREATE | 22 | 41 | 48 | 748 | 19 | 26 | 726 | C114 | WAGNER, DARREN | RETHERFORD, HUNTER | | NO ACTION | 08/28/17 19:21:53 | DISPATCH | 0 | 0 |
| BMAN171016 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 554 | 0 | 0 | 554 | B232 | WATSON, JAMES | | | VERBAL WARNING | 08/28/17 19:44:52 | FIELD | -119.265589 | 40.7 |
| BMAN171017 | BLM | PUBLIC CONTACT | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 300 | 0 | 0 | 300 | B235 | MARTIN, KODY | | | PUBLIC ASSIST | 08/28/17 19:46:25 | FIELD | -119.211103 | 40.8 |
| BMAN171018 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 144 | 0 | 0 | 144 | B232 | WATSON, JAMES | | | VERBAL WARNING | 08/28/17 20:01:34 | FIELD | -119.265589 | 40.7 |
| BMAN171019 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 429 | 0 | 0 | 429 | B245 | PURDY, KEVIN | | | VERBAL WARNING | 08/28/17 20:03:06 | FIELD | -119.265589 | 40.7 |
| BMAN171020 | BLM | TRAFFIC STOP | : GATE RD .5MM | | CREATE | 0 | 0 | 0 | 649 | 0 | 0 | 649 | B231 | BOONE, TRENT | | | VERBAL WARNING RPT | 08/28/17 20:11:25 | FIELD | 0 | 0 |
| BMAN171021 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 219 | 0 | 0 | 219 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 20:25:40 | FIELD | -119.265589 | 40.7 |
| BMAN171022 | BLM | PUBLIC CONTACT | : 300 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1153 | 0 | 0 | 1153 | C125 | TOLLE, JOHN | | | CITATION | 08/28/17 20:33:39 | FIELD | -119.194255 | 40.8 |
| BMAN171023 | BLM | TRAFFIC STOP | : GATE RD .5MM | | CREATE | 0 | 0 | 0 | 150 | 0 | 0 | 150 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 20:33:58 | FIELD | 0 | 0 |
| BMAN171024 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | C110 | THORNHILL, SHAWN | | | PUBLIC ASSIST | 08/28/17 20:35:25 | FIELD | -119.206614 | 40.8 |
| BMAN171025 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | C110 | THORNHILL, SHAWN | | | PUBLIC ASSIST | 08/28/17 20:35:34 | FIELD | -119.206614 | 40.8 |
| BMAN171026 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | C110 | THORNHILL, SHAWN | | | PUBLIC ASSIST | 08/28/17 20:35:38 | FIELD | -119.206614 | 40.8 |
| BMAN171027 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 477 | 0 | 0 | 477 | B365 | AZAR, JONATHAN J. | | | NO ACTION | 08/28/17 20:41:48 | FIELD | -119.230552 | 40.8 |
| BMAN171028 | BLM | TRAFFIC STOP | : Restroom Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 480 | 0 | 0 | 480 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING RPT | 08/28/17 20:44:41 | FIELD | -119.265724 | 40.7 |
| BMAN171029 | BLM | TRAFFIC STOP | : GREETER GATE | | CREATE | 0 | 0 | 0 | 340 | 0 | 0 | 340 | B354 | FISCHER, SCOTT | | | VERBAL WARNING | 08/28/17 20:45:35 | FIELD | 0 | 0 |
| BMAN171030 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 149 | 0 | 0 | 149 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/28/17 20:46:40 | FIELD | -119.226037 | 40.8 |
| BMAN171031 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 124 | 0 | 0 | 124 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 08/28/17 20:47:21 | FIELD | -119.252726 | 40.8 |
| BMAN171032 | BLM | TRAFFIC STOP | : GATE RD .5MM | | CREATE | 0 | 0 | 0 | 156 | 0 | 0 | 156 | B365 | AZAR, JONATHAN J. | | | NO ACTION | 08/28/17 20:50:58 | FIELD | 0 | 0 |
| BMAN171033 | BLM | TRAFFIC STOP | : GATE MM 4 | | CREATE | 0 | 0 | 0 | 120 | 0 | 0 | 120 | K362 | ESTRADA, MICHELE | | | NO ACTION | 08/28/17 20:53:10 | FIELD | 0 | 0 |
| BMAN171034 | BLM | TRAFFIC STOP | @600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4579 | 0 | 0 | 4579 | B356 | LASHER, NICHOLAS S | | | CITATION | 08/28/17 20:57:13 | FIELD | -119.220846 | 40.8 |
| BMAN171035 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 207 | 0 | 0 | 207 | B231 | BOONE, TRENT | | | VERBAL WARNING | 08/28/17 20:59:33 | FIELD | -119.230552 | 40.8 |
| BMAN171036 | BLM | TRAFFIC STOP | : 700 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2053 | 0 | 0 | 2053 | B361 | ZOHOVETZ, PAUL | | | CITATION | 08/28/17 21:03:21 | FIELD | -119.217682 | 40.8 |
| BMAN171037 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3636 | 0 | 0 | 3636 | B246 | BUCHANAN, STANLEY | | | ARREST | 08/28/17 21:04:07 | FIELD | -119.265589 | 40.7 |
| BMAN171038 | BLM | TRAFFIC STOP | : ENTRANCE .5 | | CREATE | 0 | 0 | 0 | 56 | 0 | 0 | 56 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING | 08/28/17 21:05:12 | FIELD | 0 | 0 |
| BMAN171039 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 202 | 0 | 0 | 202 | B232 | WATSON, JAMES | | | VERBAL WARNING | 08/28/17 21:08:46 | FIELD | -119.265589 | 40.7 |
| BMAN171040 | BLM | PUBLIC CONTACT | 345 ESPLANADE | | CREATE | 0 | 0 | 0 | 285 | 0 | 0 | 285 | C125 | TOLLE, JOHN | | | NO ACTION | 08/28/17 21:14:18 | FIELD | 0 | 0 |
| BMAN171041 | BLM | PUBLIC CONTACT | : 930 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1337 | 0 | 0 | 1337 | B243 | HARRISON, KEVIN | | | PUBLIC ASSIST | 08/28/17 21:20:27 | FIELD | -119.214053 | 40.8 |
| BMAN171042 | BLM | TRAFFIC STOP | : ENTRANCE | | CREATE | 0 | 0 | 0 | 833 | 0 | 0 | 833 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/28/17 21:29:42 | FIELD | 0 | 0 |
| BMAN171043 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | K352 | PARR, RYAN | | | PUBLIC ASSIST | 08/28/17 21:35:31 | FIELD | -119.220846 | 40.8 |
| BMAN171044 | BLM | T INVESTIG | @Highway 447 (State Route 447) | Perimeter Response Area | CREATE | 21 | | | 467 | | | 446 | | | RETHERFORD, HUNTER | | CANCEL | 08/28/17 21:39:09 | DISPATCH | -119.261441 | 40.8 |
| BMAN171045 | BLM | PUBLIC CONTACT | : 715 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B230 | SONES, BRAD | | | PUBLIC ASSIST | 08/28/17 21:43:03 | FIELD | -119.220544 | 40.8 |
| BMAN171046 | BLM | TRAFFIC STOP | : 1 M ON GATE RD | | CREATE | 0 | 0 | 0 | 151 | 0 | 0 | 151 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/28/17 21:45:02 | FIELD | 0 | 0 |
| BMAN171047 | BLM | T INVESTIG | : WASHOE COUNTY LN | | CREATE | 0 | 0 | 0 | 9943 | 0 | 0 | 9943 | C103 | CARMICHAEL, NATE | | | CITATION | 08/28/17 21:48:03 | FIELD | 0 | 0 |
| BMAN171048 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K352 | PARR, RYAN | | | PUBLIC ASSIST | 08/28/17 21:48:11 | FIELD | -119.220846 | 40.8 |
| BMAN171049 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K352 | PARR, RYAN | | | PUBLIC ASSIST | 08/28/17 21:48:35 | FIELD | -119.220846 | 40.8 |
| BMAN171050 | BLM | PUBLIC CONTACT | : 300 THE MAN | | CREATE | 0 | 0 | 0 | 50 | 0 | 0 | 50 | I404 | LAZZARO, ROB | | | VERBAL WARNING | 08/28/17 21:49:11 | FIELD | 0 | 0 |
| BMAN171051 | BLM | TRAFFIC STOP | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 641 | 0 | 0 | 641 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/28/17 21:57:57 | FIELD | -119.206644 | 40.8 |
| BMAN171052 | BLM | TRAFFIC STOP | : cr-304 | | CREATE | 0 | 0 | 0 | 1484 | 0 | 0 | 1484 | P368 | HOWELL, THOMAS | | | VERBAL WARNING RPT | 08/28/17 21:59:07 | FIELD | 0 | 0 |
| BMAN171053 | BLM | PUBLIC CONTACT | : 515 ESPLANADE | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/28/17 22:00:01 | FIELD | 0 | 0 |
| BMAN171054 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 477 | 0 | 0 | 477 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/28/17 22:05:42 | FIELD | -119.223441 | 40.8 |
| BMAN171055 | BLM | TRAFFIC STOP | : entrance | | CREATE | 0 | 0 | 0 | 414 | 0 | 0 | 414 | B246 | BUCHANAN, STANLEY | | | NO ACTION | 08/28/17 22:07:55 | FIELD | 0 | 0 |
| BMAN171056 | BLM | TRAFFIC STOP | : 630 L | | CREATE | 0 | 0 | 0 | 330 | 0 | 0 | 330 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/28/17 22:17:37 | FIELD | 0 | 0 |
| BMAN171057 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 403 | 0 | 0 | 403 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/28/17 22:17:50 | FIELD | -119.211844 | 40.8 |
| BMAN171058 | BLM | TRAFFIC STOP | RIGHT WYE | | CREATE | 0 | 0 | 0 | 214 | 0 | 0 | 214 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/28/17 22:20:51 | FIELD | 0 | 0 |
| BMAN171059 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 334 | 0 | 0 | 334 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/28/17 22:31:14 | FIELD | -119.211766 | 40.8 |
| BMAN171060 | BLM | PUBLIC CONTACT | : 700 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 08/28/17 22:49:47 | FIELD | -119.221858 | 40.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN171061 | BLM | TRAFFIC STOP | : ENTRANCE .5 | | CREATE | 0 | 0 | 0 | 237 | 0 | 0 | 237 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING | 08/28/17 22:50:12 | FIELD | 0 | 0 |
| BMAN171062 | BLM | PUBLIC CONTACT | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/28/17 22:51:23 | FIELD | -119.222577 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171063 | BLM | PUBLIC CONTACT | : 230 ESPLANADE | | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | C125 | TOLLE, JOHN | | | PUBLIC ASSIST | 08/28/17 22:53:51 | FIELD | 0 | 0 |
| BMAN171064 | BLM | PUBLIC CONTACT | : 230 ESPLANADE | | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | C125 | TOLLE, JOHN | | | PUBLIC ASSIST | 08/28/17 22:54:11 | FIELD | 0 | 0 |
| BMAN171065 | BLM | PUBLIC CONTACT | : 230 ESPLANADE | | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | C125 | TOLLE, JOHN | | | PUBLIC ASSIST | 08/28/17 22:54:29 | FIELD | 0 | 0 |
| BMAN171066 | BLM | TRAFFIC STOP | ENTRANCE 5 MM | | CREATE | 0 | 0 | 0 | 342 | 0 | 0 | 342 | B234 | JOHNSON, GREGORY L | | | VERBAL WARNING | 08/28/17 22:56:15 | FIELD | 0 | 0 |
| BMAN171067 | BLM | TRAFFIC STOP | : 700 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 315 | 0 | 0 | 315 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/28/17 22:56:20 | FIELD | -119.217682 | 40.8 |
| BMAN171068 | BLM | TRAFFIC STOP | : WILL CALL | | CREATE | 0 | 0 | 0 | 6151 | 0 | 0 | 6151 | B355 | RUSSELL, DAVID W | | | CITATION | 08/28/17 22:58:40 | FIELD | 0 | 0 |
| BMAN171069 | BLM | TRAFFIC STOP | @515 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 120 | 0 | 0 | 120 | B232 | WATSON, JAMES | | | NO ACTION | 08/28/17 23:14:12 | FIELD | -119.210072 | 40.8 |
| BMAN171070 | BLM | TRAFFIC STOP | : WYE | | CREATE | 0 | 0 | 0 | 39 | 0 | 0 | 39 | B360 | WOYCHOWSKI, JOHN | | | NO ACTION | 08/28/17 23:33:19 | FIELD | 0 | 0 |
| BMAN171071 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1048 | 0 | 0 | 1048 | B230 | SONES, BRAD | | | VERBAL WARNING | 08/28/17 23:33:52 | FIELD | -119.265589 | 40.7 |
| BMAN171072 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 835 | 0 | 0 | 835 | B237 | MCDONALD, MATTHEW | | | CITATION | 08/28/17 23:34:28 | FIELD | -119.265589 | 40.7 |
| BMAN171073 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 369 | 0 | 0 | 369 | B234 | JOHNSON, GREGORY L | | | VERBAL WARNING | 08/28/17 23:35:00 | FIELD | -119.253497 | 40.8 |
| BMAN171074 | BLM | TRAFFIC STOP | : GATE RD .5 | | CREATE | 0 | 0 | 0 | 106950 | 0 | 0 | 106950 | B234 | JOHNSON, GREGORY L | | | NO ACTION | 08/28/17 23:35:00 | FIELD | 0 | 0 |
| BMAN171075 | BLM | PUBLIC CONTACT | : 330 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B235 | MARTIN, KODY | | | PUBLIC ASSIST | 08/28/17 23:40:08 | FIELD | -119.20004 | 40.8 |
| BMAN171076 | BLM | TRAFFIC STOP | : 615 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 202 | 0 | 0 | 202 | B351 | LIND, ROBERT R | | | NO ACTION | 08/28/17 23:42:30 | FIELD | -119.221202 | 40.8 |
| BMAN171077 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 85 | 0 | 0 | 85 | B234 | JOHNSON, GREGORY L | | | NO ACTION | 08/28/17 23:51:57 | FIELD | -119.253497 | 40.8 |
| BMAN171078 | BLM | PUBLIC CONTACT | : 445 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 363 | 0 | 0 | 363 | B351 | LIND, ROBERT R | | | PUBLIC ASSIST | 08/28/17 23:53:08 | FIELD | -119.209151 | 40.8 |
| BMAN171079 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4003 | 0 | 0 | 4003 | B237 | MCDONALD, MATTHEW | | | CITATION | 08/28/17 23:54:58 | FIELD | -119.265589 | 40.7 |
| BMAN171080 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 217 | 0 | 0 | 217 | B350 | JENSEN, WESLEY | | | VERBAL WARNING | 08/28/17 23:57:46 | FIELD | -119.220846 | 40.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN171081 | BLM | TRAFFIC STOP | @530 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 104722 | 0 | 0 | 104722 | B354 | FISCHER, SCOTT | | | VERBAL WARNING | 08/29/17 00:13:48 | FIELD | -119.213654 | 40.8 |
| BMAN171082 | BLM | TRAFFIC STOP | : GATE & WILL CALL | | CREATE | 0 | 0 | 0 | 819 | 0 | 0 | 819 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/29/17 00:16:14 | FIELD | 0 | 0 |
| BMAN171083 | BLM | PUBLIC CONTACT | : 4 ESPLANADE | | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | C125 | TOLLE, JOHN | | | PUBLIC ASSIST | 08/29/17 00:30:22 | FIELD | 0 | 0 |
| BMAN171084 | BLM | PUBLIC CONTACT | : 4 ES | | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | C125 | TOLLE, JOHN | | | PUBLIC ASSIST | 08/29/17 00:30:41 | FIELD | 0 | 0 |
| BMAN171085 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR | | CREATE | 0 | 0 | 0 | 660 | 0 | 0 | 660 | B367 | HAWKINS, TRAVIS | | | CITATION | 08/29/17 00:51:02 | FIELD | 0 | 0 |
| BMAN171086 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3364 | 0 | 0 | 3364 | B236 | SAWTELL, PETER | | | CITATION | 08/29/17 00:52:42 | FIELD | -119.249052 | 40.8 |
| BMAN171087 | BLM | PUBLIC CONTACT | : GATE RD 2MM | | CREATE | 0 | 1 | 1 | 15 | 1 | 1 | 15 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/29/17 00:54:37 | FIELD | 0 | 0 |
| BMAN171088 | BLM | PUBLIC CONTACT | : GATE RD 2MM | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/29/17 00:54:54 | FIELD | 0 | 0 |
| BMAN171089 | BLM | TRAFFIC STOP | : MM .5 AVEH 7RXN271.CA | | CREATE | 0 | 0 | 0 | 184 | 0 | 0 | 184 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING | 08/29/17 01:36:52 | FIELD | 0 | 0 |
| BMAN171090 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1965 | 0 | 0 | 1965 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING RPT | 08/29/17 01:46:42 | FIELD | -119.265589 | 40.7 |
| BMAN171093 | BLM | TRESPASS | @Will Call Lot | Gate Road Response Area | CREATE | 106 | 292 | 518 | 4813 | 186 | 412 | 4707 | B234 | JOHNSON, GREGORY L | Eck, Adam | | VERBAL WARNING RPT | 08/29/17 01:51:57 | 911 | -119.240193 | 40.8 |
| BMAN171091 | BLM | PUBLIC CONTACT | 630 ESPLANADE | | CREATE | 0 | 0 | 0 | 1211 | 0 | 0 | 1211 | B243 | HARRISON, KEVIN | | | NO ACTION | 08/29/17 01:52:11 | FIELD | 0 | 0 |
| BMAN171092 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 136 | 0 | 0 | 136 | B234 | JOHNSON, GREGORY L | | | NO ACTION | 08/29/17 01:52:38 | FIELD | -119.253497 | 40.8 |
| BMAN171094 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B356 | LASHER, NICHOLAS S | | | PUBLIC ASSIST | 08/29/17 02:00:33 | FIELD | -119.20982 | 40.8 |
| BMAN171095 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/29/17 02:01:07 | | -119.20982 | 40.8 |
| BMAN171096 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/29/17 02:01:07 | | -119.20982 | 40.8 |
| BMAN171097 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/29/17 02:01:07 | | -119.20982 | 40.8 |
| BMAN171098 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/29/17 02:01:07 | | -119.20982 | 40.8 |
| BMAN171099 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/29/17 02:01:07 | | -119.20982 | 40.8 |
| BMAN171100 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/29/17 02:01:07 | | -119.20982 | 40.8 |
| BMAN171101 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/29/17 02:01:07 | | -119.20982 | 40.8 |
| BMAN171102 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/29/17 02:01:07 | | -119.20982 | 40.8 |
| BMAN171103 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/29/17 02:01:07 | | -119.20982 | 40.8 |
| BMAN171104 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3109 | 0 | 0 | 3109 | B231 | BOONE, TRENT | | | CITATION | 08/29/17 02:12:30 | FIELD | -119.210231 | 40.8 |
| BMAN171105 | BLM | TRAFFIC STOP | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2131 | 0 | 0 | 2131 | B366 | MEUTH, GREGORY | | | CITATION | 08/29/17 02:16:06 | FIELD | -119.216688 | 40.8 |
| BMAN171106 | BLM | ASSIST | @Rampart | 3 O'Clock Response Area | COPY | 192 | 13 | 13 | 526 | 13 | 13 | 526 | B365 | AZAR, JONATHAN J. | Metteer, Jessica | | NO ACTION | 08/29/17 02:23:53 | Ops1 | -119.210439 | 40.8 |
| BMAN171107 | BLM | TRAFFIC STOP | : FALLOPIAN 615 | | CREATE | 0 | 0 | 0 | 917 | 0 | 0 | 917 | C125 | TOLLE, JOHN | | | VERBAL WARNING | 08/29/17 02:26:34 | FIELD | 0 | 0 |
| BMAN171108 | BLM | PUBLIC CONTACT | 900 ESPLANADE | | CREATE | 0 | 0 | 0 | 1813 | 0 | 0 | 1813 | B351 | LIND, ROBERT R | | | CITATION | 08/29/17 02:33:22 | FIELD | 0 | 0 |
| BMAN171109 | BLM | TRAFFIC STOP | : FALLOPIAN | | CREATE | 0 | 0 | 0 | 2785 | 0 | 0 | 2785 | B360 | WOYCHOWSKI, JOHN | | | CITATION | 08/29/17 02:36:38 | FIELD | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN171110 | BLM | ASSIST | : GRAVEL PITE | | CREATE | 0 | 0 | 0 | 2996 | 0 | 0 | 2996 | P368 | HOWELL, THOMAS | | | PUBLIC ASSIST | 08/29/17 02:38:15 | FIELD | 0 | 0 |
| BMAN171111 | BLM | INVESTIGATION | : 0515J | | CREATE | 0 | 0 | 0 | 10912 | 0 | 0 | 10912 | B235 | MARTIN, KODY | | | | 08/29/17 02:38:41 | FIELD | 0 | 0 |
| BMAN171112 | BLM | TRAFFIC STOP | : The Fallopian Tubes | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 313 | 0 | 0 | 313 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/29/17 02:52:54 | FIELD | -119.222669 | 40.8 |
| BMAN171113 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 397 | 0 | 0 | 397 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/29/17 02:53:14 | FIELD | -119.216688 | 40.8 |
| BMAN171114 | BLM | PUBLIC CONTACT | : Restrooms Deep Playa 10 side | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1996 | 0 | 0 | 1996 | B354 | FISCHER, SCOTT | | | CITATION | 08/29/17 02:53:16 | FIELD | -119.195259 | 40.8 |
| BMAN171115 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 271 | 0 | 0 | 271 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 08/29/17 03:07:55 | FIELD | -119.224035 | 40.8 |
| BMAN171116 | BLM | PUBLIC CONTACT | 1000 PLAYA MAYAN RAVE | | CREATE | 0 | 0 | 0 | 1643 | 0 | 0 | 1643 | C110 | THORNHILL, SHAWN | | | PUBLIC ASSIST | 08/29/17 03:12:37 | FIELD | 0 | 0 |
| BMAN171117 | BLM | PUBLIC CONTACT | : 8 MI | | CREATE | 0 | 0 | 0 | 5484 | 0 | 0 | 5484 | P368 | HOWELL, THOMAS | | | VERBAL WARNING RPT | 08/29/17 03:18:37 | FIELD | 0 | 0 |
| BMAN171118 | BLM | TRAFFIC STOP | @3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4741 | 0 | 0 | 4741 | B360 | WOYCHOWSKI, JOHN | | | CITATION | 08/29/17 03:28:40 | FIELD | -119.221871 | 40.8 |
| BMAN171119 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 692 | 0 | 0 | 692 | C125 | TOLLE, JOHN | | | VERBAL WARNING RPT | 08/29/17 03:29:44 | FIELD | -119.243838 | 40.8 |
| BMAN171120 | BLM | PUBLIC CONTACT | : 900 ESPLANADE | | CREATE | 0 | 0 | 0 | 883 | 0 | 0 | 883 | CHIEF2 | MCGRATH, KEITH | | | CITATION | 08/29/17 03:47:01 | FIELD | 0 | 0 |
| BMAN171121 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1058 | 0 | 0 | 1058 | I358 | NARDINGER, JOE | | | VERBAL WARNING | 08/29/17 03:53:48 | FIELD | -119.220846 | 40.8 |
| BMAN171122 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 677 | 0 | 0 | 677 | C125 | TOLLE, JOHN | | | VERBAL WARNING | 08/29/17 03:57:16 | FIELD | -119.218872 | 40.8 |
| BMAN171123 | BLM | TRAFFIC STOP | : 600 Y | | CREATE | 0 | 0 | 0 | 5211 | 0 | 0 | 5211 | C125 | TOLLE, JOHN | | | CITATION | 08/29/17 04:34:29 | FIELD | 0 | 0 |
| BMAN171124 | BLM | ASSAULT | @900 C | 9 O'clock Response Area | CREATE | 39 | 106 | 455 | 10865 | 67 | 416 | 10826 | B354 | FISCHER, SCOTT | Eck, Adam | | CITATION | 08/29/17 04:34:35 | DISPATCH | -119.21537 | 40.8 |
| BMAN171125 | BLM | PUBLIC CONTACT | : 945 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 757 | 0 | 0 | 757 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/29/17 04:37:08 | FIELD | -119.214281 | 40.8 |
| BMAN171126 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2412 | 0 | 0 | 2412 | B366 | MEUTH, GREGORY | | | VERBAL WARNING RPT | 08/29/17 04:45:09 | FIELD | -119.220846 | 40.8 |
| BMAN171127 | BLM | PUBLIC CONTACT | : 6 ES | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/29/17 05:27:08 | FIELD | 0 | 0 |
| BMAN171128 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/29/17 05:27:19 | FIELD | -119.206614 | 40.8 |
| BMAN171129 | BLM | INVESTIGATION | : 0515J | 3 O'clock Response Area | COPY | 10887 | 101 | 101 | 262 | 101 | 101 | 262 | K352 | PARR, RYAN | | | CITATION | 08/29/17 05:40:08 | FIELD | | |
| BMAN171130 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/29/17 06:02:39 | FIELD | -119.206614 | 40.8 |
| BMAN171131 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/29/17 06:03:10 | FIELD | -119.206614 | 40.8 |
| BMAN171132 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/29/17 06:03:18 | FIELD | -119.206614 | 40.8 |
| BMAN171133 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 61 | 0 | 0 | 61 | B116 | GONZALEZ, RENE | | | NO ACTION | 08/29/17 06:16:03 | FIELD | -119.216688 | 40.8 |
| BMAN171134 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 858 | 0 | 0 | 858 | K124 | ROBINSON, CHAD | | | CITATION | 08/29/17 06:20:02 | FIELD | 0 | 0 |
| BMAN171135 | BLM | PUBLIC CONTACT | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 08/29/17 06:29:23 | FIELD | -119.222577 | 40.8 |
| BMAN171136 | BLM | PUBLIC CONTACT | : at the Y | | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/29/17 06:42:06 | FIELD | 0 | 0 |
| BMAN171137 | BLM | TRAFFIC STOP | : y | | CREATE | 0 | 0 | 0 | 79 | 0 | 0 | 79 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/29/17 06:45:28 | FIELD | 0 | 0 |
| BMAN171138 | BLM | PUBLIC CONTACT | : 900 man | | CREATE | 0 | 0 | 0 | 545 | 0 | 0 | 545 | K124 | ROBINSON, CHAD | | | CITATION | 08/29/17 06:46:58 | FIELD | 0 | 0 |
| BMAN171139 | BLM | TRAFFIC STOP | : the y | | CREATE | 0 | 0 | 0 | 58 | 0 | 0 | 58 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/29/17 06:53:30 | FIELD | 0 | 0 |
| BMAN171140 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 22276 | 0 | 0 | 22276 | B126 | JOHNSON, RAYMOND L | | | CITATION | 08/29/17 06:56:12 | FIELD | 0 | 0 |
| BMAN171141 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 768 | 0 | 0 | 768 | B113 | WOOLEY, JENNIFER | | | VERBAL WARNING | 08/29/17 06:57:30 | FIELD | -119.218848 | 40.8 |
| BMAN171142 | BLM | PUBLIC CONTACT | : "Y" | | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/29/17 07:11:43 | FIELD | 0 | 0 |
| BMAN171143 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1046 | 0 | 0 | 1046 | B110 | LLOYD, RICHARD | | | CITATION | 08/29/17 07:12:05 | FIELD | -119.209563 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171144 | BLM | INVESTIGATION | : Mayan Rave | | CREATE | 0 | 0 | 0 | 254 | 0 | 0 | 254 | N103 | | | | REPORT | 08/29/17 07:13:37 | FIELD | 0 | 0 |
| BMAN171145 | BLM | PUBLIC CONTACT | @505 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1636 | 0 | 0 | 1636 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/29/17 07:18:41 | FIELD | -119.209334 | 40.8 |
| BMAN171146 | BLM | ASSAULT | : 945 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 406 | 0 | 0 | 406 | C110 | THORNHILL, SHAWN | | | CANCEL | 08/29/17 07:19:24 | FIELD | -119.212962 | 40.8 |
| BMAN171147 | BLM | PUBLIC CONTACT | : "Y" | | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/29/17 07:24:54 | FIELD | 0 | 0 |
| BMAN171148 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 707 | 0 | 0 | 707 | B113 | WOOLEY, JENNIFER | | | VERBAL WARNING | 08/29/17 07:29:24 | FIELD | -119.220846 | 40.8 |
| BMAN171149 | BLM | PUBLIC CONTACT | : 545 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 140 | 0 | 0 | 140 | B116 | GONZALEZ, RENE | | | VERBAL WARNING | 08/29/17 07:43:54 | FIELD | -119.218343 | 40.8 |
| BMAN171150 | BLM | PUBLIC CONTACT | @The Man | | CREATE | 0 | 0 | 0 | 250 | 0 | 0 | 250 | I118 | BARNES, DANIEL | | | NO ACTION | 08/29/17 07:44:14 | FIELD | -119.206614 | 40.8 |
| BMAN171151 | BLM | PUBLIC CONTACT | : 515 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 59 | 0 | 0 | 59 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 08:03:57 | FIELD | -119.210072 | 40.8 |
| BMAN171152 | BLM | ASSIST | GREETERS GATE | | CREATE | 0 | 0 | 0 | 1936 | 0 | 0 | 1936 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 08/29/17 08:05:12 | FIELD | 0 | 0 |
| BMAN171153 | BLM | TRAFFIC STOP | @The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1962 | 0 | 0 | 1962 | B123 | BOXX, MELISSA J | | | CITATION | 08/29/17 08:19:11 | FIELD | -119.206614 | 40.8 |
| BMAN171154 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 414 | 0 | 0 | 414 | B116 | GONZALEZ, RENE | | | NO ACTION | 08/29/17 08:19:16 | FIELD | -119.220846 | 40.8 |
| BMAN171155 | BLM | TRAFFIC STOP | @Greeters "Y" | | CREATE | 0 | 0 | 0 | 8024 | 0 | 0 | 8024 | K121 | ENZO, ENZO | | | CITATION | 08/29/17 08:30:54 | FIELD | 0 | 0 |
| BMAN171156 | BLM | PUBLIC CONTACT | : 300 TEMPLE | | CREATE | 0 | 0 | 0 | 1016 | 0 | 0 | 1016 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 08:46:32 | FIELD | 0 | 0 |
| BMAN171157 | BLM | INVESTIGATION | : Trego Hot Springs | Outside Event Response Area | CREATE | 0 | 0 | 0 | 10294 | 0 | 0 | 10294 | P128 | FONKEN, PETER | | | NO ACTION | 08/29/17 08:47:03 | FIELD | -119.116494 | 40.8 |
| BMAN171158 | BLM | ASSIST | @830 L | 9 O'clock Response Area | CREATE | 41 | 79 | 154 | 4712 | 38 | 113 | 4671 | B123 | BOXX, MELISSA J | Rieger, Steve | | NO ACTION | 08/29/17 08:58:41 | 911 | -119.22401 | 40.8 |
| BMAN171159 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 08/29/17 09:11:41 | FIELD | -119.220267 | 40.8 |
| BMAN171160 | BLM | PUBLIC CONTACT | : LOST & FOUND | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B120 | MILLER, JEFFERY | | | PUBLIC ASSIST | 08/29/17 09:12:12 | FIELD | 0 | 0 |
| BMAN171161 | BLM | PUBLIC CONTACT | : 1000 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/29/17 09:13:40 | FIELD | -119.211122 | 40.8 |
| BMAN171162 | BLM | PUBLIC CONTACT | : 1000 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/29/17 09:13:47 | FIELD | -119.211122 | 40.8 |
| BMAN171163 | BLM | PUBLIC CONTACT | : 1000 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/29/17 09:13:53 | FIELD | -119.211122 | 40.8 |
| BMAN171164 | BLM | PUBLIC CONTACT | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 09:19:56 | FIELD | -119.201442 | 40.8 |
| BMAN171165 | BLM | PUBLIC CONTACT | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 09:20:20 | FIELD | -119.201442 | 40.8 |
| BMAN171166 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 168 | 0 | 0 | 168 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/29/17 09:21:58 | FIELD | -119.252726 | 40.8 |
| BMAN171167 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1667 | 0 | 0 | 1667 | B127 | MACHLER, FRANK | | | CITATION | 08/29/17 09:25:39 | FIELD | -119.224035 | 40.8 |
| BMAN171168 | BLM | PUBLIC CONTACT | : 230 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 273 | 0 | 0 | 273 | B126 | JOHNSON, RAYMOND I | | | PUBLIC ASSIST | 08/29/17 09:26:12 | FIELD | -119.195207 | 40.8 |
| BMAN171169 | BLM | TRAFFIC STOP | : Y | | CREATE | 0 | 0 | 0 | 411 | 0 | 0 | 411 | B113 | WOOLEY, JENNIFER | | | VERBAL WARNING | 08/29/17 09:31:51 | FIELD | 0 | 0 |
| BMAN171170 | BLM | PUBLIC CONTACT | : 300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 09:34:10 | FIELD | -119.196696 | 40.8 |
| BMAN171171 | BLM | PUBLIC CONTACT | : 400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B126 | JOHNSON, RAYMOND I | | | PUBLIC ASSIST | 08/29/17 09:34:34 | FIELD | -119.202998 | 40.8 |
| BMAN171172 | BLM | PUBLIC CONTACT | : 400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B126 | JOHNSON, RAYMOND I | | | PUBLIC ASSIST | 08/29/17 09:34:42 | FIELD | -119.202998 | 40.8 |
| BMAN171173 | BLM | PUBLIC CONTACT | : 300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 09:34:53 | FIELD | -119.196696 | 40.8 |
| BMAN171174 | BLM | PUBLIC CONTACT | : 400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 48 | 0 | 0 | 48 | I402 | SHILAIKIS, ROBERT | | | PUBLIC ASSIST | 08/29/17 09:36:38 | FIELD | -119.202998 | 40.8 |
| BMAN171175 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 677 | 0 | 0 | 677 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/29/17 09:41:32 | FIELD | -119.222577 | 40.8 |
| BMAN171176 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/29/17 09:48:00 | FIELD | -119.223441 | 40.8 |
| BMAN171177 | BLM | PUBLIC CONTACT | @630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 385 | 0 | 0 | 385 | C124 | FISHER, DOUG | | | PUBLIC ASSIST | 08/29/17 09:48:47 | FIELD | -119.223283 | 40.8 |
| BMAN171178 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3001 | 0 | 0 | 3001 | B114 | MARSOOBIAN, JASON A | | | CITATION | 08/29/17 09:51:26 | FIELD | -119.225195 | 40.8 |
| BMAN171179 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1880 | 0 | 0 | 1880 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/29/17 09:53:35 | FIELD | -119.224035 | 40.8 |
| BMAN171180 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 10:17:44 | FIELD | -119.214029 | 40.8 |
| BMAN171181 | BLM | PUBLIC CONTACT | : 330 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B126 | JOHNSON, RAYMOND I | | | PUBLIC ASSIST | 08/29/17 10:26:35 | FIELD | -119.200471 | 40.8 |
| BMAN171182 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 62 | 0 | 0 | 62 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/29/17 10:39:09 | FIELD | -119.216688 | 40.8 |
| BMAN171183 | BLM | TRAFFIC STOP | : THE Y | | CREATE | 0 | 0 | 0 | 43 | 0 | 0 | 43 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/29/17 10:49:45 | FIELD | 0 | 0 |
| BMAN171184 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 543 | 0 | 0 | 543 | B120 | MILLER, JEFFERY | | | VERBAL WARNING | 08/29/17 10:54:29 | FIELD | -119.226037 | 40.8 |
| BMAN171185 | BLM | PUBLIC CONTACT | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 470 | 0 | 0 | 470 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 10:55:53 | FIELD | -119.190688 | 40.8 |
| BMAN171186 | BLM | PUBLIC CONTACT | : trash bin | | CREATE | 0 | 0 | 0 | 644 | 0 | 0 | 644 | I402 | SHILAIKIS, ROBERT | | | PUBLIC ASSIST | 08/29/17 11:06:05 | FIELD | 0 | 0 |
| BMAN171187 | BLM | TRAFFIC STOP | : 600 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 215 | 0 | 0 | 215 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/29/17 11:08:01 | FIELD | -119.21962 | 40.8 |
| BMAN171188 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 11:30:36 | FIELD | -119.214029 | 40.8 |
| BMAN171189 | BLM | ASSAULT | @Greeters | 9 O'clock Response Area | CREATE | 58 | 287 | 368 | 2908 | 229 | 310 | 2850 | B116 | GONZALEZ, RENE | Rieger, Steve | | NO ACTION | 08/29/17 11:42:00 | 911 | -119.223441 | 40.8 |
| BMAN171190 | BLM | PUBLIC CONTACT | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/29/17 11:51:00 | FIELD | -119.216534 | 40.8 |
| BMAN171191 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 40 | 0 | 0 | 40 | I402 | SHILAIKIS, ROBERT | | | TRANSFER | 08/29/17 12:11:56 | FIELD | -119.223441 | 40.8 |
| BMAN171192 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 879 | 0 | 0 | 879 | B110 | LLOYD, RICHARD | | | TRANSFER | 08/29/17 12:13:29 | FIELD | -119.206614 | 40.8 |
| BMAN171193 | BLM | TRAFFIC STOP | @The Man : ESPALANADE | 9 O'clock Response Area | CREATE | 45 | | | 523 | | | 478 | | | Ford, Cassandra | | CANCEL | 08/29/17 12:13:34 | DISPATCH | -119.206614 | 40.8 |
| BMAN171194 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/29/17 12:15:20 | FIELD | -119.19472 | 40.8 |
| BMAN171195 | BLM | TRAFFIC STOP | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 113 | 0 | 0 | 113 | B100 | MOORE, JASON | | | NO ACTION | 08/29/17 12:18:00 | FIELD | -119.200256 | 40.8 |
| BMAN171196 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 431 | 0 | 0 | 431 | B113 | WOOLEY, JENNIFER | | | VERBAL WARNING | 08/29/17 12:20:40 | FIELD | -119.214332 | 40.8 |
| BMAN171197 | BLM | PUBLIC CONTACT | : 330 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/29/17 12:30:03 | FIELD | -119.202123 | 40.8 |
| BMAN171198 | BLM | PUBLIC CONTACT | : 330 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/29/17 12:30:19 | FIELD | -119.202123 | 40.8 |
| BMAN171199 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 08/29/17 12:41:49 | FIELD | -119.210231 | 40.8 |
| BMAN171200 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 978 | 0 | 0 | 978 | B127 | MACHLER, FRANK | | | NO ACTION | 08/29/17 12:43:15 | FIELD | -119.23371 | 40.8 |
| BMAN171201 | BLM | TRAFFIC STOP | : 300 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 594 | 0 | 0 | 594 | B113 | WOOLEY, JENNIFER | | | VERBAL WARNING | 08/29/17 12:45:17 | FIELD | -119.193035 | 40.8 |
| BMAN171202 | BLM | TRAFFIC STOP | GATE ROAD MM4 | | CREATE | 0 | 0 | 0 | 402 | 0 | 0 | 402 | K111 | HUSTON, CHARLES | | | VERBAL WARNING | 08/29/17 12:47:39 | FIELD | 0 | 0 |
| BMAN171203 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 08/29/17 13:01:58 | FIELD | -119.206401 | 40.8 |
| BMAN171204 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 708 | 0 | 0 | 708 | K111 | HUSTON, CHARLES | | | NO ACTION | 08/29/17 13:04:18 | FIELD | -119.25799 | 40.7 |
| BMAN171205 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 90 | 0 | 0 | 90 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/29/17 13:08:21 | FIELD | -119.214332 | 40.8 |
| BMAN171206 | BLM | PUBLIC CONTACT | : 445 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 119 | 0 | 0 | 119 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/29/17 13:14:39 | FIELD | -119.209037 | 40.8 |
| BMAN171207 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 900 | 0 | 0 | 900 | K111 | HUSTON, CHARLES | | | VERBAL WARNING | 08/29/17 13:18:48 | FIELD | -119.25799 | 40.7 |
| BMAN171208 | BLM | PUBLIC CONTACT | : 445 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/29/17 13:26:40 | FIELD | -119.209037 | 40.8 |
| BMAN171209 | BLM | PUBLIC CONTACT | : 415 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/29/17 13:33:22 | FIELD | -119.204354 | 40.8 |
| BMAN171210 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 08/29/17 13:37:10 | FIELD | -119.223441 | 40.8 |
| BMAN171211 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 08/29/17 13:37:22 | FIELD | -119.223441 | 40.8 |
| BMAN171212 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 81 | 0 | 0 | 81 | C194 | BECKETT, TIM | | | NO ACTION | 08/29/17 13:38:10 | FIELD | -119.214332 | 40.8 |
| BMAN171213 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 08/29/17 13:39:04 | FIELD | -119.223441 | 40.8 |
| BMAN171214 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 450 | 0 | 0 | 450 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/29/17 13:42:34 | FIELD | -119.211844 | 40.8 |
| BMAN171215 | BLM | PUBLIC CONTACT | : 845 K PC | | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/29/17 13:46:58 | FIELD | 0 | 0 |
| BMAN171216 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 376 | 0 | 0 | 376 | B120 | MILLER, JEFFERY | | | VERBAL WARNING | 08/29/17 13:47:27 | FIELD | -119.265589 | 40.7 |
| BMAN171217 | BLM | TRAFFIC STOP | : 630 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 284 | 0 | 0 | 284 | B112 | BIERK, JOHN | | | VERBAL WARNING | 08/29/17 13:48:41 | FIELD | -119.214419 | 40.8 |
| BMAN171218 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5666 | 0 | 0 | 5666 | B123 | BOXX, MELISSA J | | | CITATION | 08/29/17 13:58:51 | FIELD | -119.216688 | 40.8 |
| BMAN171219 | BLM | PUBLIC CONTACT | @600 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1018 | 0 | 0 | 1018 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/29/17 14:22:18 | FIELD | -119.21656 | 40.8 |
| BMAN171220 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 194 | 0 | 0 | 194 | B126 | JOHNSON, RAYMOND I | | | NO ACTION | 08/29/17 14:25:55 | FIELD | -119.224035 | 40.8 |
| BMAN171221 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 300 | 0 | 0 | 300 | K111 | HUSTON, CHARLES | | | VERBAL WARNING | 08/29/17 14:32:33 | FIELD | -119.25799 | 40.7 |
| BMAN171222 | BLM | PUBLIC CONTACT | : 830 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B126 | JOHNSON, RAYMOND I | | | PUBLIC ASSIST | 08/29/17 14:54:31 | FIELD | -119.218023 | 40.8 |
| BMAN171223 | BLM | PUBLIC CONTACT | : 815 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/29/17 15:03:26 | FIELD | -119.221182 | 40.8 |
| BMAN171225 | BLM | MEDICAL | @Station 73 | 9 O'clock Response Area | CREATE | 66 | 315 | 405 | 5335 | 249 | 339 | 5269 | B117 | ROMERO, CLAYTON | Bilbao, Marcos | | NO ACTION | 08/29/17 15:12:18 | 911 | -119.223255 | 40.8 |
| BMAN171224 | BLM | TRAFFIC STOP | : Gate Road .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 696 | 0 | 0 | 696 | B120 | MILLER, JEFFERY | | | VERBAL WARNING | 08/29/17 15:13:03 | FIELD | -119.252726 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171226 | BLM | TRAFFIC STOP | : GREETERS AND WYE | | CREATE | 0 | 0 | 0 | 37 | 0 | 0 | 37 | C194 | BECKETT, TIM | | | NO ACTION | 08/29/17 15:14:27 | FIELD | 0 | 0 |
| BMAN171227 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2087 | 0 | 0 | 2087 | I118 | BARNES, DANIEL | | | NO ACTION | 08/29/17 15:14:35 | FIELD | -119.220267 | 40.8 |
| BMAN171228 | BLM | TRAFFIC STOP | : GREETERS WYE | | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | C194 | BECKETT, TIM | | | NO ACTION | 08/29/17 15:16:01 | FIELD | 0 | 0 |
| BMAN171229 | BLM | PUBLIC CONTACT | : 430 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 128 | 0 | 0 | 128 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/29/17 15:17:27 | FIELD | -119.206634 | 40.8 |
| BMAN171230 | BLM | PUBLIC CONTACT | : 445 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1611 | 0 | 0 | 1611 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/29/17 15:20:30 | FIELD | -119.208239 | 40.8 |
| BMAN171231 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1720 | 0 | 0 | 1720 | B122 | ENTRICAN, DARREN | | | NO ACTION | 08/29/17 15:21:17 | FIELD | -119.220267 | 40.8 |
| BMAN171232 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/29/17 15:28:53 | FIELD | -119.223441 | 40.8 |
| BMAN171233 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 817 | 0 | 0 | 817 | B120 | MILLER, JEFFERY | | | VERBAL WARNING | 08/29/17 15:28:54 | FIELD | -119.265589 | 40.7 |
| BMAN171234 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | C194 | BECKETT, TIM | | | NO ACTION | 08/29/17 15:30:06 | FIELD | -119.223441 | 40.8 |
| BMAN171235 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 08/29/17 15:31:26 | FIELD | -119.252726 | 40.8 |
| BMAN171236 | BLM | PUBLIC CONTACT | : WYE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/29/17 15:33:29 | FIELD | 0 | 0 |
| BMAN171237 | BLM | PUBLIC CONTACT | : WYE | | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/29/17 15:33:36 | FIELD | 0 | 0 |
| BMAN171238 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 08/29/17 15:33:44 | FIELD | -119.223441 | 40.8 |
| BMAN171239 | BLM | TRAFFIC STOP | : 600 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2104 | 0 | 0 | 2104 | B123 | BOXX, MELISSA J | | | VERBAL WARNING RPT | 08/29/17 15:34:28 | FIELD | -119.220232 | 40.8 |
| BMAN171240 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 183 | 0 | 0 | 183 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 08/29/17 15:39:05 | FIELD | -119.216688 | 40.8 |
| BMAN171241 | BLM | PUBLIC CONTACT | : 700 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/29/17 15:59:34 | FIELD | -119.216847 | 40.8 |
| BMAN171242 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 352 | 0 | 0 | 352 | K111 | HUSTON, CHARLES | | | VERBAL WARNING | 08/29/17 16:00:48 | FIELD | -119.25799 | 40.7 |
| BMAN171243 | BLM | STOLEN | @Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5546 | 0 | 0 | 5546 | C120 | MITCHELL, EARL | | | REPORT | 08/29/17 16:04:27 | FIELD | -119.211103 | 40.8 |
| BMAN171244 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 673 | 0 | 0 | 673 | B120 | MILLER, JEFFERY | | | VERBAL WARNING | 08/29/17 16:10:39 | FIELD | -119.25799 | 40.7 |
| BMAN171245 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2107 | 0 | 0 | 2107 | I118 | BARNES, DANIEL | | | NO ACTION | 08/29/17 16:11:27 | FIELD | -119.214029 | 40.8 |
| BMAN171246 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 408 | 0 | 0 | 408 | K111 | HUSTON, CHARLES | | | VERBAL WARNING | 08/29/17 16:17:17 | FIELD | -119.253497 | 40.8 |
| BMAN171247 | BLM | PUBLIC CONTACT | : 230 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2694 | 0 | 0 | 2694 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/29/17 16:28:13 | FIELD | -119.194459 | 40.8 |
| BMAN171248 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 228 | 0 | 0 | 228 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/29/17 16:28:58 | FIELD | -119.265589 | 40.7 |
| BMAN171249 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 231 | 0 | 0 | 231 | K9238 | ERIC, K9 | | | VERBAL WARNING | 08/29/17 16:40:25 | FIELD | -119.265589 | 40.7 |
| BMAN171250 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/29/17 16:41:20 | FIELD | -119.220846 | 40.8 |
| BMAN171252 | BLM | MEDICAL | @800 G | 9 O'Clock Response Area | CREATE | 153 | 159 | 285 | 1839 | 6 | 132 | 1686 | B240 | FELIX, ERNESTO | ROBERSON, LAUREN | | | 08/29/17 16:52:09 | DISPATCH | -119.221848 | 40.8 |
| BMAN171251 | BLM | TRAFFIC STOP | : ENTERANCE ROAD | | CREATE | 0 | 0 | 0 | 189 | 0 | 0 | 189 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 08/29/17 16:52:11 | FIELD | 0 | 0 |
| BMAN171253 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4853 | 0 | 0 | 4853 | B242 | VIGNESS, JARROD | | | CITATION | 08/29/17 17:26:42 | FIELD | -119.265589 | 40.7 |
| BMAN171254 | BLM | PUBLIC CONTACT | @400 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 610 | 0 | 0 | 610 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 08/29/17 17:32:06 | FIELD | -119.203221 | 40.8 |
| BMAN171255 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 434 | 0 | 0 | 434 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING RPT | 08/29/17 17:37:02 | FIELD | -119.253497 | 40.8 |
| BMAN171257 | BLM | ASSIST | @Point 1 | Perimeter Response Area | CREATE | 75 | 266 | 991 | 1620 | 191 | 916 | 1545 | C111 | REED, GLENN | Bilbao, Marcos | | PUBLIC ASSIST | 08/29/17 17:50:50 | 911 | -119.235801 | 40.8 |
| BMAN171256 | BLM | ASSIST | @Point 1 | Perimeter Response Area | CREATE | 23 | 87 | 87 | 1091 | 64 | 64 | 1068 | B117 | ROMERO, CLAYTON | Rhodes, Carl | | NO ACTION | 08/29/17 17:50:52 | DISPATCH | -119.235801 | 40.8 |
| BMAN171259 | BLM | T INVESTIG | @830 F | 9 O'clock Response Area | CREATE | 65 | 159 | 487 | 3607 | 94 | 422 | 3542 | B245 | HARRISON, KEVIN | Bilbao, Marcos | | REPORT | 08/29/17 17:56:02 | DISPATCH | -119.219519 | 40.8 |
| BMAN171258 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/29/17 17:56:09 | FIELD | -119.218872 | 40.8 |
| BMAN171260 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/29/17 18:16:53 | FIELD | -119.197919 | 40.8 |
| BMAN171261 | BLM | TRAFFIC STOP | ENTERANCE ROAD 5 | | CREATE | 0 | 0 | 0 | 206 | 0 | 0 | 206 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING RPT | 08/29/17 18:29:04 | FIELD | 0 | 0 |
| BMAN171262 | BLM | PUBLIC CONTACT | : 900 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | I247 | MONTOYA, ROMAN | | | PUBLIC ASSIST | 08/29/17 18:29:54 | FIELD | -119.220198 | 40.8 |
| BMAN171263 | BLM | PUBLIC CONTACT | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | I247 | MONTOYA, ROMAN | | | PUBLIC ASSIST | 08/29/17 18:30:13 | FIELD | -119.217755 | 40.8 |
| BMAN171264 | BLM | FIRE | @700 E | 9 O'clock Response Area | CREATE | 28 | 166 | | 426 | 138 | | 398 | B240 | FELIX, ERNESTO | Bilbao, Marcos | | ARREST | 08/29/17 18:43:26 | 911 | -119.220188 | 40.8 |
| BMAN171265 | BLM | TRAFFIC STOP | ENTERANCE ROAD .5 | | CREATE | 0 | 0 | 0 | 331 | 0 | 0 | 331 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING RPT | 08/29/17 18:47:10 | FIELD | 0 | 0 |
| BMAN171266 | BLM | PUBLIC CONTACT | : 500 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/29/17 18:55:10 | FIELD | -119.211168 | 40.8 |
| BMAN171267 | BLM | PUBLIC CONTACT | : 800 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 200 | 0 | 0 | 200 | B243 | HARRISON, KEVIN | | | NO ACTION | 08/29/17 18:56:17 | FIELD | -119.220178 | 40.8 |
| BMAN171268 | BLM | PUBLIC CONTACT | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 48 | 0 | 0 | 48 | B246 | BUCHANAN, STANLEY | | | PUBLIC ASSIST | 08/29/17 19:15:51 | FIELD | -119.216534 | 40.8 |
| BMAN171269 | BLM | INVESTIG ATION | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1520 | 0 | 0 | 1520 | B243 | HARRISON, KEVIN | | | NO ACTION | 08/29/17 19:16:51 | FIELD | -119.210439 | 40.8 |
| BMAN171270 | BLM | INVESTIG ATION | GATE ROAD MM8 | | CREATE | 0 | 0 | 0 | 5231 | 0 | 0 | 5231 | C197 | COOMBS, BRANDON | | | CITATION | 08/29/17 19:18:31 | FIELD | 0 | 0 |
| BMAN171271 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/29/17 19:20:16 | FIELD | -119.208933 | 40.8 |
| BMAN171272 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/29/17 19:20:24 | FIELD | -119.208933 | 40.8 |
| BMAN171273 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/29/17 19:20:28 | FIELD | -119.208933 | 40.8 |
| BMAN171274 | BLM | PUBLIC CONTACT | : 12 Mile Access | Perimeter Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | P368 | HOWELL, THOMAS | | | PUBLIC ASSIST | 08/29/17 19:20:29 | FIELD | -119.263931 | 40.8 |
| BMAN171275 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/29/17 19:20:31 | FIELD | -119.208933 | 40.8 |
| BMAN171276 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1012 | 0 | 0 | 1012 | B237 | MCDONALD, MATTHEW | | | VERBAL WARNING RPT | 08/29/17 19:24:35 | FIELD | -119.252726 | 40.8 |
| BMAN171277 | BLM | MEDICAL | @900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 506 | 0 | 0 | 506 | B240 | FELIX, ERNESTO | | | | 08/29/17 19:29:03 | FIELD | -119.217755 | 40.8 |
| BMAN171278 | BLM | PUBLIC CONTACT | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1559 | 0 | 0 | 1559 | B233 | JOHNSON, TAMSEN | | | LE ASSIST | 08/29/17 19:38:54 | FIELD | -119.216688 | 40.8 |
| BMAN171279 | BLM | PUBLIC CONTACT | : 315 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 418 | 0 | 0 | 418 | B356 | LASHER, NICHOLAS S | | | PUBLIC ASSIST | 08/29/17 19:40:15 | FIELD | -119.194929 | 40.8 |
| BMAN171280 | BLM | PUBLIC CONTACT | : 930 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B230 | SONES, BRAD | | | PUBLIC ASSIST | 08/29/17 19:43:33 | FIELD | -119.214484 | 40.8 |
| BMAN171281 | BLM | PUBLIC CONTACT | : 930 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B230 | SONES, BRAD | | | PUBLIC ASSIST | 08/29/17 19:43:47 | FIELD | -119.214484 | 40.8 |
| BMAN171282 | BLM | TRAFFIC STOP | : .5 | | CREATE | 0 | 0 | 0 | 377 | 0 | 0 | 377 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING | 08/29/17 19:48:53 | FIELD | 0 | 0 |
| BMAN171283 | BLM | TRAFFIC STOP | @430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 337 | 0 | 0 | 337 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/29/17 19:49:39 | FIELD | -119.206644 | 40.8 |
| BMAN171284 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 416 | 0 | 0 | 416 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/29/17 19:59:12 | FIELD | -119.211844 | 40.8 |
| BMAN171285 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 10690 | 0 | 0 | 10690 | B242 | VIGNESS, JARROD | | | CITATION | 08/29/17 20:10:06 | FIELD | -119.265589 | 40.7 |
| BMAN171286 | BLM | PUBLIC CONTACT | : 800 ESPLANADE | | CREATE | 0 | 0 | 0 | 160 | 0 | 0 | 160 | C111 | REED, GLENN | | | PUBLIC ASSIST | 08/29/17 20:10:55 | FIELD | 0 | 0 |
| BMAN171287 | BLM | MEDICAL | @715 G: Hobo camp | 9 O'Clock Response Area | COPY | 1024 | 145 | 569 | 2130 | 145 | 569 | 2130 | B351 | LIND, ROBERT R | Bilbao, Marcos | | LE ASSIST | 08/29/17 20:20:31 | OTHER | -119.222258 | 40.8 |
| BMAN171288 | BLM | TRAFFIC STOP | : WYE L | | CREATE | 0 | 0 | 0 | 121 | 0 | 0 | 121 | B360 | WOYCHOWSKI, JOHN | | | NO ACTION | 08/29/17 20:58:17 | FIELD | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN171289 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 380 | 0 | 0 | 380 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 08/29/17 20:59:43 | FIELD | -119.252726 | 40.8 |
| BMAN171290 | BLM | TRAFFIC STOP | : WYE 530 | | CREATE | 0 | 0 | 0 | 2683 | 0 | 0 | 2683 | B360 | WOYCHOWSKI, JOHN | | | VERBAL WARNING RPT | 08/29/17 21:04:46 | FIELD | 0 | 0 |
| BMAN171291 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 88 | 0 | 0 | 88 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 08/29/17 21:16:39 | FIELD | -119.252726 | 40.8 |
| BMAN171292 | BLM | TRAFFIC STOP | : WYE 6 | | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B360 | WOYCHOWSKI, JOHN | | | NO ACTION | 08/29/17 21:18:24 | FIELD | 0 | 0 |
| BMAN171293 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 297 | 0 | 0 | 297 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 08/29/17 21:20:58 | FIELD | -119.252726 | 40.8 |
| BMAN171294 | BLM | PUBLIC CONTACT | : 415 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/29/17 21:23:58 | FIELD | -119.204689 | 40.8 |
| BMAN171295 | BLM | PUBLIC CONTACT | : Gate Actual | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K363 | WHITWORTH, LOUIE | | | PUBLIC ASSIST | 08/29/17 21:24:34 | FIELD | -119.23722 | 40.8 |
| BMAN171296 | BLM | TRAFFIC STOP | : WYE 6 | | CREATE | 0 | 0 | 0 | 222 | 0 | 0 | 222 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/29/17 21:25:49 | FIELD | 0 | 0 |
| BMAN171297 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 355 | 0 | 0 | 355 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 08/29/17 21:28:56 | FIELD | -119.252726 | 40.8 |
| BMAN171298 | BLM | PUBLIC CONTACT | : Thunderdome | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B366 | MEUTH, GREGORY | | | PUBLIC ASSIST | 08/29/17 21:28:58 | FIELD | -119.199764 | 40.8 |
| BMAN171299 | BLM | PUBLIC CONTACT | : Thunderdome | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B366 | MEUTH, GREGORY | | | PUBLIC ASSIST | 08/29/17 21:29:03 | FIELD | -119.199764 | 40.8 |
| BMAN171300 | BLM | PUBLIC CONTACT | : PLAYA SIDE OF THUNDERDOME | | CREATE | 0 | 0 | 0 | 1409 | 0 | 0 | 1409 | B366 | MEUTH, GREGORY | | | LE ASSIST | 08/29/17 21:31:04 | FIELD | 0 | 0 |
| BMAN171301 | BLM | TRESPAS S | @PNT 1.4 | 9 O'clock Response Area | CREATE | 66 | 195 | 395 | 2673 | 129 | 329 | 2607 | C111 | REED, GLENN | Bilbao, Marcos | | EVICTION | 08/29/17 21:32:20 | 911 | -119.229317 | 40.8 |
| BMAN171302 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1500 | 0 | 0 | 1500 | B360 | WOYCHOWSKI, JOHN | | | VERBAL WARNING | 08/29/17 21:34:48 | FIELD | -119.223441 | 40.8 |
| BMAN171303 | BLM | TRAFFIC STOP | : 215 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 433 | 0 | 0 | 433 | K362 | ESTRADA, MICHELE | | | VERBAL WARNING | 08/29/17 21:41:05 | FIELD | -119.188058 | 40.8 |
| BMAN171304 | BLM | TRAFFIC STOP | : entrance rd | | CREATE | 0 | 0 | 0 | 102 | 0 | 0 | 102 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 08/29/17 21:41:42 | FIELD | 0 | 0 |
| BMAN171305 | BLM | PUBLIC CONTACT | : the temple of awareness | | CREATE | 0 | 0 | 0 | 1355 | 0 | 0 | 1355 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/29/17 21:42:48 | FIELD | 0 | 0 |
| BMAN171306 | BLM | PUBLIC CONTACT | : 930 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/29/17 21:49:56 | FIELD | -119.211896 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171307 | BLM | TRAFFIC STOP | @600 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8645 | 0 | 0 | 8645 | B356 | LASHER, NICHOLAS S | | | CITATION | 08/29/17 21:52:41 | FIELD | -119.219008 | 40.8 |
| BMAN171308 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 477 | 0 | 0 | 477 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 08/29/17 21:58:08 | FIELD | -119.252726 | 40.8 |
| BMAN171309 | BLM | TRAFFIC STOP | PLAYA 1 BY LED TREE | | CREATE | 0 | 0 | 0 | 224 | 0 | 0 | 224 | B364 | CUNNINGHAM, STEVE | | | VERBAL WARNING | 08/29/17 22:00:20 | FIELD | 0 | 0 |
| BMAN171310 | BLM | PUBLIC CONTACT | : 1000 ESPLANADE | | CREATE | 0 | 0 | 0 | 1893 | 0 | 0 | 1893 | B351 | LIND, ROBERT R | | | PUBLIC ASSIST | 08/29/17 22:09:44 | FIELD | 0 | 0 |
| BMAN171311 | BLM | PUBLIC CONTACT | : 700 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 102 | 0 | 0 | 102 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/29/17 22:12:02 | FIELD | -119.219352 | 40.8 |
| BMAN171312 | BLM | TRAFFIC STOP | : MC 18J5315.CA | | CREATE | 0 | 0 | 0 | 314 | 0 | 0 | 314 | B245 | PURDY, KEVIN | | | VERBAL WARNING | 08/29/17 22:14:29 | FIELD | 0 | 0 |
| BMAN171313 | BLM | TRAFFIC STOP | : MC | | CREATE | 0 | 0 | 0 | 56 | 0 | 0 | 56 | B245 | PURDY, KEVIN | | | CANCEL | 08/29/17 22:14:40 | FIELD | 0 | 0 |
| BMAN171314 | BLM | TRAFFIC STOP | : ENTRANCE GATE 600 | | CREATE | 0 | 0 | 0 | 1233 | 0 | 0 | 1233 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING RPT | 08/29/17 22:18:13 | FIELD | 0 | 0 |
| BMAN171315 | BLM | TRAFFIC STOP | : Playa Info | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 319 | 0 | 0 | 319 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 08/29/17 22:21:02 | FIELD | -119.212976 | 40.8 |
| BMAN171316 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 334 | 0 | 0 | 334 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/29/17 22:24:00 | FIELD | -119.265589 | 40.7 |
| BMAN171317 | BLM | PUBLIC CONTACT | : 700 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4415 | 0 | 0 | 4415 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 08/29/17 22:25:21 | FIELD | -119.219352 | 40.8 |
| BMAN171318 | BLM | TRAFFIC STOP | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2611 | 0 | 0 | 2611 | B245 | PURDY, KEVIN | | | WRITTEN WARNING | 08/29/17 22:32:35 | FIELD | -119.211121 | 40.8 |
| BMAN171319 | BLM | PUBLIC CONTACT | : 830 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/29/17 22:46:20 | FIELD | -119.218023 | 40.8 |
| BMAN171321 | BLM | TRESPASS | @Gate Actual:Box Office | Gate Road Response Area | CREATE | 79 | 452 | 589 | 3539 | 373 | 510 | 3460 | B232 | WATSON, JAMES | Bilbao, Marcos | | WRITTEN WARNING | 08/29/17 22:52:19 | 911 | -119.23722 | 40.8 |
| BMAN171320 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 451 | 0 | 0 | 451 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/29/17 22:53:07 | FIELD | -119.252726 | 40.8 |
| BMAN171322 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 237 | 0 | 0 | 237 | B245 | PURDY, KEVIN | | | VERBAL WARNING | 08/29/17 23:24:44 | FIELD | -119.265589 | 40.7 |
| BMAN171323 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1304 | 0 | 0 | 1304 | C144 | LARKIN, BRAD | | | CITATION | 08/29/17 23:30:23 | FIELD | -119.212973 | 40.8 |
| BMAN171324 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4206 | 0 | 0 | 4206 | P368 | HOWELL, THOMAS | | | CITATION | 08/29/17 23:35:37 | FIELD | -119.253497 | 40.8 |
| BMAN171325 | BLM | TRAFFIC STOP | @9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 361 | 0 | 0 | 361 | B355 | RUSSELL, DAVID W | | | VERBAL WARNING | 08/29/17 23:51:33 | FIELD | -119.223166 | 40.8 |
| BMAN171326 | BLM | TRAFFIC STOP | : 930 PLAYA | | CREATE | 0 | 0 | 0 | 358 | 0 | 0 | 358 | K362 | ESTRADA, MICHELE | | | NO ACTION | 08/30/17 00:00:41 | FIELD | 0 | 0 |
| BMAN171327 | BLM | TRAFFIC STOP | @9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 578 | 0 | 0 | 578 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/30/17 00:02:06 | FIELD | -119.223166 | 40.8 |
| BMAN171328 | BLM | TRAFFIC STOP | : BLM Mobile Command Center : | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 561 | 0 | 0 | 561 | B353 | CULVER, STEVON | | | REPORT | 08/30/17 00:04:13 | FIELD | -119.20982 | 40.8 |
| BMAN171329 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B235 | MARTIN, KODY | | | PUBLIC ASSIST | 08/30/17 00:17:42 | FIELD | -119.206614 | 40.8 |
| BMAN171330 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 00:18:07 | FIELD | -119.206614 | 40.8 |
| BMAN171331 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 00:18:19 | FIELD | -119.206614 | 40.8 |
| BMAN171332 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 00:18:26 | FIELD | -119.206614 | 40.8 |
| BMAN171333 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 00:18:32 | FIELD | -119.206614 | 40.8 |
| BMAN171334 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 00:18:38 | FIELD | -119.206614 | 40.8 |
| BMAN171335 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 00:18:44 | FIELD | -119.206614 | 40.8 |
| BMAN171336 | BLM | PUBLIC CONTACT | : LED TREE | | CREATE | 0 | 0 | 0 | 43 | 0 | 0 | 43 | K362 | ESTRADA, MICHELE | | | PUBLIC ASSIST | 08/30/17 00:20:31 | FIELD | 0 | 0 |
| BMAN171337 | BLM | TRAFFIC STOP | @9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 355 | 0 | 0 | 355 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/30/17 00:33:51 | FIELD | -119.223166 | 40.8 |
| BMAN171338 | BLM | PUBLIC CONTACT | ESPLANADE 1000 | | CREATE | 0 | 0 | 0 | 1360 | 0 | 0 | 1360 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 00:34:48 | FIELD | 0 | 0 |
| BMAN171339 | BLM | TRAFFIC STOP | : 630 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1477 | 0 | 0 | 1477 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/30/17 00:43:59 | FIELD | -119.21804 | 40.8 |
| BMAN171340 | BLM | TRAFFIC STOP | : PARIMETER 3.5 | | CREATE | 0 | 0 | 0 | 8205 | 0 | 0 | 8205 | P239 | MOE, THEODORE | | | CITATION | 08/30/17 00:44:51 | FIELD | 0 | 0 |
| BMAN171341 | BLM | TRAFFIC STOP | @9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4611 | 0 | 0 | 4611 | B355 | RUSSELL, DAVID W | | | CITATION | 08/30/17 00:47:25 | FIELD | -119.223166 | 40.8 |
| BMAN171342 | BLM | STOLEN | @Berlin | 3 O'Clock Response Area | COPY | 119 | 88 | 460 | 1297 | 88 | 460 | 1297 | B364 | CUNNINGHAM, STEVE | Dunkle, Jacalyn | | REPORT | 08/30/17 00:50:56 | 911 | -119.19767 | 40.8 |
| BMAN171343 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 168 | 0 | 0 | 168 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/30/17 00:52:42 | FIELD | -119.265589 | 40.7 |
| BMAN171344 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 319 | 0 | 0 | 319 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/30/17 01:06:03 | FIELD | -119.265589 | 40.7 |
| BMAN171345 | BLM | ASSAULT | : Nearest: @Station 12 / Outpost Zero | 3 O'clock Response Area | CREATE | 33 | 104 | 462 | 3080 | 71 | 429 | 3047 | B243 | HARRISON, KEVIN | Dunkle, Jacalyn | | NO ACTION | 08/30/17 01:08:27 | 911 | -119.203182661 | 40.8 |
| BMAN171346 | BLM | PUBLIC CONTACT | : 1000 ESPLANADE | | CREATE | 0 | 0 | 0 | 73 | 0 | 0 | 73 | B351 | LIND, ROBERT R | | | VERBAL WARNING | 08/30/17 01:23:02 | FIELD | 0 | 0 |
| BMAN171347 | BLM | PUBLIC CONTACT | : 1000 ESPLANADE | | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 01:46:59 | FIELD | 0 | 0 |
| BMAN171348 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 909 | 0 | 0 | 909 | I406 | CANAAN, IAN J | | | NO ACTION | 08/30/17 01:47:04 | FIELD | -119.223441 | 40.8 |
| BMAN171349 | BLM | PUBLIC CONTACT | : 1000 ESPLANADE | | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 01:47:26 | FIELD | 0 | 0 |
| BMAN171350 | BLM | TRAFFIC STOP | : GREETER & Y | | CREATE | 0 | 0 | 0 | 71 | 0 | 0 | 71 | CHIEF2 | MCGRATH, KEITH | | | NO ACTION | 08/30/17 02:11:43 | FIELD | 0 | 0 |
| BMAN171351 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 306 | 0 | 0 | 306 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/30/17 02:21:08 | FIELD | -119.210231 | 40.8 |
| BMAN171352 | BLM | ASSAULT | @Station 6 | 3 O'clock Response Area | CREATE | 63 | 231 | 636 | 1556 | 168 | 573 | 1493 | B361 | BOYER, DANIEL | Dinapoli, desAnges | | NO ACTION | 08/30/17 02:52:18 | Ops2 | -119.2102 | 40.8 |
| BMAN171353 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 184 | 0 | 0 | 184 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 08/30/17 03:19:49 | FIELD | -119.225195 | 40.8 |
| BMAN171354 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 269 | 0 | 0 | 269 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 08/30/17 03:29:21 | FIELD | -119.220846 | 40.8 |
| BMAN171355 | BLM | PUBLIC CONTACT | @545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1091 | 0 | 0 | 1091 | B350 | JENSEN, WESLEY | | | NO ACTION | 08/30/17 03:32:08 | FIELD | -119.218872 | 40.8 |
| BMAN171356 | BLM | TRAFFIC STOP | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7678 | 0 | 0 | 7678 | B353 | CULVER, STEVON | | | ARREST | 08/30/17 03:32:33 | FIELD | -119.21582 | 40.8 |
| BMAN171358 | BLM | PUBLIC CONTACT | @Center Camp | 9 O'clock Response Area | CREATE | 170 | 555 | 1264 | 1892 | 385 | 1094 | 1722 | B366 | MEUTH, GREGORY | Dunkle, Jacalyn | | PUBLIC ASSIST | 08/30/17 04:05:03 | DISPATCH | -119.214029 | 40.8 |
| BMAN171357 | BLM | ASSIST | @Center Camp | 9 O'clock Response Area | CREATE | 77 | 98 | | 269 | 21 | | 192 | I358 | NACCARA, BRENT | Dunkle, Jacalyn | | NO ACTION | 08/30/17 04:05:10 | 911 | -119.214029 | 40.8 |
| BMAN171359 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 521 | 0 | 0 | 521 | B364 | CUNNINGHAM, STEVE | | | CITATION | 08/30/17 04:11:04 | FIELD | -119.206614 | 40.8 |
| BMAN171360 | BLM | PUBLIC CONTACT | : SALTINE CRACKER | | CREATE | 0 | 0 | 0 | 1015 | 0 | 0 | 1015 | K362 | ESTRADA, MICHELE | | | PUBLIC ASSIST | 08/30/17 05:18:30 | FIELD | 0 | 0 |
| BMAN171361 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 1831 | 0 | 0 | 1831 | B366 | MEUTH, GREGORY | | | REPORT | 08/30/17 05:29:23 | FIELD | 0 | 0 |
| BMAN171362 | BLM | TRAFFIC STOP | : Y | | CREATE | 0 | 0 | 0 | 55 | 0 | 0 | 55 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/30/17 06:10:24 | FIELD | 0 | 0 |
| BMAN171363 | BLM | TRAFFIC STOP | : Y | | CREATE | 0 | 0 | 0 | 54 | 0 | 0 | 54 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/30/17 06:20:43 | FIELD | 0 | 0 |
| BMAN171364 | BLM | PUBLIC CONTACT | @630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6702 | 0 | 0 | 6702 | C134 | ROGERS, JOHN | | | CITATION | 08/30/17 06:25:00 | FIELD | -119.224035 | 40.8 |
| BMAN171365 | BLM | PUBLIC CONTACT | : ROBOTHEART RAVE | | CREATE | 0 | 0 | 0 | 2091 | 0 | 0 | 2091 | K124 | ROBINSON, CHAD | | | CITATION | 08/30/17 06:27:16 | FIELD | 0 | 0 |
| BMAN171366 | BLM | PUBLIC CONTACT | : ROBOT HEART | | CREATE | 0 | 1 | 1 | 820 | 1 | 1 | 820 | B367 | HAWKINS, TRAVIS | | | CITATION | 08/30/17 06:30:09 | FIELD | 0 | 0 |
| BMAN171367 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | I119 | WAGGONER, SEAN | | | PUBLIC ASSIST | 08/30/17 06:30:58 | FIELD | -119.21179 | 40.8 |
| BMAN171368 | BLM | PUBLIC CONTACT | : ROBOT HEART | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K363 | WHITWORTH, LOUIE | | | PUBLIC ASSIST | 08/30/17 06:36:24 | FIELD | 0 | 0 |
| BMAN171369 | BLM | PUBLIC CONTACT | : THE HANGING STONES | | CREATE | 0 | 0 | 0 | 1092 | 0 | 0 | 1092 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/30/17 06:37:32 | FIELD | 0 | 0 |
| BMAN171370 | BLM | PUBLIC CONTACT | : mayan rave | | CREATE | 0 | 0 | 0 | 1585 | 0 | 0 | 1585 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/30/17 06:59:12 | FIELD | 0 | 0 |
| BMAN171371 | BLM | INVESTIG ATION | @JOC | Perimeter Response Area | CREATE | 18 | 32 | 313 | 3489 | 14 | 295 | 3471 | P128 | FONKEN, PETER | BLANTON, WILL | | VERBAL WARNING RPT | 08/30/17 07:01:36 | DISPATCH | -119.23371 | 40.8 |
| BMAN171372 | BLM | PUBLIC CONTACT | : robotheart | | CREATE | 0 | 0 | 0 | 1165 | 0 | 0 | 1165 | I402 | SHILAIKIS, ROBERT | | | CITATION | 08/30/17 07:04:34 | FIELD | 0 | 0 |
| BMAN171373 | BLM | TRAFFIC STOP | : RoboHeart | | CREATE | 0 | 0 | 0 | 591 | 0 | 0 | 591 | K124 | ROBINSON, CHAD | | | CITATION | 08/30/17 07:16:26 | FIELD | 0 | 0 |
| BMAN171374 | BLM | TRAFFIC STOP | : 1000 deep playa | | CREATE | 0 | 0 | 0 | 4364 | 0 | 0 | 4364 | K352 | PARR, RYAN | | | TRANSFER | 08/30/17 07:19:04 | FIELD | 0 | 0 |
| BMAN171375 | BLM | FIRE | BUFFALO HILLS | Outside Event Response Area | CREATE | 119 | | | 25787 | | | 25668 | | | Ford, Cassandra | | NO ACTION | 08/30/17 07:33:17 | DISPATCH | 0 | 0 |
| BMAN171376 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 636 | 0 | 0 | 636 | B126 | JOHNSON, RAYMOND J | | | CITATION | 08/30/17 07:39:55 | FIELD | 0 | 0 |
| BMAN171377 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/30/17 07:58:03 | FIELD | -119.206614 | 40.8 |
| BMAN171378 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 176 | 0 | 0 | 176 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/30/17 07:58:31 | FIELD | -119.206614 | 40.8 |
| BMAN171379 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/30/17 07:59:02 | FIELD | 0 | 0 |
| BMAN171380 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/30/17 07:59:21 | FIELD | 0 | 0 |
| BMAN171381 | BLM | PUBLIC CONTACT | : PERIMETER FENCE : 300 - 400 | | CREATE | 0 | 0 | 0 | 725 | 0 | 0 | 725 | P128 | FONKEN, PETER | | | CITATION | 08/30/17 08:34:13 | FIELD | 0 | 0 |
| BMAN171382 | BLM | TRAFFIC STOP | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 80 | 0 | 0 | 80 | B120 | MILLER, JEFFERY | | | NO ACTION | 08/30/17 08:34:53 | FIELD | -119.208933 | 40.8 |
| BMAN171383 | BLM | MEDICAL | @Rod's Road (Ring Road): 545 and rods | 9 O'Clock Response Area | COPY | 1285 | 226 | 404 | 772 | 226 | 404 | 772 | B100 | MOORE, JASON | anzelone, aleassa | | NO ACTION | 08/30/17 08:48:21 | 911 | -119.215975 | 40.8 |
| BMAN171384 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 08/30/17 08:49:01 | FIELD | 0 | 0 |
| BMAN171385 | BLM | MEDICAL | @1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 284046 | 0 | 0 | 284046 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/30/17 09:09:47 | FIELD | -119.209563 | 40.8 |
| BMAN171386 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 08/30/17 09:13:27 | FIELD | -119.185771 | 40.8 |
| BMAN171387 | BLM | PUBLIC CONTACT | : OWL | | CREATE | 0 | 0 | 0 | 901 | 0 | 0 | 901 | B123 | BOXX, MELISSA J | | | PUBLIC ASSIST | 08/30/17 09:14:26 | FIELD | 0 | 0 |
| BMAN171388 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 08/30/17 09:22:05 | FIELD | -119.185771 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171389 | BLM | MEDICAL | : 930 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 598 | 0 | 0 | 598 | B126 | JOHNSON, RAYMOND J | | | | 08/30/17 09:27:15 | FIELD | -119.213622 | 40.8 |
| BMAN171390 | BLM | PUBLIC CONTACT | : 400 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 137 | 0 | 0 | 137 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 08/30/17 09:29:34 | FIELD | -119.202776 | 40.8 |
| BMAN171391 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5856 | 0 | 0 | 5856 | B127 | MACHLER, FRANK | | | ARREST | 08/30/17 09:33:37 | FIELD | -119.209563 | 40.8 |
| BMAN171392 | BLM | PUBLIC CONTACT | @630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 63 | 0 | 0 | 63 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/30/17 09:53:16 | FIELD | -119.224035 | 40.8 |
| BMAN171393 | BLM | INVESTIGATION | @JOC | Perimeter Response Area | CREATE | 256 | 276 | 276 | 914 | 20 | 20 | 658 | I401 | JOHNSON, MICHAEL I | Ford, Cassandra | | CANCEL | 08/30/17 10:00:37 | DISPATCH | -119.23371 | 40.8 |
| BMAN171394 | BLM | PUBLIC CONTACT | @600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 58 | 0 | 0 | 58 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/30/17 10:12:08 | FIELD | -119.220846 | 40.8 |
| BMAN171395 | BLM | TRAFFIC STOP | : 600 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B113 | WOOLEY, JENNIFER | | | NO ACTION | 08/30/17 10:17:09 | FIELD | -119.220232 | 40.8 |
| BMAN171396 | BLM | INVESTIGATION | @JOC | Perimeter Response Area | CREATE | 25 | 132 | 132 | 204377 | 107 | 107 | 204352 | | | Ford, Cassandra | | PUBLIC ASSIST | 08/30/17 10:17:21 | DISPATCH | -119.23371 | 40.8 |
| BMAN171397 | BLM | PUBLIC CONTACT | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 54 | 0 | 0 | 54 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 08/30/17 10:19:11 | FIELD | -119.213221 | 40.8 |
| BMAN171398 | BLM | PUBLIC CONTACT | : 800 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/30/17 10:21:43 | FIELD | -119.218509 | 40.8 |
| BMAN171399 | BLM | ASSIST | @Airport | Perimeter Response Area | CREATE | 35 | 163 | 465 | 3297 | 128 | 430 | 3262 | P128 | FONKEN, PETER | Rieger, Steve | | CITATION | 08/30/17 10:25:13 | 911 | -119.208586 | 40.8 |
| BMAN171400 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1591 | 0 | 0 | 1591 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/30/17 10:34:04 | FIELD | -119.253497 | 40.8 |
| BMAN171401 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 535 | 0 | 0 | 535 | B113 | WOOLEY, JENNIFER | | | VERBAL WARNING | 08/30/17 10:41:04 | FIELD | -119.249052 | 40.8 |
| BMAN171402 | BLM | PUBLIC CONTACT | : 430 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 773 | 0 | 0 | 773 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/30/17 10:50:19 | FIELD | -119.206634 | 40.8 |
| BMAN171403 | BLM | PUBLIC CONTACT | : Kidsville ( 530 & G ) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/30/17 10:51:03 | FIELD | -119.213473 | 40.8 |
| BMAN171404 | BLM | PUBLIC CONTACT | : Kidsville ( 530 & G ) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/30/17 10:51:23 | FIELD | -119.213473 | 40.8 |
| BMAN171405 | BLM | PUBLIC CONTACT | : 345 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3039 | 0 | 0 | 3039 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/30/17 10:57:56 | FIELD | -119.19928 | 40.8 |
| BMAN171406 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 451 | 0 | 0 | 451 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/30/17 11:04:52 | FIELD | -119.25799 | 40.7 |
| BMAN171407 | BLM | ASSIST | @920 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1828 | 0 | 0 | 1828 | 600 | KURTZ, JOHN | | | PUBLIC ASSIST | 08/30/17 11:09:22 | FIELD | -119.218122 | 40.8 |
| BMAN171408 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 528 | 0 | 0 | 528 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/30/17 11:15:22 | FIELD | -119.265589 | 40.7 |
| BMAN171409 | BLM | PUBLIC CONTACT | : 200 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 219 | 0 | 0 | 219 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/30/17 11:20:35 | FIELD | -119.190547 | 40.8 |
| BMAN171410 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 431 | 0 | 0 | 431 | C124 | FISHER, DOUG | | | VERBAL WARNING | 08/30/17 11:25:14 | FIELD | -119.208586 | 40.8 |
| BMAN171411 | BLM | ASSAULT | @Ranger HQ | 3 O'Clock Response Area | CREATE | 79 | 470 | 1175 | 6508 | 391 | 1096 | 6429 | C124 | FISHER, DOUG | Rieger, Steve | | REPORT | 08/30/17 11:31:07 | 911 | -119.211658 | 40.8 |
| BMAN171412 | BLM | PUBLIC CONTACT | : 530 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/30/17 11:48:51 | FIELD | -119.214954 | 40.8 |
| BMAN171413 | BLM | PUBLIC CONTACT | : MOBILE CMD | | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/30/17 11:55:47 | FIELD | 0 | 0 |
| BMAN171414 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/30/17 11:57:30 | FIELD | -119.218872 | 40.8 |
| BMAN171415 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 604 | 0 | 0 | 604 | B123 | BOXX, MELISSA J | | | VERBAL WARNING | 08/30/17 12:02:24 | FIELD | -119.230552 | 40.8 |
| BMAN171416 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3277 | 0 | 0 | 3277 | B123 | BOXX, MELISSA J | | | CITATION | 08/30/17 12:15:59 | FIELD | -119.265589 | 40.7 |
| BMAN171417 | BLM | PUBLIC CONTACT | : GATE ROAD MM 3.8 | | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/30/17 12:24:25 | FIELD | 0 | 0 |
| BMAN171418 | BLM | ASSIST | @Gate Road | Gate Road Response Area | CREATE | 68 | 168 | | 3355 | 100 | | 3287 | K111 | JACK, K9 | Rieger, Steve | | NO ACTION | 08/30/17 12:30:19 | 911 | -119.252726 | 40.8 |
| BMAN171419 | BLM | PUBLIC CONTACT | : 600 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 08/30/17 12:48:36 | FIELD | -119.21962 | 40.8 |
| BMAN171420 | BLM | ASSAULT | @Tokyo | 9 O'clock Response Area | CREATE | 73 | 364 | 1113 | 63433 | 291 | 1040 | 63360 | C124 | FISHER, DOUG | Rieger, Steve | | | 08/30/17 12:56:27 | 911 | -119.215563 | 40.8 |
| BMAN171421 | BLM | REQUEST BRC | @845 L | 9 O'clock Response Area | CREATE | 170 | 340 | 344 | 468 | 170 | 174 | 298 | B117 | ROMERO, CLAYTON | MAGNUSON, ROXANNE | | | 08/30/17 13:06:40 | DISPATCH | -119.222546 | 40.8 |
| BMAN171422 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 677 | 0 | 0 | 677 | B123 | BOXX, MELISSA J | | | VERBAL WARNING RPT | 08/30/17 13:20:01 | FIELD | -119.265589 | 40.7 |
| BMAN171423 | BLM | TRAFFIC STOP | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 608 | 0 | 0 | 608 | B110 | LLOYD, RICHARD | | | CITATION | 08/30/17 13:20:18 | FIELD | -119.200267 | 40.8 |
| BMAN171424 | BLM | PUBLIC CONTACT | : Kidsville ( 530 & G ) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | C196 | DYRUM, JASON | | | PUBLIC ASSIST | 08/30/17 13:23:53 | FIELD | -119.213473 | 40.8 |
| BMAN171425 | BLM | PUBLIC CONTACT | : Kidsville ( 530 & G ) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | C196 | DYRUM, JASON | | | PUBLIC ASSIST | 08/30/17 13:24:25 | FIELD | -119.213473 | 40.8 |
| BMAN171426 | BLM | PUBLIC CONTACT | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/30/17 13:25:31 | FIELD | -119.214332 | 40.8 |
| BMAN171427 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 395 | 0 | 0 | 395 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/30/17 13:40:06 | FIELD | -119.25799 | 40.7 |
| BMAN171428 | BLM | PUBLIC CONTACT | : 230 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 08/30/17 13:41:59 | FIELD | -119.195207 | 40.8 |
| BMAN171429 | BLM | PUBLIC CONTACT | : 230 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 08/30/17 13:44:39 | FIELD | -119.195207 | 40.8 |
| BMAN171430 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B126 | JOHNSON, RAYMOND J | | | PUBLIC ASSIST | 08/30/17 13:48:59 | FIELD | -119.216688 | 40.8 |
| BMAN171431 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | B126 | JOHNSON, RAYMOND J | | | PUBLIC ASSIST | 08/30/17 13:51:16 | FIELD | -119.216688 | 40.8 |
| BMAN171432 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 99 | 0 | 0 | 99 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/30/17 13:58:28 | FIELD | -119.216688 | 40.8 |
| BMAN171433 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/30/17 13:59:13 | FIELD | -119.220846 | 40.8 |
| BMAN171434 | BLM | PUBLIC CONTACT | : 700 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/30/17 14:01:10 | FIELD | -119.219352 | 40.8 |
| BMAN171435 | BLM | ASSIST | @245 C | 3 O'Clock Response Area | COPY | 6640 | 158 | 666 | 10446 | 158 | 666 | 10446 | B114 | MARSOOBIAN, JASON A | Rieger, Steve | | LE ASSIST | 08/30/17 14:19:26 | 911 | -119.196852 | 40.8 |
| BMAN171436 | BLM | PUBLIC CONTACT | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/30/17 14:26:36 | FIELD | 0 | 0 |
| BMAN171437 | BLM | NCE | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1784 | 0 | 0 | 1784 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/30/17 14:32:50 | FIELD | -119.21179 | 40.8 |
| BMAN171438 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3022 | 0 | 0 | 3022 | B123 | BOXX, MELISSA J | | | CITATION | 08/30/17 14:34:09 | FIELD | -119.220846 | 40.8 |
| BMAN171440 | BLM | PUBLIC CONTACT | : 400 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 983 | 0 | 0 | 983 | B126 | JOHNSON, RAYMOND J | | | PUBLIC ASSIST | 08/30/17 15:10:01 | FIELD | -119.202776 | 40.8 |
| BMAN171441 | BLM | PUBLIC CONTACT | @900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1631 | 0 | 0 | 1631 | B116 | GONZALEZ, RENE | | | CITATION | 08/30/17 15:18:37 | FIELD | -119.217755 | 40.8 |
| BMAN171442 | BLM | PUBLIC CONTACT | : 430 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 200 | 0 | 0 | 200 | I118 | BARNES, DANIEL | | | NO ACTION | 08/30/17 15:28:19 | FIELD | -119.206629 | 40.8 |
| BMAN171443 | BLM | PUBLIC CONTACT | : 345 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 139 | 0 | 0 | 139 | B126 | JOHNSON, RAYMOND J | | | PUBLIC ASSIST | 08/30/17 15:29:02 | FIELD | -119.19928 | 40.8 |
| BMAN171444 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1035 | 0 | 0 | 1035 | C124 | FISHER, DOUG | | | NO ACTION | 08/30/17 15:38:20 | FIELD | -119.208586 | 40.8 |
| BMAN171445 | BLM | PUBLIC CONTACT | : 600 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/30/17 15:41:56 | FIELD | -119.21962 | 40.8 |
| BMAN171446 | BLM | INVESTIGATION | @Ranger HQ | 3 O'clock Response Area | CREATE | 47 | 235 | 4207 | 6751 | 188 | 4160 | 6704 | B116 | MCGILL, JOSEPH | Dibrell, Sam | | NO ACTION | 08/30/17 15:42:26 | 911 | -119.211658 | 40.8 |
| BMAN171447 | BLM | PUBLIC CONTACT | : 845 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 170 | 0 | 0 | 170 | I402 | SHILAIKIS, ROBERT | | | PUBLIC ASSIST | 08/30/17 15:44:55 | FIELD | -119.221174 | 40.8 |
| BMAN171448 | BLM | TRAFFIC STOP | : 630 ESP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 517 | 0 | 0 | 517 | B120 | MILLER, JEFFERY | | | VERBAL WARNING | 08/30/17 15:45:36 | FIELD | -119.214419 | 40.8 |
| BMAN171449 | BLM | TRAFFIC STOP | @Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 513 | 0 | 0 | 513 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/30/17 15:54:22 | FIELD | -119.243838 | 40.8 |
| BMAN171450 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 369 | 0 | 0 | 369 | C124 | FISHER, DOUG | | | NO ACTION | 08/30/17 15:56:24 | FIELD | -119.208586 | 40.8 |
| BMAN171451 | BLM | INVESTIGATION | : 800 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2438 | 0 | 0 | 2438 | B116 | GONZALEZ, RENE | | | CITATION | 08/30/17 16:01:38 | FIELD | -119.219344 | 40.8 |
| BMAN171452 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 652 | 0 | 0 | 652 | C124 | FISHER, DOUG | | | NO ACTION | 08/30/17 16:20:21 | FIELD | -119.208586 | 40.8 |
| BMAN171453 | BLM | ASSIST | CR 447 | Outside Event Response Area | CREATE | 243 | | | 320 | | | 77 | | | STAMP, AMANDA | | NO ACTION | 08/30/17 16:21:01 | DISPATCH | 0 | 0 |
| BMAN171454 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2832 | 0 | 0 | 2832 | B246 | BUCHANAN, STANLEY | | | CITATION | 08/30/17 16:30:41 | FIELD | -119.265589 | 40.7 |
| BMAN171456 | BLM | TRESPASS | :hwy 34 north of 12 mile | Perimeter Response Area | CREATE | 123 | 458 | 1061 | 2034 | 335 | 938 | 1911 | P239 | MOE, THEODORE | McGill, Sean | | VERBAL WARNING RPT | 08/30/17 16:36:57 | 911 | | |
| BMAN171455 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 514 | 0 | 0 | 514 | C124 | FISHER, DOUG | | | NO ACTION | 08/30/17 16:38:25 | FIELD | -119.208586 | 40.8 |
| BMAN171457 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 115 | 0 | 0 | 115 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/30/17 16:41:34 | FIELD | -119.224035 | 40.8 |
| BMAN171458 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 473 | 0 | 0 | 473 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/30/17 16:46:50 | FIELD | -119.249052 | 40.8 |
| BMAN171459 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 740 | 0 | 0 | 740 | C124 | FISHER, DOUG | | | NO ACTION | 08/30/17 16:47:35 | FIELD | -119.208586 | 40.8 |
| BMAN171460 | BLM | PUBLIC CONTACT | : 930 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4346 | 0 | 0 | 4346 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 16:56:56 | FIELD | -119.214484 | 40.8 |
| BMAN171461 | BLM | PUBLIC CONTACT | : 200 PLAYA | | CREATE | 0 | 0 | 0 | 351 | 0 | 0 | 351 | B243 | HARRISON, KEVIN | | | PUBLIC ASSIST | 08/30/17 16:59:06 | FIELD | 0 | 0 |
| BMAN171462 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 483 | 0 | 0 | 483 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/30/17 17:05:09 | FIELD | -119.25799 | 40.7 |
| BMAN171463 | BLM | TRAFFIC STOP | : ENTRANCE RD MM1 | | CREATE | 0 | 0 | 0 | 541 | 0 | 0 | 541 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/30/17 17:23:33 | FIELD | 0 | 0 |
| BMAN171464 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B242 | VIGNESS, JARROD | | | PUBLIC ASSIST | 08/30/17 17:26:37 | FIELD | -119.214029 | 40.8 |
| BMAN171465 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B242 | VIGNESS, JARROD | | | PUBLIC ASSIST | 08/30/17 17:26:44 | FIELD | -119.214029 | 40.8 |
| BMAN171466 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B242 | VIGNESS, JARROD | | | PUBLIC ASSIST | 08/30/17 17:26:47 | FIELD | -119.214029 | 40.8 |
| BMAN171467 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B242 | VIGNESS, JARROD | | | PUBLIC ASSIST | 08/30/17 17:26:52 | FIELD | -119.214029 | 40.8 |
| BMAN171468 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1159 | 0 | 0 | 1159 | K238 | ALBRIGHT, CALVIN | | | CITATION | 08/30/17 17:27:03 | FIELD | -119.230552 | 40.8 |
| BMAN171469 | BLM | ASSAULT | @430 H : Pineapple Motel | 3 O'clock Response Area | COPY | 851 | 77 | 77 | 4416 | 77 | 77 | 4416 | B240 | FELIX, ERNESTO | Dibrell, Sam | | LE ASSIST | 08/30/17 17:40:39 | Ops2 | -119.206452 | 40.8 |
| BMAN171470 | BLM | TRAFFIC STOP | ENTERANCE 5 | | CREATE | 0 | 0 | 0 | 240 | 0 | 0 | 240 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/30/17 17:44:15 | FIELD | 0 | 0 |
| BMAN171471 | BLM | TRAFFIC STOP | : ENTERANCE ROAD MM 1 | | CREATE | 0 | 0 | 0 | 725 | 0 | 0 | 725 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/30/17 17:45:20 | FIELD | 0 | 0 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171472 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 320 | 0 | 0 | 320 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/30/17 17:56:28 | FIELD | -119.265589 | 40.7 |
| BMAN171473 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 474 | 0 | 0 | 474 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 08/30/17 17:58:55 | FIELD | -119.253497 | 40.8 |
| BMAN171474 | BLM | ASSAULT | @650 E | 9 O'clock Response Area | CREATE | 370 | 511 | 680 | 4111 | 141 | 310 | 3741 | B232 | WATSON, JAMES | Dibrell, Sam | | REPORT | 08/30/17 17:59:50 | Ops2 | -119.219821 | 40.8 |
| BMAN171475 | BLM | PUBLIC CONTACT | @500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 605 | 0 | 0 | 605 | B245 | PURDY, KEVIN | | | PUBLIC ASSIST | 08/30/17 18:06:57 | FIELD | -119.210269 | 40.8 |
| BMAN171476 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 175 | 0 | 0 | 175 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/30/17 18:13:01 | FIELD | -119.265589 | 40.7 |
| BMAN171477 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 6415 | 0 | 0 | 6415 | B236 | SAWTELL, PETER | | | CITATION | 08/30/17 18:18:16 | FIELD | -119.265589 | 40.7 |
| BMAN171478 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 672 | 0 | 0 | 672 | C124 | FISHER, DOUG | | | NO ACTION | 08/30/17 18:26:23 | FIELD | -119.208586 | 40.8 |
| BMAN171479 | BLM | TRAFFIC STOP | : Gate Road MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 573 | 0 | 0 | 573 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/30/17 18:43:01 | FIELD | -119.236678 | 40.8 |
| BMAN171480 | BLM | PUBLIC CONTACT | : 430 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B242 | VIGNESS, JARROD | | | PUBLIC ASSIST | 08/30/17 18:48:45 | FIELD | -119.206641 | 40.8 |
| BMAN171481 | BLM | TRAFFIC STOP | : Gate Road MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1111 | 0 | 0 | 1111 | B246 | BUCHANAN, STANLEY | | | CITATION | 08/30/17 19:04:35 | FIELD | -119.236678 | 40.8 |
| BMAN171482 | BLM | PUBLIC CONTACT | : 930 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 19:10:34 | FIELD | -119.214484 | 40.8 |
| BMAN171483 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1660 | 0 | 0 | 1660 | B242 | VIGNESS, JARROD | | | PUBLIC ASSIST | 08/30/17 19:23:53 | FIELD | -119.191381 | 40.8 |
| BMAN171484 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/30/17 19:30:26 | FIELD | -119.224035 | 40.8 |
| BMAN171485 | BLM | PUBLIC CONTACT | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 540 | 0 | 0 | 540 | B246 | BUCHANAN, STANLEY | | | PUBLIC ASSIST | 08/30/17 19:42:18 | FIELD | -119.25799 | 40.7 |
| BMAN171486 | BLM | PUBLIC CONTACT | : 700 ESPLANADE | | CREATE | 0 | 0 | 0 | 1678 | 0 | 0 | 1678 | B237 | MCDONALD, MATTHEW | | | CITATION | 08/30/17 19:43:29 | FIELD | 0 | 0 |
| BMAN171487 | BLM | PUBLIC CONTACT | PLAYA AT 3 | | CREATE | 0 | 0 | 0 | 96 | 0 | 0 | 96 | C197 | COOMBS, BRANDON | | | PUBLIC ASSIST | 08/30/17 19:43:48 | FIELD | 0 | 0 |
| BMAN171488 | BLM | PUBLIC CONTACT | : PLAYA AT 3 | | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | C197 | COOMBS, BRANDON | | | PUBLIC ASSIST | 08/30/17 19:45:32 | FIELD | 0 | 0 |
| BMAN171489 | BLM | PUBLIC CONTACT | : PLAYA 3 | | CREATE | 0 | 0 | 0 | 4380 | 0 | 0 | 4380 | B300 | SULLIVAN, DEBORAH | | | EVICTION | 08/30/17 19:46:01 | FIELD | 0 | 0 |
| BMAN171490 | BLM | MEDICAL | : OWL ESPLANADE | | CREATE | 0 | 0 | 0 | 1318 | 0 | 0 | 1318 | B234 | JOHNSON, GREGORY L | | | | 08/30/17 19:51:02 | FIELD | 0 | 0 |
| BMAN171491 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 81 | 0 | 0 | 81 | B353 | CULVER, STEVON | | | NO ACTION | 08/30/17 20:26:11 | FIELD | -119.220846 | 40.8 |
| BMAN171492 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 406 | 0 | 0 | 406 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/30/17 20:28:51 | FIELD | -119.222577 | 40.8 |
| BMAN171493 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 10172 | 0 | 0 | 10172 | C115 | BOYER, DANIEL | | | CITATION | 08/30/17 20:29:34 | FIELD | -119.252726 | 40.8 |
| BMAN171494 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 82 | 0 | 0 | 82 | I359 | NACCARA, BRENT | | | NO ACTION | 08/30/17 20:38:58 | FIELD | -119.226037 | 40.8 |
| BMAN171495 | BLM | TRAFFIC STOP | : 1000 L | | CREATE | 0 | 0 | 0 | 2312 | 0 | 0 | 2312 | K362 | ESTRADA, MICHELE | | | NO ACTION | 08/30/17 20:53:48 | FIELD | 0 | 0 |
| BMAN171496 | BLM | PUBLIC CONTACT | : Restrooms Deep Playa 2 side | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 08/30/17 21:01:33 | FIELD | -119.187286 | 40.8 |
| BMAN171497 | BLM | PUBLIC CONTACT | : Restrooms Deep Playa 2 side | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 08/30/17 21:01:58 | FIELD | -119.187286 | 40.8 |
| BMAN171498 | BLM | PUBLIC CONTACT | : Restrooms Deep Playa 2 side | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 08/30/17 21:02:15 | FIELD | -119.187286 | 40.8 |
| BMAN171499 | BLM | PUBLIC CONTACT | : Restrooms Deep Playa 2 side | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B243 | HARRISON, KEVIN | | | PUBLIC ASSIST | 08/30/17 21:08:34 | FIELD | -119.187286 | 40.8 |
| BMAN171500 | BLM | PUBLIC CONTACT | : THE TEMPLE 1000 | | CREATE | 0 | 0 | 0 | 3683 | 0 | 0 | 3683 | B366 | MEUTH, GREGORY | | | CITATION | 08/30/17 21:17:10 | FIELD | 0 | 0 |
| BMAN171501 | BLM | PUBLIC CONTACT | THE TEMPLE | | CREATE | 0 | 0 | 0 | 857 | 0 | 0 | 857 | C119 | COBB, CHARLES | | | PUBLIC ASSIST | 08/30/17 21:17:49 | FIELD | 0 | 0 |
| BMAN171502 | BLM | TRAFFIC STOP | : 600 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 261 | 0 | 0 | 261 | B232 | WATSON, JAMES | | | VERBAL WARNING | 08/30/17 21:21:08 | FIELD | -119.218396 | 40.8 |
| BMAN171503 | BLM | TRAFFIC STOP | : ENTRANCE MM2.5 | | CREATE | 0 | 0 | 0 | 429 | 0 | 0 | 429 | B244 | GARCIA, BRIAN | | | VERBAL WARNING | 08/30/17 21:32:54 | FIELD | 0 | 0 |
| BMAN171504 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 275 | 0 | 0 | 275 | C119 | COBB, CHARLES | | | PUBLIC ASSIST | 08/30/17 21:40:30 | FIELD | -119.209341 | 40.8 |
| BMAN171505 | BLM | PUBLIC CONTACT | : MYAN WARRIOR | | CREATE | 0 | 0 | 0 | 3815 | 0 | 0 | 3815 | B364 | CUNNINGHAM, STEVE | | | PUBLIC ASSIST | 08/30/17 21:41:02 | FIELD | 0 | 0 |
| BMAN171506 | BLM | TRAFFIC STOP | : ENTRANCE MM .5 | | CREATE | 0 | 0 | 0 | 845 | 0 | 0 | 845 | B244 | GARCIA, BRIAN | | | PUBLIC ASSIST | 08/30/17 21:52:46 | FIELD | 0 | 0 |
| BMAN171507 | BLM | PUBLIC CONTACT | : the temple | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/30/17 22:02:04 | FIELD | 0 | 0 |
| BMAN171508 | BLM | PUBLIC CONTACT | : 230 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 43 | 0 | 0 | 43 | B230 | SONES, BRAD | | | PUBLIC ASSIST | 08/30/17 22:28:20 | FIELD | -119.194459 | 40.8 |
| BMAN171509 | BLM | PUBLIC CONTACT | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | K362 | ESTRADA, MICHELE | | | PUBLIC ASSIST | 08/30/17 22:28:57 | FIELD | -119.22654 | 40.8 |
| BMAN171510 | BLM | PUBLIC CONTACT | @1000 ESPLANADE | | CREATE | 0 | 0 | 0 | 12960 | 0 | 0 | 12960 | B242 | VIGNESS, JARROD | | | REPORT | 08/30/17 22:29:26 | FIELD | 0 | 0 |
| BMAN171511 | BLM | TRAFFIC STOP | : ENTRANCE 1.5 | | CREATE | 0 | 0 | 0 | 3191 | 0 | 0 | 3191 | B244 | GARCIA, BRIAN | | | CITATION | 08/30/17 22:35:36 | FIELD | 0 | 0 |
| BMAN171512 | BLM | TRAFFIC STOP | : MM9 | | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | B361 | ZOHOVETZ, PAUL | | | NO ACTION | 08/30/17 22:38:59 | FIELD | 0 | 0 |
| BMAN171517 | BLM | ASSAULT | @400 E:Barbie Death Village | 3 O'clock Response Area | CREATE | 1255 | 1370 | 1773 | 3276 | 115 | 518 | 2021 | B233 | JOHNSON, TAMSEN | Dibrell, Sam | | NO ACTION | 08/30/17 22:41:07 | 911 | -119.202998 | 40.8 |
| BMAN171513 | BLM | PUBLIC CONTACT | SLUTGARDEN | | CREATE | 0 | 0 | 0 | 11383 | 0 | 0 | 11383 | B364 | CUNNINGHAM, STEVE | | | CITATION | 08/30/17 22:44:45 | FIELD | 0 | 0 |
| BMAN171514 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 1094 | 1 | 1 | 1094 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 08/30/17 22:47:06 | FIELD | -119.210439 | 40.8 |
| BMAN171515 | BLM | PUBLIC CONTACT | : THE TREE | | CREATE | 0 | 0 | 0 | 8246 | 0 | 0 | 8246 | B355 | RUSSELL, DAVID W | | | CITATION | 08/30/17 22:48:51 | FIELD | 0 | 0 |
| BMAN171516 | BLM | PUBLIC CONTACT | : THE TREE | | CREATE | 0 | 0 | 0 | 380 | 0 | 0 | 380 | C111 | REED, GLENN | | | CITATION | 08/30/17 22:55:22 | FIELD | 0 | 0 |
| BMAN171518 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 825 | 0 | 0 | 825 | B356 | LASHER, NICHOLAS S | | | PUBLIC ASSIST | 08/30/17 23:05:25 | FIELD | -119.206614 | 40.8 |
| BMAN171519 | BLM | TRAFFIC STOP | : 1000 PLAYA | | CREATE | 0 | 0 | 0 | 299 | 0 | 0 | 299 | K362 | ESTRADA, MICHELE | | | NO ACTION | 08/30/17 23:12:15 | FIELD | 0 | 0 |
| BMAN171520 | BLM | ASSAULT | @Station 43 | 3 O'clock Response Area | CREATE | 87 | 146 | 535 | 5490 | 59 | 448 | 5403 | B236 | SAWTELL, PETER | Broderson, Christian | | LE ASSIST | 08/30/17 23:13:22 | DISPATCH | -119.206638 | 40.8 |
| BMAN171521 | BLM | PUBLIC CONTACT | : 700 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1029 | 0 | 0 | 1029 | B243 | HARRISON, KEVIN | | | PUBLIC ASSIST | 08/30/17 23:27:29 | FIELD | -119.220188 | 40.8 |
| BMAN171525 | BLM | ASSAULT | @515 A: Zendo tent | 3 O'clock Response Area | CREATE | 117 | 413 | 863 | 3430 | 296 | 746 | 3313 | I404 | LAZZARO, ROB | Broderson, Christian | | NO ACTION | 08/30/17 23:32:26 | DISPATCH | -119.21068 | 40.8 |
| BMAN171522 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | K363 | WHITWORTH, LOUIE | | | PUBLIC ASSIST | 08/30/17 23:33:26 | FIELD | -119.214029 | 40.8 |
| BMAN171523 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K363 | WHITWORTH, LOUIE | | | PUBLIC ASSIST | 08/30/17 23:33:37 | FIELD | -119.214029 | 40.8 |
| BMAN171524 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K363 | WHITWORTH, LOUIE | | | PUBLIC ASSIST | 08/30/17 23:33:53 | FIELD | -119.214029 | 40.8 |
| BMAN171526 | BLM | TRAFFIC STOP | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1316 | 0 | 0 | 1316 | C119 | COBB, CHARLES | | | NO ACTION | 08/30/17 23:38:12 | FIELD | -119.206614 | 40.8 |
| BMAN171527 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 460 | 0 | 0 | 460 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 08/30/17 23:52:59 | FIELD | -119.214332 | 40.8 |
| BMAN171528 | BLM | ASSIST | @800 A | 9 O'clock Response Area | CREATE | 31 | 307 | 485 | 1900 | 276 | 454 | 1869 | B240 | FELIX, ERNESTO | McGill, Sean | | REPORT | 08/30/17 23:54:21 | Ops2 | -119.216839 | 40.8 |
| BMAN171529 | BLM | PUBLIC CONTACT | 615 & ES | | CREATE | 0 | 0 | 0 | 871 | 0 | 0 | 871 | C198 | WOOLRIDGE, ALLEN | | | NO ACTION | 08/30/17 23:58:02 | FIELD | 0 | 0 |
| BMAN171530 | BLM | PUBLIC CONTACT | : 345 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 431 | 0 | 0 | 431 | B353 | CULVER, STEVON | | | CITATION | 08/31/17 00:04:40 | FIELD | -119.20318 | 40.8 |
| BMAN171531 | BLM | PUBLIC CONTACT | : 400 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B237 | MCDONALD, MATTHEW | | | PUBLIC ASSIST | 08/31/17 00:08:28 | FIELD | -119.204296 | 40.8 |
| BMAN171532 | BLM | PUBLIC CONTACT | : 700 ESPLANADE | | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | K363 | WHITWORTH, LOUIE | | | PUBLIC ASSIST | 08/31/17 00:19:00 | FIELD | 0 | 0 |
| BMAN171533 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 08/31/17 00:22:59 | FIELD | -119.206614 | 40.8 |
| BMAN171534 | BLM | PUBLIC CONTACT | : 1000 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B366 | MEUTH, GREGORY | | | PUBLIC ASSIST | 08/31/17 00:23:37 | FIELD | 0 | 0 |
| BMAN171535 | BLM | PUBLIC CONTACT | : 600 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 49 | 0 | 0 | 49 | B355 | RUSSELL, DAVID W | | | NO ACTION | 08/31/17 00:47:11 | FIELD | -119.21656 | 40.8 |
| BMAN171536 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 296 | 0 | 0 | 296 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING | 08/31/17 01:00:08 | FIELD | -119.265589 | 40.7 |
| BMAN171537 | BLM | PUBLIC CONTACT | @200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 814 | 0 | 0 | 814 | B237 | MCDONALD, MATTHEW | | | CITATION | 08/31/17 01:01:27 | FIELD | -119.197919 | 40.8 |
| BMAN171538 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1495 | 0 | 0 | 1495 | B360 | WOYCHOWSKI, JOHN | | | REPORT | 08/31/17 01:04:30 | FIELD | -119.220846 | 40.8 |
| BMAN171539 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2089 | 0 | 0 | 2089 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/31/17 01:08:05 | FIELD | -119.206614 | 40.8 |
| BMAN171540 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 1227 | 0 | 0 | 1227 | B366 | MEUTH, GREGORY | | | CITATION | 08/31/17 01:17:45 | FIELD | 0 | 0 |
| BMAN171541 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2274 | 0 | 0 | 2274 | C198 | WOOLRIDGE, ALLEN | | | CITATION | 08/31/17 01:24:10 | FIELD | -119.193885 | 40.8 |
| BMAN171542 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 854 | 0 | 0 | 854 | CHIEF2 | MCGRATH, KEITH | | | CITATION | 08/31/17 01:26:36 | FIELD | 0 | 0 |
| BMAN171543 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 535 | 0 | 0 | 535 | B230 | SONES, BRAD | | | CITATION | 08/31/17 01:27:11 | FIELD | -119.197919 | 40.8 |
| BMAN171544 | BLM | TRAFFIC STOP | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 196 | 0 | 0 | 196 | K238 | ALBRIGHT, CALVIN | | | NO ACTION | 08/31/17 01:30:59 | FIELD | -119.201442 | 40.8 |
| BMAN171545 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1706 | 0 | 0 | 1706 | C110 | THORNHILL, SHAWN | | | CITATION | 08/31/17 01:34:19 | FIELD | -119.210231 | 40.8 |
| BMAN171546 | BLM | ASSIST | @815 D: | 9 O'clock Response Area | CREATE | 66 | 158 | 373 | 763 | 92 | 307 | 697 | B366 | MEUTH, GREGORY | laycock, patricia | | PUBLIC ASSIST | 08/31/17 01:44:45 | Ops2 | -119.218787 | 40.8 |
| BMAN171547 | BLM | PUBLIC CONTACT | @800 B: playfully yours | 9 O'clock Response Area | CREATE | 64 | 188 | 371 | 626 | 124 | 307 | 562 | K363 | WHITWORTH, LOUIE | Kel, Rae | | PUBLIC ASSIST | 08/31/17 01:54:00 | 911 | -119.217674 | 40.8 |
| BMAN171548 | BLM | PUBLIC CONTACT | : LED TREE | | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | K362 | ESTRADA, MICHELE | | | PUBLIC ASSIST | 08/31/17 02:30:04 | FIELD | 0 | 0 |
| BMAN171549 | BLM | TRAFFIC STOP | : 8 MI | | CREATE | 0 | 0 | 0 | 1021 | 0 | 0 | 1021 | P368 | HOWELL, THOMAS | | | PUBLIC ASSIST | 08/31/17 02:32:38 | FIELD | 0 | 0 |
| BMAN171550 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 3411 | 0 | 0 | 3411 | B351 | LIND, ROBERT R | | | REPORT | 08/31/17 02:36:40 | FIELD | 0 | 0 |
| BMAN171551 | BLM | PUBLIC CONTACT | : 1000 ESPLANADE | | CREATE | 0 | 0 | 0 | 876 | 0 | 0 | 876 | C111 | REED, GLENN | | | NO ACTION | 08/31/17 02:58:35 | FIELD | 0 | 0 |
| BMAN171552 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 977 | 0 | 0 | 977 | I404 | LAZZARO, ROB | | | NO ACTION | 08/31/17 03:03:12 | FIELD | -119.208586 | 40.8 |
| BMAN171553 | BLM | PUBLIC CONTACT | : 1000 C | | CREATE | 0 | 0 | 0 | 886 | 0 | 0 | 886 | B355 | RUSSELL, DAVID W | | | PUBLIC ASSIST | 08/31/17 03:10:40 | FIELD | 0 | 0 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171554 | BLM | SAR | @Station 73 | 9 O'clock Response Area | CREATE | 140 | 280 | 568 | 2717 | 140 | 428 | 2577 | I404 | LAZZARO, ROB | Kel, Rae | | NO ACTION | 08/31/17 03:14:34 | 911 | -119.223255 | 40.8 |
| BMAN171555 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 1317 | 0 | 0 | 1317 | C197 | COOMBS, BRANDON | | | CITATION | 08/31/17 03:27:58 | FIELD | 0 | 0 |
| BMAN171557 | BLM | ASSIST | @730 I | 9 O'clock Response Area | CREATE | 516 | 712 | 1093 | 3372 | 196 | 577 | 2856 | I358 | NARDINGER, JOE | laycock, patricia | | PUBLIC ASSIST | 08/31/17 03:32:25 | Ops2 | -119.22412 | 40.8 |
| BMAN171556 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 912 | 0 | 0 | 912 | C110 | THORNHILL, SHAWN | | | CITATION | 08/31/17 03:33:44 | FIELD | 0 | 0 |
| BMAN171558 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 828 | 0 | 0 | 828 | B354 | FISCHER, SCOTT | | | CITATION | 08/31/17 03:41:32 | FIELD | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN171559 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 216 | 0 | 0 | 216 | C119 | COBB, CHARLES | | | PUBLIC ASSIST | 08/31/17 04:02:12 | FIELD | 0 | 0 |
| BMAN171560 | BLM | PUBLIC CONTACT | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B367 | HAWKINS, TRAVIS | | | PUBLIC ASSIST | 08/31/17 04:02:54 | FIELD | -119.222577 | 40.8 |
| BMAN171561 | BLM | TRAFFIC STOP | : 500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 86 | 0 | 0 | 86 | B366 | MEUTH, GREGORY | | | NO ACTION | 08/31/17 04:08:11 | FIELD | -119.210269 | 40.8 |
| BMAN171562 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 1057 | 0 | 0 | 1057 | B353 | CULVER, STEVON | | | REPORT | 08/31/17 04:15:16 | FIELD | 0 | 0 |
| BMAN171563 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B366 | MEUTH, GREGORY | | | PUBLIC ASSIST | 08/31/17 04:26:07 | FIELD | -119.197919 | 40.8 |
| BMAN171564 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 319 | 0 | 0 | 319 | B353 | CULVER, STEVON | | | CITATION | 08/31/17 04:47:47 | FIELD | 0 | 0 |
| BMAN171565 | BLM | PUBLIC CONTACT | : 12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | CHIEF1 | BOIK, ERIC | | | PUBLIC ASSIST | 08/31/17 04:54:16 | FIELD | -119.249221 | 40.8 |
| BMAN171566 | BLM | PUBLIC CONTACT | @400 Es | 3 O'clock Response Area | CREATE | 18 | 24 | 178 | 807 | 6 | 160 | 789 | B361 | BOYER, DANIEL | LOVELL, HALEY | | PUBLIC ASSIST | 08/31/17 04:56:37 | DISPATCH | -119.204296 | 40.8 |
| BMAN171567 | BLM | PUBLIC CONTACT | : Gerlach, Nevada | Outside Event Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/31/17 05:03:44 | FIELD | -119.353829 | 40.7 |
| BMAN171568 | BLM | PUBLIC CONTACT | : 200 & ES | | CREATE | 0 | 0 | 0 | 1417 | 0 | 0 | 1417 | C110 | THORNHILL, SHAWN | | | ARREST | 08/31/17 05:07:15 | FIELD | 0 | 0 |
| BMAN171569 | BLM | PUBLIC CONTACT | : LED TREE | | CREATE | 0 | 0 | 0 | 836 | 0 | 0 | 836 | B367 | HAWKINS, TRAVIS | | | CITATION | 08/31/17 05:12:29 | FIELD | 0 | 0 |
| BMAN171570 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 486 | 0 | 0 | 486 | B353 | CULVER, STEVON | | | CITATION | 08/31/17 05:20:16 | FIELD | 0 | 0 |
| BMAN171571 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/31/17 05:29:44 | FIELD | 0 | 0 |
| BMAN171572 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/31/17 05:29:56 | FIELD | 0 | 0 |
| BMAN171573 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/31/17 05:30:08 | FIELD | 0 | 0 |
| BMAN171574 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 266 | 0 | 0 | 266 | C119 | COBB, CHARLES | | | VERBAL WARNING | 08/31/17 05:31:43 | FIELD | 0 | 0 |
| BMAN171575 | BLM | PUBLIC CONTACT | @400 Es | 3 O'clock Response Area | CREATE | 15 | 18 | 42 | 109 | 3 | 27 | 94 | I405 | APLEY, PATRICK | LOVELL, HALEY | | PUBLIC ASSIST | 08/31/17 06:13:50 | DISPATCH | -119.204296 | 40.8 |
| BMAN171576 | BLM | PUBLIC CONTACT | TREE OF TENERIS | | CREATE | 0 | 0 | 0 | 437 | 0 | 0 | 437 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 08/31/17 06:40:17 | FIELD | 0 | 0 |
| BMAN171577 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 695 | 0 | 0 | 695 | K124 | ROBINSON, CHAD | | | CITATION | 08/31/17 06:47:40 | FIELD | 0 | 0 |
| BMAN171578 | BLM | PUBLIC CONTACT | : Roboheart | | CREATE | 0 | 0 | 0 | 1831 | 0 | 0 | 1831 | B125 | CASTRO, JUSTIN | | | CITATION | 08/31/17 07:04:15 | FIELD | 0 | 0 |
| BMAN171579 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 08/31/17 07:04:43 | FIELD | 0 | 0 |
| BMAN171580 | BLM | TRAFFIC STOP | : ROBOHEART | | CREATE | 0 | 0 | 0 | 1478 | 0 | 0 | 1478 | K124 | ROBINSON, CHAD | | | CITATION | 08/31/17 07:08:32 | FIELD | 0 | 0 |
| BMAN171581 | BLM | PUBLIC CONTACT | : PERIMETER 100 | | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 08/31/17 07:09:38 | FIELD | 0 | 0 |
| BMAN171582 | BLM | TRAFFIC STOP | : DEEP PLAYA MM .4 | | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | P128 | FONKEN, PETER | | | VERBAL WARNING | 08/31/17 07:14:37 | FIELD | 0 | 0 |
| BMAN171583 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 2431 | 0 | 0 | 2431 | B126 | JOHNSON, RAYMOND J | | | CITATION | 08/31/17 07:28:52 | FIELD | 0 | 0 |
| BMAN171584 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/31/17 07:31:04 | FIELD | -119.220846 | 40.8 |
| BMAN171585 | BLM | TRAFFIC STOP | @800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4978 | 0 | 0 | 4978 | B123 | BOXX, MELISSA J | | | CITATION | 08/31/17 07:31:29 | FIELD | -119.226024 | 40.8 |
| BMAN171586 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 23 | 0 | 0 | 23 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/31/17 07:52:06 | FIELD | -119.20982 | 40.8 |
| BMAN171587 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 07:52:37 | FIELD | 0 | 0 |
| BMAN171588 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 536 | 0 | 0 | 536 | K124 | ROBINSON, CHAD | | | CITATION | 08/31/17 07:56:12 | FIELD | 0 | 0 |
| BMAN171589 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/31/17 08:03:24 | FIELD | 0 | 0 |
| BMAN171590 | BLM | ASSAULT | @700 D | 9 O'clock Response Area | CREATE | 50 | 167 | 775 | 1539 | 117 | 725 | 1489 | I402 | SHILAIKIS, ROBERT | Holmes, Allison | | NO ACTION | 08/31/17 08:09:45 | 911 | -119.219352 | 40.8 |
| BMAN171591 | BLM | PUBLIC CONTACT | : 600 OF ROBOHEART | | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 08:10:51 | FIELD | 0 | 0 |
| BMAN171592 | BLM | PUBLIC CONTACT | : ROBO HEART | | CREATE | 0 | 0 | 0 | 34 | 0 | 0 | 34 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 08:11:55 | FIELD | 0 | 0 |
| BMAN171594 | BLM | PUBLIC CONTACT | ROBO HEART | | | 0 | | | 0 | | | 0 | | | | | | 08/31/17 08:14:11 | | | |
| BMAN171595 | BLM | PUBLIC CONTACT | ROBO HEART | | | 0 | | | 60 | | | 60 | | | | | | 08/31/17 08:15:11 | | | |
| BMAN171593 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 135 | 0 | 0 | 135 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/31/17 08:15:58 | FIELD | 0 | 0 |
| BMAN171596 | BLM | PUBLIC CONTACT | ROBO HEART | | | 0 | | | 120 | | | 120 | | | | | | 08/31/17 08:16:11 | | | |
| BMAN171597 | BLM | PUBLIC CONTACT | ROBO HEART | | | 0 | | | 180 | | | 180 | | | | | | 08/31/17 08:17:11 | | | |
| BMAN171598 | BLM | PUBLIC CONTACT | ROBO HEART | | | 0 | | | 240 | | | 240 | | | | | | 08/31/17 08:18:11 | | | |
| BMAN171601 | BLM | PUBLIC CONTACT | : 400 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B118 | BRASINGTON, PATRICK | | | PUBLIC ASSIST | 08/31/17 08:18:55 | FIELD | -119.204296 | 40.8 |
| BMAN171602 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 208 | 0 | 0 | 208 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/31/17 08:18:56 | FIELD | 0 | 0 |
| BMAN171599 | BLM | PUBLIC CONTACT | ROBO HEART | | | 0 | | | 300 | | | 300 | | | | | | 08/31/17 08:19:11 | | | |
| BMAN171603 | BLM | PUBLIC CONTACT | ROBOHEART | | | 0 | | | 0 | | | 0 | | | | | | 08/31/17 08:20:07 | | | |
| BMAN171600 | BLM | PUBLIC CONTACT | ROBO HEART | | | 0 | | | 360 | | | 360 | | | | | | 08/31/17 08:20:11 | | | |
| BMAN171604 | BLM | PUBLIC CONTACT | ROBOHEART | | | 0 | | | 60 | | | 60 | | | | | | 08/31/17 08:21:07 | | | |
| BMAN171605 | BLM | PUBLIC CONTACT | ROBOHEART | | | 0 | | | 120 | | | 120 | | | | | | 08/31/17 08:22:07 | | | |
| BMAN171606 | BLM | PUBLIC CONTACT | ROBOHEART | | | 0 | | | 180 | | | 180 | | | | | | 08/31/17 08:23:07 | | | |
| BMAN171607 | BLM | PUBLIC CONTACT | ROBOHEART | | | 0 | | | 240 | | | 240 | | | | | | 08/31/17 08:24:07 | | | |
| BMAN171608 | BLM | PUBLIC CONTACT | ROBOHEART | | | 0 | | | 300 | | | 300 | | | | | | 08/31/17 08:25:07 | | | |
| BMAN171609 | BLM | PUBLIC CONTACT | ROBOHEART | | | 0 | | | 300 | | | 300 | | | | | PUBLIC ASSIST | 08/31/17 08:25:07 | | | |
| BMAN171610 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 1215 | 0 | 0 | 1215 | B126 | JOHNSON, RAYMOND J | | | CITATION | 08/31/17 08:25:11 | FIELD | 0 | 0 |
| BMAN171611 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 2337 | 0 | 0 | 2337 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/31/17 08:29:35 | FIELD | 0 | 0 |
| BMAN171612 | BLM | PUBLIC CONTACT | : 300 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 08:37:55 | FIELD | 0 | 0 |
| BMAN171613 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 08/31/17 08:42:07 | FIELD | 0 | 0 |
| BMAN171614 | BLM | ASSIST | @Sanctuary | 3 O'clock Response Area | CREATE | 260 | 562 | 1185 | 2472 | 302 | 925 | 2212 | B115 | KANIA, AARON | Holmes, Allison | | LE ASSIST | 08/31/17 08:42:10 | 911 | -119.212181 | 40.8 |
| BMAN171615 | BLM | PUBLIC CONTACT | @Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2160 | 0 | 0 | 2160 | B122 | ENTRICAN, DARREN | | | CITATION | 08/31/17 08:46:43 | FIELD | -119.211103 | 40.8 |
| BMAN171616 | BLM | PUBLIC CONTACT | THE TEMPLE | | CREATE | 0 | 0 | 0 | 427 | 0 | 0 | 427 | B117 | ROMERO, CLAYTON | | | VERBAL WARNING | 08/31/17 08:52:29 | FIELD | 0 | 0 |
| BMAN171617 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 2290 | 0 | 0 | 2290 | B127 | MACHLER, FRANK | | | CITATION | 08/31/17 08:55:57 | FIELD | 0 | 0 |
| BMAN171618 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 195 | 0 | 0 | 195 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/31/17 08:57:53 | FIELD | -119.209728 | 40.8 |
| BMAN171619 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 211 | 0 | 0 | 211 | B120 | MILLER, JEFFERY | | | NO ACTION | 08/31/17 09:01:47 | FIELD | 0 | 0 |
| BMAN171620 | BLM | PUBLIC CONTACT | @Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10837 | 0 | 0 | 10837 | CHIEF1 | BOIK, ERIC | | | NO ACTION | 08/31/17 09:03:03 | FIELD | -119.211658 | 40.8 |
| BMAN171621 | BLM | PUBLIC CONTACT | : 630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/31/17 09:07:17 | FIELD | -119.220287 | 40.8 |
| BMAN171622 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 1538 | 0 | 0 | 1538 | B126 | JOHNSON, RAYMOND J | | | CITATION | 08/31/17 09:09:05 | FIELD | 0 | 0 |
| BMAN171623 | BLM | PUBLIC CONTACT | : 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 08/31/17 09:11:07 | FIELD | -119.210494 | 40.8 |
| BMAN171624 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 38 | 0 | 0 | 38 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/31/17 09:11:41 | FIELD | 0 | 0 |
| BMAN171625 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 324 | 0 | 0 | 324 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/31/17 09:13:23 | FIELD | 0 | 0 |
| BMAN171626 | BLM | PUBLIC CONTACT | : THE TEMPLE | | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/31/17 09:18:39 | FIELD | 0 | 0 |
| BMAN171627 | BLM | PUBLIC CONTACT | : THE TEMPLE | | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/31/17 09:22:30 | FIELD | 0 | 0 |
| BMAN171628 | BLM | PUBLIC CONTACT | : DEEP PLAYA MM .3 | | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 08/31/17 09:24:38 | FIELD | 0 | 0 |
| BMAN171629 | BLM | PUBLIC CONTACT | : 545 ESPLANADE | | CREATE | 0 | 0 | 0 | 55 | 0 | 0 | 55 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/31/17 09:29:20 | FIELD | 0 | 0 |
| BMAN171630 | BLM | PUBLIC CONTACT | : CENTERCAMP | | CREATE | 0 | 0 | 0 | 53 | 0 | 0 | 53 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 09:31:05 | FIELD | 0 | 0 |
| BMAN171631 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 09:33:26 | FIELD | -119.200256 | 40.8 |
| BMAN171632 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 215 | 0 | 0 | 215 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 08/31/17 09:35:13 | FIELD | 0 | 0 |
| BMAN171633 | BLM | PUBLIC CONTACT | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/31/17 09:48:34 | FIELD | -119.206627 | 40.8 |
| BMAN171634 | BLM | TRAFFIC STOP | OUTER PLAYA | | CREATE | 0 | 0 | 0 | 2004 | 0 | 0 | 2004 | B123 | BOXX, MELISSA J | | | CITATION | 08/31/17 09:50:49 | FIELD | 0 | 0 |
| BMAN171635 | BLM | PUBLIC CONTACT | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 09:53:15 | FIELD | -119.188878 | 40.8 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171636 | BLM | PUBLIC CONTACT | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 09:53:24 | FIELD | -119.188878 | 40.8 |
| BMAN171637 | BLM | PUBLIC CONTACT | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 09:53:31 | FIELD | -119.188878 | 40.8 |
| BMAN171638 | BLM | PUBLIC CONTACT | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 09:53:37 | FIELD | -119.188878 | 40.8 |
| BMAN171640 | BLM | INVESTIG ATION | @530 E: tsunami | 3 O'clock Response Area | CREATE | 151 | 252 | 676 | 2681 | 101 | 525 | 2530 | B113 | WOOLEY, JENNIFER | Holmes, Allison | | NO ACTION | 08/31/17 09:57:28 | 911 | -119.213654 | 40.8 |
| BMAN171639 | BLM | TRAFFIC STOP | @Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2249 | 0 | 0 | 2249 | B126 | JOHNSON, RAYMOND J | | | CITATION | 08/31/17 09:59:24 | FIELD | -119.230552 | 40.8 |
| BMAN171641 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 10:02:22 | FIELD | -119.197919 | 40.8 |
| BMAN171642 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 10:09:06 | FIELD | -119.208957 | 40.8 |
| BMAN171643 | BLM | TRAFFIC STOP | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/31/17 10:11:17 | FIELD | -119.208957 | 40.8 |
| BMAN171644 | BLM | PUBLIC CONTACT | : 300 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 561 | 0 | 0 | 561 | B110 | LLOYD, RICHARD | | | CITATION | 08/31/17 10:16:38 | FIELD | -119.194255 | 40.8 |
| BMAN171645 | BLM | MEDICAL | : 1000 OPEN PLAYA | | CREATE | 0 | 0 | 0 | 795 | 0 | 0 | 795 | B120 | MILLER, JEFFERY | | | PUBLIC ASSIST | 08/31/17 10:23:49 | FIELD | 0 | 0 |
| BMAN171646 | BLM | ASSAULT | @Station 73 | 9 O'clock Response Area | CREATE | 58 | 175 | 307 | 5544 | 117 | 249 | 5486 | B127 | MACHLER, FRANK | Chalup, Strata | | LE ASSIST | 08/31/17 10:30:27 | Ops2 | -119.223255 | 40.8 |
| BMAN171647 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1873 | 0 | 0 | 1873 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 08/31/17 10:31:57 | FIELD | -119.20982 | 40.8 |
| BMAN171648 | BLM | PUBLIC CONTACT | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/31/17 10:32:10 | FIELD | -119.206644 | 40.8 |
| BMAN171649 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 563 | 0 | 0 | 563 | B125 | CASTRO, JUSTIN | | | VERBAL WARNING | 08/31/17 10:33:45 | FIELD | -119.249052 | 40.8 |
| BMAN171650 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 61 | 0 | 0 | 61 | B126 | JOHNSON, RAYMOND J | | | NO ACTION | 08/31/17 10:38:15 | FIELD | -119.223441 | 40.8 |
| BMAN171651 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1077 | 0 | 0 | 1077 | B125 | CASTRO, JUSTIN | | | CITATION | 08/31/17 10:50:42 | FIELD | -119.252726 | 40.8 |
| BMAN171652 | BLM | PUBLIC CONTACT | : 615 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/31/17 10:50:42 | FIELD | -119.220516 | 40.8 |
| BMAN171653 | BLM | PUBLIC CONTACT | @Temple | 9 O'Clock Response Area | | 0 | | | 0 | | | 0 | | | | | PUBLIC ASSIST | 08/31/17 10:51:04 | | -119.200267 | 40.8 |
| BMAN171654 | BLM | PUBLIC CONTACT | @Temple | 9 O'Clock Response Area | | 0 | | | 60 | | | 60 | | | | | PUBLIC ASSIST | 08/31/17 10:52:04 | | -119.200267 | 40.8 |
| BMAN171655 | BLM | PUBLIC CONTACT | : THE Y | | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/31/17 10:52:41 | FIELD | 0 | 0 |
| BMAN171656 | BLM | PUBLIC CONTACT | @Temple | 9 O'Clock Response Area | | 0 | | | 120 | | | 120 | | | | | PUBLIC ASSIST | 08/31/17 10:53:04 | | -119.200267 | 40.8 |
| BMAN171660 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1517 | 0 | 0 | 1517 | B126 | JOHNSON, RAYMOND J | | | CITATION | 08/31/17 10:53:43 | FIELD | -119.249052 | 40.8 |
| BMAN171657 | BLM | PUBLIC CONTACT | @Temple | 9 O'Clock Response Area | | 0 | | | 180 | | | 180 | | | | | PUBLIC ASSIST | 08/31/17 10:54:04 | | -119.200267 | 40.8 |
| BMAN171661 | BLM | PUBLIC CONTACT | : 400 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 10:54:14 | FIELD | -119.203221 | 40.8 |
| BMAN171658 | BLM | PUBLIC CONTACT | @Temple | 9 O'Clock Response Area | | 0 | | | 240 | | | 240 | | | | | PUBLIC ASSIST | 08/31/17 10:55:04 | | -119.200267 | 40.8 |
| BMAN171659 | BLM | PUBLIC CONTACT | @Temple | 9 O'Clock Response Area | | 0 | | | 300 | | | 300 | | | | | PUBLIC ASSIST | 08/31/17 10:56:04 | | -119.200267 | 40.8 |
| BMAN171662 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:03:49 | FIELD | -119.214029 | 40.8 |
| BMAN171663 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:06 | FIELD | -119.214029 | 40.8 |
| BMAN171664 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:13 | FIELD | -119.214029 | 40.8 |
| BMAN171665 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:19 | FIELD | -119.214029 | 40.8 |
| BMAN171666 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:25 | FIELD | -119.214029 | 40.8 |
| BMAN171667 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:30 | FIELD | -119.214029 | 40.8 |
| BMAN171668 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:35 | FIELD | -119.214029 | 40.8 |
| BMAN171669 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:41 | FIELD | -119.214029 | 40.8 |
| BMAN171670 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:46 | FIELD | -119.214029 | 40.8 |
| BMAN171671 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:52 | FIELD | -119.214029 | 40.8 |
| BMAN171672 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:04:57 | FIELD | -119.214029 | 40.8 |
| BMAN171673 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:05:02 | FIELD | -119.214029 | 40.8 |
| BMAN171674 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 11:05:09 | FIELD | -119.214029 | 40.8 |
| BMAN171675 | BLM | PUBLIC CONTACT | : HWY 34/12- MILE ENTRANCE | | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 08/31/17 11:05:53 | FIELD | 0 | 0 |
| BMAN171676 | BLM | PUBLIC CONTACT | : 330 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 11:19:02 | FIELD | -119.199608 | 40.8 |
| BMAN171677 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 08/31/17 11:19:21 | FIELD | -119.208957 | 40.8 |
| BMAN171678 | BLM | PUBLIC CONTACT | : 345 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 11:21:12 | FIELD | -119.201257 | 40.8 |
| BMAN171679 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | C103 | CARMICHAEL, NATE | | | PUBLIC ASSIST | 08/31/17 11:23:28 | FIELD | 0 | 0 |
| BMAN171680 | BLM | ASSAULT | : 745 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14316 | 0 | 0 | 14316 | C134 | ROGERS, JOHN | | | REPORT | 08/31/17 11:28:06 | FIELD | -119.22311 | 40.8 |
| BMAN171681 | BLM | PUBLIC CONTACT | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 402 | 0 | 0 | 402 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 08/31/17 11:29:05 | FIELD | -119.211844 | 40.8 |
| BMAN171682 | BLM | PUBLIC CONTACT | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 08/31/17 11:35:52 | FIELD | -119.211844 | 40.8 |
| BMAN171683 | BLM | TRAFFIC STOP | : THE Y | | CREATE | 0 | 0 | 0 | 70 | 0 | 0 | 70 | B116 | GONZALEZ, RENE | | | NO ACTION | 08/31/17 11:54:22 | FIELD | 0 | 0 |
| BMAN171684 | BLM | TRAFFIC STOP | : HWY 34/8-MILE | | CREATE | 0 | 0 | 0 | 4480 | 0 | 0 | 4480 | P128 | FONKEN, PETER | | | CITATION | 08/31/17 12:10:20 | FIELD | 0 | 0 |
| BMAN171685 | BLM | MEDICAL | @200 Es: porta potties | 3 O'Clock Response Area | COPY | 2487 | 406 | 1627 | 2251 | 406 | 1627 | 2251 | B125 | CASTRO, JUSTIN | Holmes, Allison | | NO ACTION | 08/31/17 12:11:59 | 911 | -119.197919 | 40.8 |
| BMAN171686 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/31/17 12:30:38 | FIELD | -119.20982 | 40.8 |
| BMAN171687 | BLM | PUBLIC CONTACT | : 630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1922 | 0 | 0 | 1922 | B112 | BIERK, JOHN | | | VERBAL WARNING | 08/31/17 12:30:51 | FIELD | -119.223283 | 40.8 |
| BMAN171689 | BLM | MISSING PERSON | @845 C:Camp Fubar | 9 O'clock Response Area | CREATE | 535 | 852 | 1478 | 3725 | 317 | 943 | 3190 | B110 | LLOYD, RICHARD | Holmes, Allison | | LE ASSIST | 08/31/17 12:31:11 | 911 | -119.216377 | 40.8 |
| BMAN171688 | BLM | PUBLIC CONTACT | : Sanctuary | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4699 | 0 | 0 | 4699 | C124 | FISHER, DOUG | | | NO ACTION | 08/31/17 12:31:49 | FIELD | -119.212181 | 40.8 |
| BMAN171690 | BLM | MEDICAL | @745 H | 9 O'clock Response Area | CREATE | 138 | | | 1627 | | | 1489 | | | Holmes, Allison | | LE ASSIST | 08/31/17 12:39:30 | 911 | -119.22311 | 40.8 |
| BMAN171691 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/31/17 13:12:21 | FIELD | -119.206614 | 40.8 |
| BMAN171692 | BLM | PUBLIC CONTACT | @BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1739 | 0 | 0 | 1739 | B118 | BRASINGTON, PATRICK | | | NO ACTION | 08/31/17 13:27:47 | FIELD | -119.20982 | 40.8 |
| BMAN171693 | BLM | PUBLIC CONTACT | : 200 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 13:29:32 | FIELD | -119.187208 | 40.8 |
| BMAN171694 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/31/17 13:30:50 | FIELD | -119.20982 | 40.8 |
| BMAN171695 | BLM | PUBLIC CONTACT | : Tokyo | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/31/17 13:33:38 | FIELD | -119.215563 | 40.8 |
| BMAN171696 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/31/17 13:34:02 | FIELD | -119.220809 | 40.8 |
| BMAN171697 | BLM | PUBLIC CONTACT | : HWY 34/GATE RD | | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 08/31/17 13:42:32 | FIELD | 0 | 0 |
| BMAN171698 | BLM | PUBLIC CONTACT | : 700 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 13:56:47 | FIELD | -119.225199 | 40.8 |
| BMAN171699 | BLM | PUBLIC CONTACT | : Ranger Station Moscow | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1410 | 0 | 0 | 1410 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/31/17 14:03:06 | FIELD | -119.211881 | 40.8 |
| BMAN171700 | BLM | TRAFFIC STOP | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 83 | 0 | 0 | 83 | I118 | BARNES, DANIEL | | | NO ACTION | 08/31/17 14:20:51 | FIELD | -119.210899 | 40.8 |
| BMAN171701 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 70 | 0 | 0 | 70 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 14:25:07 | FIELD | -119.208957 | 40.8 |
| BMAN171702 | BLM | TRAFFIC STOP | : GATE ROAD MM 4 | | CREATE | 0 | 0 | 0 | 667 | 0 | 0 | 667 | B123 | BOXX, MELISSA J | | | NO ACTION | 08/31/17 14:25:37 | FIELD | 0 | 0 |
| BMAN171703 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4353 | 0 | 0 | 4353 | B113 | | | | PUBLIC ASSIST | 08/31/17 14:27:18 | FIELD | -119.20982 | 40.8 |
| BMAN171704 | BLM | INVESTIG ATION | @845 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 353 | 0 | 0 | 353 | B110 | LLOYD, RICHARD | | | NO ACTION | 08/31/17 14:36:30 | FIELD | -119.216377 | 40.8 |
| BMAN171705 | BLM | TRAFFIC STOP | : Gate Road MM 4 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3633 | 0 | 0 | 3633 | B123 | BOXX, MELISSA J | | | CITATION | 08/31/17 14:39:07 | FIELD | -119.252726 | 40.8 |
| BMAN171706 | BLM | PUBLIC CONTACT | : 500 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/31/17 14:41:07 | FIELD | -119.209594 | 40.8 |
| BMAN171707 | BLM | PUBLIC CONTACT | : 945 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 124 | 0 | 0 | 124 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 14:45:09 | FIELD | -119.213621 | 40.8 |
| BMAN171708 | BLM | PUBLIC CONTACT | : 500 PLAYA | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/31/17 14:45:59 | FIELD | 0 | 0 |
| BMAN171709 | BLM | TRAFFIC STOP | : 545 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 69 | 0 | 0 | 69 | B125 | CASTRO, JUSTIN | | | NO ACTION | 08/31/17 14:53:23 | FIELD | -119.217816 | 40.8 |
| BMAN171710 | BLM | TRAFFIC STOP | @730 L | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 157 | 1 | 1 | 157 | B127 | MACHLER, FRANK | | | NO ACTION | 08/31/17 14:55:38 | FIELD | -119.226715 | 40.8 |
| BMAN171711 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/31/17 15:05:54 | FIELD | -119.213676 | 40.8 |
| BMAN171712 | BLM | PUBLIC CONTACT | : 615 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 08/31/17 15:06:09 | FIELD | -119.219829 | 40.8 |
| BMAN171713 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/31/17 15:06:53 | FIELD | -119.213698 | 40.8 |
| BMAN171714 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/31/17 15:18:31 | FIELD | -119.214029 | 40.8 |
| BMAN171717 | BLM | MISSING PERSON | @Tokyo | 9 O'clock Response Area | CREATE | 41 | 278 | 554 | 5503 | 237 | 513 | 5462 | C134 | ROGERS, JOHN | Rhodes, Carl | | REPORT | 08/31/17 15:18:52 | DISPATCH | -119.215563 | 40.8 |
| BMAN171715 | BLM | PUBLIC CONTACT | : 1000 J | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 13 | 1 | 1 | 13 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 08/31/17 15:19:01 | FIELD | -119.211344 | 40.8 |
| BMAN171716 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/31/17 15:19:25 | FIELD | -119.214029 | 40.8 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171718 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 08/31/17 15:19:44 | FIELD | -119.214029 | 40.8 |
| BMAN171719 | BLM | TRAFFIC STOP | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 82 | 0 | 0 | 82 | B116 | GONZALEZ, RENE | | | NO ACTION | 08/31/17 15:38:32 | FIELD | -119.20982 | 40.8 |
| BMAN171720 | BLM | TRAFFIC STOP | GATE ROAD MM .4 | | CREATE | 0 | 0 | 0 | 411 | 0 | 0 | 411 | C194 | BECKETT, TIM | | | VERBAL WARNING | 08/31/17 15:44:23 | FIELD | 0 | 0 |
| BMAN171721 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/31/17 15:46:29 | FIELD | -119.214029 | 40.8 |
| BMAN171722 | BLM | PUBLIC CONTACT | : 500 AND ESP | | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | OPS2 | ANDRES, BECKY | | | PUBLIC ASSIST | 08/31/17 15:46:37 | FIELD | 0 | 0 |
| BMAN171723 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/31/17 15:46:43 | FIELD | -119.214029 | 40.8 |
| BMAN171724 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/31/17 15:46:54 | FIELD | -119.214029 | 40.8 |
| BMAN171725 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/31/17 15:47:05 | FIELD | -119.214029 | 40.8 |
| BMAN171726 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/31/17 15:47:13 | FIELD | -119.214029 | 40.8 |
| BMAN171727 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 08/31/17 15:47:22 | FIELD | -119.214029 | 40.8 |
| BMAN171728 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 08/31/17 15:52:35 | FIELD | -119.206614 | 40.8 |
| BMAN171729 | BLM | PUBLIC CONTACT | : 600 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/31/17 15:59:21 | FIELD | -119.217784 | 40.8 |
| BMAN171730 | BLM | PUBLIC CONTACT | : 730 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 618 | 0 | 0 | 618 | I402 | SHILAIKIS, ROBERT | | | NO ACTION | 08/31/17 15:59:26 | FIELD | -119.223556 | 40.8 |
| BMAN171731 | BLM | PUBLIC CONTACT | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3034 | 0 | 0 | 3034 | B116 | GONZALEZ, RENE | | | VERBAL WARNING | 08/31/17 16:03:08 | FIELD | -119.217755 | 40.8 |
| BMAN171732 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 08/31/17 16:04:11 | FIELD | -119.220846 | 40.8 |
| BMAN171733 | BLM | TRAFFIC STOP | : 530 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3357 | 0 | 0 | 3357 | B115 | KANIA, AARON | | | CITATION | 08/31/17 16:12:57 | FIELD | -119.211921 | 40.8 |
| BMAN171734 | BLM | PUBLIC CONTACT | : 945 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 125 | 0 | 0 | 125 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/31/17 16:19:31 | FIELD | -119.212632 | 40.8 |
| BMAN171735 | BLM | PUBLIC CONTACT | : blm substation | | CREATE | 0 | 0 | 0 | 694 | 0 | 0 | 694 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 08/31/17 16:22:45 | FIELD | 0 | 0 |
| BMAN171736 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 54 | 0 | 0 | 54 | B246 | BUCHANAN, STANLEY | | | NO ACTION | 08/31/17 16:24:03 | FIELD | -119.265589 | 40.7 |
| BMAN171737 | BLM | MISSING PERSON | @245 Es:cesna crash | 3 O'clock Response Area | CREATE | 54 | 208 | 480 | 3138 | 154 | 426 | 3084 | I404 | LAZZARO, ROB | Rhodes, Carl | | LE ASSIST | 08/31/17 16:24:50 | 911 | -119.199478 | 40.8 |
| BMAN171740 | BLM | MISSING PERSON | @245 Es | 3 O'clock Response Area | CREATE | 159 | 1308 | 1308 | 2339 | 1149 | 1149 | 2180 | B110 | DYRUM, JASON | Rhodes, Carl | | LE ASSIST | 08/31/17 16:38:09 | 911 | -119.199478 | 40.8 |
| BMAN171738 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 350 | 0 | 0 | 350 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/31/17 16:39:33 | FIELD | -119.265589 | 40.7 |
| BMAN171739 | BLM | PUBLIC CONTACT | : 730 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 51 | 0 | 0 | 51 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 08/31/17 16:39:35 | FIELD | -119.217204 | 40.8 |
| BMAN171741 | BLM | PUBLIC CONTACT | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/31/17 16:44:10 | FIELD | -119.226024 | 40.8 |
| BMAN171742 | BLM | PUBLIC CONTACT | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 08/31/17 16:44:29 | FIELD | -119.226024 | 40.8 |
| BMAN171743 | BLM | PUBLIC CONTACT | : 200 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 16:44:55 | FIELD | -119.190716 | 40.8 |
| BMAN171744 | BLM | TRAFFIC STOP | : 300 Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/31/17 16:47:41 | FIELD | -119.198581 | 40.8 |
| BMAN171745 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 413 | 0 | 0 | 413 | B233 | JOHNSON, TAMSEN | | | VERBAL WARNING | 08/31/17 16:48:33 | FIELD | -119.253497 | 40.8 |
| BMAN171746 | BLM | PUBLIC CONTACT | : 300 Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/31/17 16:50:21 | FIELD | -119.198581 | 40.8 |
| BMAN171748 | BLM | ASSIST | 8 mile gravel entrance | Gate Road Response Area | CREATE | 92 | 282 | 766 | 1079 | 190 | 674 | 987 | P239 | MOE, THEODORE | Rhodes, Carl | | NO ACTION | 08/31/17 16:51:37 | DISPATCH | | |
| BMAN171747 | BLM | PUBLIC CONTACT | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 7498 | 0 | 0 | 7498 | B232 | WATSON, JAMES | | | NO ACTION | 08/31/17 16:52:54 | FIELD | -119.25799 | 40.7 |
| BMAN171749 | BLM | TRAFFIC STOP | : .5 | | CREATE | 0 | 0 | 0 | 110 | 0 | 0 | 110 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/31/17 16:53:50 | FIELD | 0 | 0 |
| BMAN171750 | BLM | PUBLIC CONTACT | : 300 Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/31/17 16:54:08 | FIELD | -119.198581 | 40.8 |
| BMAN171751 | BLM | PUBLIC CONTACT | : 430 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B230 | SONES, BRAD | | | PUBLIC ASSIST | 08/31/17 16:54:23 | FIELD | -119.20664 | 40.8 |
| BMAN171752 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 71 | 219 | 767 | 4177 | 148 | 696 | 4106 | B116 | GONZALEZ, RENE | Rhodes, Carl | | NO ACTION | 08/31/17 16:55:02 | 911 | -119.211658 | 40.8 |
| BMAN171753 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1775 | 0 | 0 | 1775 | B233 | JOHNSON, TAMSEN | | | CITATION | 08/31/17 16:57:45 | FIELD | -119.265589 | 40.7 |
| BMAN171754 | BLM | PUBLIC CONTACT | : 630 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 289 | 0 | 0 | 289 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 08/31/17 17:03:36 | FIELD | -119.222534 | 40.8 |
| BMAN171755 | BLM | TRAFFIC STOP | : 300 Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B122 | ENTRICAN, DARREN | | | VERBAL WARNING | 08/31/17 17:04:44 | FIELD | -119.198581 | 40.8 |
| BMAN171756 | BLM | PUBLIC CONTACT | : 600 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 364 | 0 | 0 | 364 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 08/31/17 17:05:55 | FIELD | -119.219008 | 40.8 |
| BMAN171757 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 44 | 0 | 0 | 44 | B246 | BUCHANAN, STANLEY | | | NO ACTION | 08/31/17 17:06:40 | FIELD | -119.265589 | 40.7 |
| BMAN171758 | BLM | PUBLIC CONTACT | : 500 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 08/31/17 17:09:39 | FIELD | -119.210493 | 40.8 |
| BMAN171759 | BLM | PUBLIC CONTACT | : 300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 17:10:17 | FIELD | -119.196696 | 40.8 |
| BMAN171760 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 479 | 0 | 0 | 479 | B233 | JOHNSON, TAMSEN | | | VERBAL WARNING | 08/31/17 17:30:08 | FIELD | -119.253497 | 40.8 |
| BMAN171761 | BLM | PUBLIC CONTACT | @945 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3873 | 0 | 0 | 3873 | B240 | FELIX, ERNESTO | | | NO ACTION | 08/31/17 17:39:45 | FIELD | -119.213291 | 40.8 |
| BMAN171762 | BLM | TRAFFIC STOP | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 142 | 0 | 0 | 142 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/31/17 17:45:31 | FIELD | -119.211121 | 40.8 |
| BMAN171763 | BLM | PUBLIC CONTACT | : 400 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 17:50:22 | FIELD | -119.202776 | 40.8 |
| BMAN171764 | BLM | PUBLIC CONTACT | : 400 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 17:50:29 | FIELD | -119.202776 | 40.8 |
| BMAN171765 | BLM | PUBLIC CONTACT | : 400 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 17:50:34 | FIELD | -119.202776 | 40.8 |
| BMAN171766 | BLM | PUBLIC CONTACT | : 400 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 17:50:37 | FIELD | -119.202776 | 40.8 |
| BMAN171767 | BLM | PUBLIC CONTACT | @400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 202 | 0 | 0 | 202 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 17:51:24 | FIELD | -119.202998 | 40.8 |
| BMAN171768 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 188 | 0 | 0 | 188 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/31/17 17:53:42 | FIELD | -119.265589 | 40.7 |
| BMAN171769 | BLM | MEDICAL | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 664 | 0 | 0 | 664 | I248 | MATRAGA, MIKE | | | | 08/31/17 17:55:04 | FIELD | -119.211106 | 40.8 |
| BMAN171770 | BLM | TRAFFIC STOP | : 400 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1164 | 0 | 0 | 1164 | B237 | MCDONALD, MATTHEW | | | CITATION | 08/31/17 18:01:53 | FIELD | -119.203888 | 40.8 |
| BMAN171771 | BLM | PUBLIC CONTACT | : 430 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 18:02:37 | FIELD | -119.206634 | 40.8 |
| BMAN171772 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 100 | 0 | 0 | 100 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/31/17 18:02:44 | FIELD | -119.25799 | 40.7 |
| BMAN171773 | BLM | ASSAULT | @930 Es:camp love cow | 9 O'Clock Response Area | COPY | 330 | 148 | 319 | 1819 | 148 | 319 | 1819 | B243 | HARRISON, KEVIN | Rhodes, Carl | | NO ACTION | 08/31/17 18:08:59 | 911 | -119.211106 | 40.8 |
| BMAN171774 | BLM | PUBLIC CONTACT | : 530 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B242 | VIGNESS, JARROD | | | PUBLIC ASSIST | 08/31/17 18:13:04 | FIELD | -119.213654 | 40.8 |
| BMAN171775 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1022 | 0 | 0 | 1022 | K238 | ALBRIGHT, CALVIN | | | CITATION | 08/31/17 18:20:10 | FIELD | -119.265589 | 40.7 |
| BMAN171776 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 344 | 0 | 0 | 344 | B233 | JOHNSON, TAMSEN | | | VERBAL WARNING | 08/31/17 18:25:41 | FIELD | -119.249052 | 40.8 |
| BMAN171778 | BLM | ASSIST | @Airport | Perimeter Response Area | CREATE | 119 | 245 | 940 | 951 | 126 | 821 | 832 | P239 | MOE, THEODORE | Rhodes, Carl | | CANCEL | 08/31/17 18:40:53 | DISPATCH | -119.208586 | 40.8 |
| BMAN171777 | BLM | PUBLIC CONTACT | : 700 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B230 | SONES, BRAD | | | PUBLIC ASSIST | 08/31/17 18:41:59 | FIELD | -119.217682 | 40.8 |
| BMAN171779 | BLM | PUBLIC CONTACT | @730 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1199 | 0 | 0 | 1199 | B230 | SONES, BRAD | | | PUBLIC ASSIST | 08/31/17 18:43:18 | FIELD | -119.220662 | 40.8 |
| BMAN171780 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 254 | 0 | 0 | 254 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/31/17 18:45:44 | FIELD | -119.265589 | 40.7 |
| BMAN171781 | BLM | TRAFFIC STOP | : 3 MI | | CREATE | 0 | 0 | 0 | 560 | 0 | 0 | 560 | K363 | WHITWORTH, LOUIE | | | VERBAL WARNING | 08/31/17 18:48:11 | FIELD | 0 | 0 |
| BMAN171782 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1179 | 0 | 0 | 1179 | K238 | ALBRIGHT, CALVIN | | | CITATION | 08/31/17 18:49:13 | FIELD | -119.265589 | 40.7 |
| BMAN171783 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 439 | 0 | 0 | 439 | B246 | BUCHANAN, STANLEY | | | VERBAL WARNING | 08/31/17 18:52:26 | FIELD | -119.265589 | 40.7 |
| BMAN171784 | BLM | PUBLIC CONTACT | : 825 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2441 | 0 | 0 | 2441 | B244 | GARCIA, BRIAN | | | CITATION | 08/31/17 18:53:11 | FIELD | -119.223664 | 40.8 |
| BMAN171785 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 447 | 0 | 0 | 447 | B233 | JOHNSON, TAMSEN | | | VERBAL WARNING | 08/31/17 18:56:47 | FIELD | -119.253497 | 40.8 |
| BMAN171786 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1845 | 0 | 0 | 1845 | P239 | MOE, THEODORE | | | VERBAL WARNING | 08/31/17 19:04:06 | FIELD | -119.208586 | 40.8 |
| BMAN171788 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 99 | 175 | 288 | 4793 | 76 | 189 | 4694 | B242 | VIGNESS, JARROD | Rhodes, Carl | | LE ASSIST | 08/31/17 19:04:29 | 911 | -119.211658 | 40.8 |
| BMAN171787 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2112 | 0 | 0 | 2112 | B246 | BUCHANAN, STANLEY | | | CITATION | 08/31/17 19:06:07 | FIELD | -119.265589 | 40.7 |
| BMAN171789 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 416 | 0 | 0 | 416 | B233 | JOHNSON, TAMSEN | | | VERBAL WARNING RPT | 08/31/17 19:06:53 | FIELD | -119.253497 | 40.8 |
| BMAN171791 | BLM | PUBLIC CONTACT | @Station 73 | 9 O'clock Response Area | CREATE | 70 | 358 | 766 | 2846 | 288 | 696 | 2776 | B245 | PURDY, KEVIN | Rhodes, Carl | | NO ACTION | 08/31/17 19:09:30 | 911 | -119.223255 | 40.8 |
| BMAN171790 | BLM | PUBLIC CONTACT | : 630 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B245 | PURDY, KEVIN | | | PUBLIC ASSIST | 08/31/17 19:10:19 | FIELD | -119.216541 | 40.8 |
| BMAN171792 | BLM | ASSAULT | @Station 73 | 9 O'clock Response Area | COPY | 358 | | | 443 | | | 443 | | | Rhodes, Carl | | CANCEL | 08/31/17 19:15:29 | 911 | -119.223255 | 40.8 |
| BMAN171793 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:21:48 | FIELD | -119.206614 | 40.8 |
| BMAN171794 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:21:53 | FIELD | -119.206614 | 40.8 |
| BMAN171795 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:22:02 | FIELD | -119.206614 | 40.8 |
| BMAN171796 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:22:09 | FIELD | -119.206614 | 40.8 |
| BMAN171797 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:22:13 | FIELD | -119.206614 | 40.8 |
| BMAN171798 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1 | 0 | 0 | 1 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:22:16 | FIELD | -119.206614 | 40.8 |
| BMAN171799 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1 | 0 | 0 | 1 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:22:19 | FIELD | -119.206614 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171800 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:22:23 | FIELD | -119.206614 | 40.8 |
| BMAN171801 | BLM | PUBLIC CONTACT | : 300 PROMENADE | | CREATE | 0 | 0 | 0 | 49 | 0 | 0 | 49 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 08/31/17 19:23:29 | FIELD | 0 | 0 |
| BMAN171802 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 187 | 0 | 0 | 187 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING | 08/31/17 19:23:38 | FIELD | -119.252726 | 40.8 |
| BMAN171803 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 191 | 0 | 0 | 191 | I248 | MATRAGA, MIKE | | | NO ACTION | 08/31/17 19:27:29 | FIELD | -119.214029 | 40.8 |
| BMAN171804 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 274 | 0 | 0 | 274 | B232 | WATSON, JAMES | | | VERBAL WARNING | 08/31/17 19:33:25 | FIELD | -119.265589 | 40.7 |
| BMAN171805 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1545 | 0 | 0 | 1545 | K238 | ALBRIGHT, CALVIN | | | VERBAL WARNING RPT | 08/31/17 19:37:07 | FIELD | -119.265589 | 40.7 |
| BMAN171806 | BLM | ASSAULT | @200 E | 3 O'clock Response Area | CREATE | 137 | 262 | 582 | 2316 | 125 | 445 | 2179 | B234 | JOHNSON, GREGORY L | Rhodes, Carl | | REPORT | 08/31/17 19:37:50 | 911 | -119.193051 | 40.8 |
| BMAN171807 | BLM | PUBLIC CONTACT | : THE TEMPLE | | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:41:55 | FIELD | 0 | 0 |
| BMAN171808 | BLM | PUBLIC CONTACT | : THE TEMPLE | | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 08/31/17 19:42:00 | FIELD | 0 | 0 |
| BMAN171809 | BLM | TRAFFIC STOP | MM 4 | | CREATE | 0 | 0 | 0 | 996 | 0 | 0 | 996 | B233 | JOHNSON, TAMSEN | | | CITATION | 08/31/17 19:44:50 | FIELD | 0 | 0 |
| BMAN171810 | BLM | COMPLIANCE CHECK | @730 I | 9 O'clock Response Area | CREATE | 97 | 427 | 1954 | 2040 | 330 | 1857 | 1943 | PM1 | VERMEYS, MICHAEL | Strickland, Donna | | NO ACTION | 08/31/17 19:53:50 | FIELD | -119.22412 | 40.8 |
| BMAN171811 | BLM | TRAFFIC STOP | : 500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 87 | 0 | 0 | 87 | B237 | MCDONALD, MATTHEW | | | NO ACTION | 08/31/17 20:09:38 | FIELD | -119.210269 | 40.8 |
| BMAN171812 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 154 | 0 | 0 | 154 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 08/31/17 20:22:00 | FIELD | -119.222577 | 40.8 |
| BMAN171813 | BLM | TRAFFIC STOP | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 750 | 0 | 0 | 750 | B235 | MARTIN, KODY | | | VERBAL WARNING | 08/31/17 20:29:19 | FIELD | -119.201442 | 40.8 |
| BMAN171814 | BLM | TRAFFIC STOP | MM 4 | | CREATE | 0 | 0 | 0 | 3701 | 0 | 0 | 3701 | B233 | JOHNSON, TAMSEN | | | CITATION | 08/31/17 20:30:01 | FIELD | 0 | 0 |
| BMAN171815 | BLM | PUBLIC CONTACT | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 84 | 0 | 0 | 84 | B354 | FISCHER, SCOTT | | | NO ACTION | 08/31/17 20:33:10 | FIELD | -119.226024 | 40.8 |
| BMAN171816 | BLM | TRAFFIC STOP | : WYE 500 SIDE | | CREATE | 0 | 0 | 0 | 1374 | 0 | 0 | 1374 | B360 | WOYCHOWSKI, JOHN | | | WRITTEN WARNING | 08/31/17 20:40:28 | FIELD | 0 | 0 |
| BMAN171817 | BLM | TRAFFIC STOP | : 445 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2108 | 0 | 0 | 2108 | B235 | MARTIN, KODY | | | VERBAL WARNING RPT | 08/31/17 20:42:53 | FIELD | -119.209267 | 40.8 |
| BMAN171818 | BLM | PUBLIC CONTACT | : 830 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 498 | 0 | 0 | 498 | B354 | FISCHER, SCOTT | | | PUBLIC ASSIST | 08/31/17 20:43:14 | FIELD | -119.221763 | 40.8 |
| BMAN171819 | BLM | PUBLIC CONTACT | : WYE L | | CREATE | 0 | 0 | 0 | 104 | 0 | 0 | 104 | B361 | ZOHOVETZ, PAUL | | | NO ACTION | 08/31/17 20:46:27 | FIELD | 0 | 0 |
| BMAN171820 | BLM | PUBLIC CONTACT | : 645 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1677 | 0 | 0 | 1677 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 08/31/17 20:55:34 | FIELD | -119.225195 | 40.8 |
| BMAN171821 | BLM | TRAFFIC STOP | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7521 | 0 | 0 | 7521 | I358 | NARDINGER, JOE | | | ARREST | 08/31/17 20:56:35 | FIELD | -119.208933 | 40.8 |
| BMAN171822 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B366 | MEUTH, GREGORY | | | | 08/31/17 21:02:38 | FIELD | -119.206614 | 40.8 |
| BMAN171823 | BLM | ASSAULT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1141 | 0 | 0 | 1141 | B200 | TITUS, AARON R | | | LE ASSIST | 08/31/17 21:25:12 | FIELD | -119.224035 | 40.8 |
| BMAN171824 | BLM | TRAFFIC STOP | : WYE | | CREATE | 0 | 0 | 0 | 1468 | 0 | 0 | 1468 | B360 | WOYCHOWSKI, JOHN | | | CITATION | 08/31/17 21:31:37 | FIELD | 0 | 0 |
| BMAN171825 | BLM | PUBLIC CONTACT | : 900 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7677 | 0 | 0 | 7677 | B236 | SAWTELL, PETER | | | REPORT | 08/31/17 21:32:03 | FIELD | -119.209803 | 40.8 |
| BMAN171826 | BLM | PUBLIC CONTACT | : THE FIRE TOWER | | CREATE | 0 | 1 | 1 | 3 | 1 | 1 | 3 | B366 | MEUTH, GREGORY | | | PUBLIC ASSIST | 08/31/17 21:34:16 | FIELD | 0 | 0 |
| BMAN171827 | BLM | PUBLIC CONTACT | : 400 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 08/31/17 21:35:21 | FIELD | -119.202108 | 40.8 |
| BMAN171828 | BLM | ASSAULT | @Ranger Station Tokyo | 9 O'clock Response Area | CREATE | 150 | 700 | 1212 | 5074 | 550 | 1062 | 4924 | C121 | PUCKET, CHRIS | Rhodes, Carl | | NO ACTION | 08/31/17 21:37:16 | 911 | -119.215563 | 40.8 |
| BMAN171829 | BLM | PUBLIC CONTACT | : FLOWER TOWER | | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B367 | HAWKINS, TRAVIS | | | PUBLIC ASSIST | 08/31/17 21:41:04 | FIELD | 0 | 0 |
| BMAN171830 | BLM | PUBLIC CONTACT | MAIN GATE | | CREATE | 0 | 0 | 0 | 2588 | 0 | 0 | 2588 | P368 | HOWELL, THOMAS | | | LE ASSIST | 08/31/17 21:41:43 | FIELD | 0 | 0 |
| BMAN171831 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 589 | 0 | 0 | 589 | B353 | CULVER, STEVON | | | CITATION | 08/31/17 21:55:38 | FIELD | -119.21179 | 40.8 |
| BMAN171832 | BLM | INVESTIGATION | @Gate Actual | Gate Road Response Area | CREATE | 96 | 370 | 792 | 11152 | 274 | 696 | 11056 | B360 | WOYCHOWSKI, JOHN | Rhodes, Carl | | LE ASSIST | 08/31/17 22:07:45 | DISPATCH | -119.23722 | 40.8 |
| BMAN171833 | BLM | TRAFFIC STOP | : N OF THE MAN S OF THE TREE | | CREATE | 0 | 0 | 0 | 624 | 0 | 0 | 624 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/31/17 22:13:01 | FIELD | 0 | 0 |
| BMAN171834 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 801 | 0 | 0 | 801 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 08/31/17 22:15:59 | FIELD | -119.209786 | 40.8 |
| BMAN171835 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 184 | 0 | 0 | 184 | B366 | MEUTH, GREGORY | | | NO ACTION | 08/31/17 22:30:11 | FIELD | -119.216688 | 40.8 |
| BMAN171836 | BLM | TRAFFIC STOP | @830 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3340 | 0 | 0 | 3340 | B246 | BUCHANAN, STANLEY | | | CITATION | 08/31/17 22:35:09 | FIELD | -119.214407 | 40.8 |
| BMAN171837 | BLM | PUBLIC CONTACT | : Thunderdome | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1464 | 0 | 0 | 1464 | B364 | CUNNINGHAM, STEVE | | | CITATION | 08/31/17 22:35:11 | FIELD | -119.199764 | 40.8 |
| BMAN171838 | BLM | PUBLIC CONTACT | : Substation SEND CHARLIE UNIT | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 575 | 0 | 0 | 575 | | | | | CANCEL | 08/31/17 22:44:35 | FIELD | -119.211103 | 40.8 |
| BMAN171839 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 414 | 0 | 0 | 414 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 08/31/17 22:48:39 | FIELD | -119.216688 | 40.8 |
| BMAN171840 | BLM | PUBLIC CONTACT | mm 12 | | CREATE | 0 | 0 | 0 | 3708 | 0 | 0 | 3708 | C114 | WAGNER, DARREN | | | PUBLIC ASSIST | 08/31/17 22:52:30 | FIELD | 0 | 0 |
| BMAN171841 | BLM | PUBLIC CONTACT | : 1000 ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 1709 | 0 | 0 | 1709 | B351 | LIND, ROBERT R | | | PUBLIC ASSIST | 08/31/17 22:59:32 | FIELD | 0 | 0 |
| BMAN171844 | BLM | ASSAULT | @700 C | 9 O'Clock Response Area | CREATE | 290 | 510 | 943 | 1647 | 220 | 653 | 1357 | B233 | JOHNSON, TAMSEN | laycock, patricia | | NO ACTION | 08/31/17 23:06:22 | Ops2 | -119.218517 | 40.8 |
| BMAN171842 | BLM | TRAFFIC STOP | : 8MI | | CREATE | 0 | 0 | 0 | 111 | 0 | 0 | 111 | P368 | HOWELL, THOMAS | | | NO ACTION | 08/31/17 23:07:58 | FIELD | 0 | 0 |
| BMAN171843 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1877 | 0 | 0 | 1877 | B356 | LASHER, NICHOLAS S | | | REPORT | 08/31/17 23:10:15 | FIELD | -119.224035 | 40.8 |
| BMAN171845 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR RAVE | | CREATE | 0 | 0 | 0 | 458 | 0 | 0 | 458 | B353 | CULVER, STEVON | | | CITATION | 08/31/17 23:19:08 | FIELD | 0 | 0 |
| BMAN171847 | BLM | ASSAULT | @Center Camp:600 B near | 9 O'clock Response Area | CREATE | 175 | 440 | 449 | 1069 | 265 | 274 | 894 | I247 | MONTOYA, ROMAN | Rhodes, Carl | | NO ACTION | 08/31/17 23:26:41 | 911 | -119.214029 | 40.8 |
| BMAN171846 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1153 | 0 | 0 | 1153 | P368 | HOWELL, THOMAS | | | PUBLIC ASSIST | 08/31/17 23:26:57 | FIELD | -119.252726 | 40.8 |
| BMAN171848 | BLM | TRAFFIC STOP | : Restroom Will Call | Gate Road Response Area | CREATE | 0 | 0 | 0 | 891 | 0 | 0 | 891 | B361 | ZOHOVETZ, PAUL | | | WRITTEN WARNING | 08/31/17 23:44:01 | FIELD | -119.239352 | 40.8 |
| BMAN171849 | BLM | PUBLIC CONTACT | : Restrooms Deep Playa 10 side | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B365 | AZAR, JONATHAN J. | | | PUBLIC ASSIST | 08/31/17 23:44:17 | FIELD | -119.195259 | 40.8 |
| BMAN171850 | BLM | TRAFFIC STOP | : 600 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2580 | 0 | 0 | 2580 | B366 | MEUTH, GREGORY | | | VERBAL WARNING RPT | 08/31/17 23:47:18 | FIELD | -119.218396 | 40.8 |
| BMAN171851 | BLM | TRAFFIC STOP | @Will Call Lot | Gate Road Response Area | CREATE | 0 | 1 | 1 | 8564 | 1 | 1 | 8564 | B360 | WOYCHOWSKI, JOHN | | | CITATION | 08/31/17 23:55:10 | FIELD | -119.240193 | 40.8 |
| BMAN171852 | BLM | PUBLIC CONTACT | : Gate Actual | Gate Road Response Area | CREATE | 0 | 0 | 0 | 2590 | 0 | 0 | 2590 | C110 | THORNHILL, SHAWN | | | ARREST | 08/31/17 23:55:42 | FIELD | -119.23722 | 40.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN171853 | BLM | PUBLIC CONTACT | : SLUTGARDEN | | CREATE | 0 | 0 | 0 | 714 | 0 | 0 | 714 | B235 | MARTIN, KODY | | | CITATION | 09/01/17 00:03:17 | FIELD | 0 | 0 |
| BMAN171854 | BLM | PUBLIC CONTACT | : 945 ESPLANADE | | CREATE | 0 | 0 | 0 | 1096 | 0 | 0 | 1096 | B353 | CULVER, STEVON | | | CITATION | 09/01/17 00:07:04 | FIELD | 0 | 0 |
| BMAN171855 | BLM | PUBLIC CONTACT | : 1000 ESPLANADE | | CREATE | 0 | 0 | 0 | 168 | 0 | 0 | 168 | B232 | WATSON, JAMES | | | PUBLIC ASSIST | 09/01/17 00:19:04 | FIELD | 0 | 0 |
| BMAN171856 | BLM | PUBLIC CONTACT | : 330 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 183 | 0 | 0 | 183 | B245 | PURDY, KEVIN | | | PUBLIC ASSIST | 09/01/17 00:30:19 | FIELD | -119.199608 | 40.8 |
| BMAN171857 | BLM | PUBLIC CONTACT | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 27 | 0 | 0 | 27 | B365 | AZAR, JONATHAN J. | | | NO ACTION | 09/01/17 00:35:16 | FIELD | -119.211103 | 40.8 |
| BMAN171858 | BLM | SAR | @Ranger HQ | 3 O'clock Response Area | CREATE | 70 | 116 | 242 | 867 | 46 | 172 | 797 | B366 | MEUTH, GREGORY | Dinapoli, desAnges | | NO ACTION | 09/01/17 00:49:36 | DISPATCH | -119.211658 | 40.8 |
| BMAN171859 | BLM | INVESTIGATION | @800 G: couch bunnies | 9 O'Clock Response Area | COPY | 1497 | 190 | 383 | 1466 | 190 | 383 | 1466 | B353 | CULVER, STEVON | laycock, patricia | | NO ACTION | 09/01/17 00:58:27 | Ops2 | -119.221848 | 40.8 |
| BMAN171860 | BLM | PUBLIC CONTACT | : 430 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 657 | 0 | 0 | 657 | I248 | MATRAGA, MIKE | | | NO ACTION | 09/01/17 00:59:17 | FIELD | -119.206641 | 40.8 |
| BMAN171861 | BLM | TRAFFIC STOP | : 8 I | | CREATE | 0 | 0 | 0 | 258 | 0 | 0 | 258 | B354 | FISCHER, SCOTT | | | VERBAL WARNING | 09/01/17 00:59:55 | FIELD | 0 | 0 |
| BMAN171862 | BLM | TRAFFIC STOP | : Will Call Lot | Gate Road Response Area | CREATE | 0 | 0 | 0 | 5828 | 0 | 0 | 5828 | B243 | HARRISON, KEVIN | | | ARREST | 09/01/17 01:00:47 | FIELD | -119.240193 | 40.8 |
| BMAN171863 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 549 | 0 | 0 | 549 | B356 | LASHER, NICHOLAS S | | | PUBLIC ASSIST | 09/01/17 01:02:17 | FIELD | -119.208957 | 40.8 |
| BMAN171864 | BLM | PUBLIC CONTACT | PYRAMID RAVE | | CREATE | 0 | 0 | 0 | 1625 | 0 | 0 | 1625 | B351 | LIND, ROBERT R | | | REPORT | 09/01/17 01:04:34 | FIELD | 0 | 0 |
| BMAN171865 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2265 | 0 | 0 | 2265 | B242 | VIGNESS, JARROD | | | REPORT | 09/01/17 01:06:50 | FIELD | -119.210231 | 40.8 |
| BMAN171866 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 232 | 0 | 0 | 232 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 09/01/17 01:18:49 | FIELD | -119.20982 | 40.8 |
| BMAN171867 | BLM | PUBLIC CONTACT | : 200 ESPLANADE | | CREATE | 0 | 0 | 0 | 285 | 0 | 0 | 285 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 09/01/17 01:20:16 | FIELD | 0 | 0 |
| BMAN171868 | BLM | PUBLIC CONTACT | : 1200 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 1364 | 0 | 0 | 1364 | B245 | PURDY, KEVIN | | | CITATION | 09/01/17 01:28:53 | FIELD | 0 | 0 |
| BMAN171869 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 728 | 0 | 0 | 728 | B234 | JOHNSON, GREGORY L | | | CITATION | 09/01/17 01:38:13 | FIELD | 0 | 0 |
| BMAN171870 | BLM | ASSAULT | @915 G | 9 O'clock Response Area | CREATE | 32 | 47 | 47 | 1511 | 15 | 15 | 1479 | K352 | KAHR, K9 | Dinapoli, desAnges | | NO ACTION | 09/01/17 01:40:56 | 911 | -119.216202 | 40.8 |
| BMAN171871 | BLM | PUBLIC CONTACT | : 800 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 921 | 0 | 0 | 921 | B354 | FISCHER, SCOTT | | | NO ACTION | 09/01/17 01:42:49 | FIELD | -119.221013 | 40.8 |
| BMAN171872 | BLM | PUBLIC CONTACT | : 500 ESP | | CREATE | 0 | 0 | 0 | 493 | 0 | 0 | 493 | B364 | CUNNINGHAM, STEVE | | | PUBLIC ASSIST | 09/01/17 01:43:00 | FIELD | 0 | 0 |
| BMAN171873 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 236 | 0 | 0 | 236 | B350 | JENSEN, WESLEY | | | VERBAL WARNING | 09/01/17 01:49:26 | FIELD | -119.252726 | 40.8 |
| BMAN171874 | BLM | PUBLIC CONTACT | : PYRAMID RAVE | | CREATE | 0 | 1 | 1 | 641 | 1 | 1 | 641 | B240 | FELIX, ERNESTO | | | CITATION | 09/01/17 01:54:33 | FIELD | 0 | 0 |
| BMAN171875 | BLM | PUBLIC CONTACT | : 830 ESPLANADE | | CREATE | 0 | 0 | 0 | 98 | 0 | 0 | 98 | B365 | AZAR, JONATHAN J. | | | NO ACTION | 09/01/17 02:01:10 | FIELD | 0 | 0 |
| BMAN171876 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 2871 | 0 | 0 | 2871 | B367 | HAWKINS, TRAVIS | | | REPORT | 09/01/17 02:14:39 | FIELD | 0 | 0 |
| BMAN171877 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 660 | 0 | 0 | 660 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 09/01/17 02:28:29 | FIELD | -119.210231 | 40.8 |
| BMAN171878 | BLM | PUBLIC CONTACT | : THE TEMPLE | | CREATE | 0 | 0 | 0 | 349 | 0 | 0 | 349 | K352 | PARR, RYAN | | | PUBLIC ASSIST | 09/01/17 02:40:49 | FIELD | 0 | 0 |
| BMAN171879 | BLM | ASSAULT | @900 B | 9 O'Clock Response Area | CREATE | 86 | 424 | 919 | 1182 | 338 | 833 | 1096 | B366 | MEUTH, GREGORY | Dinapoli, desAnges | | NO ACTION | 09/01/17 02:53:25 | 911 | -119.214703 | 40.8 |
| BMAN171880 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 59 | 0 | 0 | 59 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 09/01/17 03:37:43 | FIELD | -119.252726 | 40.8 |
| BMAN171881 | BLM | PUBLIC CONTACT | : TEMPLE | | CREATE | 0 | 0 | 0 | 97 | 0 | 0 | 97 | B364 | CUNNINGHAM, STEVE | | | NO ACTION | 09/01/17 03:54:01 | FIELD | 0 | 0 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171882 | BLM | ASSIST | @830 E:Burners Court | 9 O'clock Response Area | CREATE | 115 | 291 | 486 | 1407 | 176 | 371 | 1292 | I405 | CANAAN, IAN J | Dinapoli, desAnges | | PUBLIC ASSIST | 09/01/17 03:54:14 | DISPATCH | -119.218771 | 40.8 |
| BMAN171883 | BLM | TRAFFIC STOP | @Greeters | 9 O'clock Response Area | CREATE | 0 | 0 | 0 | 1591 | 0 | 0 | 1591 | I358 | NARDINGER, JOE | | | VERBAL WARNING | 09/01/17 04:03:51 | FIELD | -119.223441 | 40.8 |
| BMAN171884 | BLM | PUBLIC CONTACT | : 600 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 180 | 0 | 0 | 180 | B351 | LIND, ROBERT R | | | VERBAL WARNING | 09/01/17 04:17:25 | FIELD | 0 | 0 |
| BMAN171885 | BLM | PUBLIC CONTACT | : CLOSURE @ GRAVEL PIT | | CREATE | 0 | 0 | 0 | 2999 | 0 | 0 | 2999 | P368 | HOWELL, THOMAS | | | VERBAL WARNING RPT | 09/01/17 04:20:15 | FIELD | 0 | 0 |
| BMAN171886 | BLM | PUBLIC CONTACT | @600 E: across from Vulcan Empire | 9 O'Clock Response Area | COPY | 203 | 181 | 549 | 744 | 181 | 549 | 744 | I405 | CANAAN, IAN J | Dinapoli, desAnges | | NO ACTION | 09/01/17 04:23:59 | 911 | -119.21656 | 40.8 |
| BMAN171887 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 396 | 0 | 0 | 396 | CHIEF2 | MCGRATH, KEITH | | | CITATION | 09/01/17 04:32:50 | FIELD | -119.21179 | 40.8 |
| BMAN171888 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 161726 | 0 | 0 | 161726 | B361 | ZOHOVETZ, PAUL | | | LE ASSIST | 09/01/17 04:46:50 | FIELD | 0 | 0 |
| BMAN171889 | BLM | PUBLIC CONTACT | : 1000 PLAYA | | CREATE | 0 | 0 | 0 | 1004 | 0 | 0 | 1004 | C125 | TOLLE, JOHN | | | CITATION | 09/01/17 05:01:20 | FIELD | 0 | 0 |
| BMAN171890 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 1835 | 0 | 0 | 1835 | B367 | HAWKINS, TRAVIS | | | REPORT | 09/01/17 05:09:28 | FIELD | 0 | 0 |
| BMAN171891 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 1058 | 0 | 0 | 1058 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 09/01/17 05:12:11 | FIELD | 0 | 0 |
| BMAN171892 | BLM | PUBLIC CONTACT | : 530 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | K362 | ESTRADA, MICHELE | | | PUBLIC ASSIST | 09/01/17 05:14:24 | FIELD | -119.212788 | 40.8 |
| BMAN171893 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 593 | 0 | 0 | 593 | CHIEF2 | MCGRATH, KEITH | | | CITATION | 09/01/17 05:15:11 | FIELD | -119.21179 | 40.8 |
| BMAN171894 | BLM | PUBLIC CONTACT | : DEEP PLAYA @ POINT THREE | | CREATE | 0 | 0 | 0 | 423 | 0 | 0 | 423 | C119 | COBB, CHARLES | | | PUBLIC ASSIST | 09/01/17 05:23:12 | FIELD | 0 | 0 |
| BMAN171895 | BLM | PUBLIC CONTACT | : 700 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 681 | 0 | 0 | 681 | K362 | ESTRADA, MICHELE | | | PUBLIC ASSIST | 09/01/17 05:31:13 | FIELD | -119.221023 | 40.8 |
| BMAN171896 | BLM | PUBLIC CONTACT | : 100 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 121 | 0 | 0 | 121 | K352 | PARR, RYAN | | | PUBLIC ASSIST | 09/01/17 05:34:12 | FIELD | 0 | 0 |
| BMAN171897 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR RAVE | | CREATE | 0 | 1 | 1 | 300 | 1 | 1 | 300 | B361 | ZOHOVETZ, PAUL | | | NO ACTION | 09/01/17 05:41:59 | FIELD | 0 | 0 |
| BMAN171898 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR | | CREATE | 0 | 0 | 0 | 618 | 0 | 0 | 618 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 09/01/17 05:49:06 | FIELD | 0 | 0 |
| BMAN171899 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR RAVE | | CREATE | 0 | 0 | 0 | 1221 | 0 | 0 | 1221 | I359 | NACCARA, BRENT | | | PUBLIC ASSIST | 09/01/17 05:53:59 | FIELD | 0 | 0 |
| BMAN171900 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR RAVE | | CREATE | 0 | 0 | 0 | 44 | 0 | 0 | 44 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 09/01/17 05:57:53 | FIELD | 0 | 0 |
| BMAN171901 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR RAVE | | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 09/01/17 06:00:01 | FIELD | 0 | 0 |
| BMAN171902 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR RAVE | | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 09/01/17 06:00:30 | FIELD | 0 | 0 |
| BMAN171903 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR RAVE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 09/01/17 06:00:39 | FIELD | 0 | 0 |
| BMAN171904 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 2229 | 0 | 0 | 2229 | B356 | LASHER, NICHOLAS S | | | PUBLIC ASSIST | 09/01/17 06:01:52 | FIELD | 0 | 0 |
| BMAN171905 | BLM | PUBLIC CONTACT | : 1000 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 29 | 0 | 0 | 29 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 09/01/17 06:08:21 | FIELD | 0 | 0 |
| BMAN171906 | BLM | PUBLIC CONTACT | : 630 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/01/17 06:12:11 | FIELD | -119.21729 | 40.8 |
| BMAN171907 | BLM | PUBLIC CONTACT | : 300 SIDE OF MAYAN RAVE | | CREATE | 0 | 0 | 0 | 127 | 0 | 0 | 127 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/01/17 06:19:15 | FIELD | 0 | 0 |
| BMAN171908 | BLM | PUBLIC CONTACT | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 219 | 0 | 0 | 219 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 09/01/17 06:28:55 | FIELD | -119.190688 | 40.8 |
| BMAN171909 | BLM | PUBLIC CONTACT | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3168 | 0 | 0 | 3168 | 611 | STEENHOVEN, CASEY | | | CANCEL | 09/01/17 06:31:49 | FIELD | -119.190688 | 40.8 |
| BMAN171910 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/01/17 06:33:45 | FIELD | -119.20982 | 40.8 |
| BMAN171911 | BLM | PUBLIC CONTACT | : 0300 SIDE ROBOTHEART | | CREATE | 0 | 0 | 0 | 735 | 0 | 0 | 735 | K124 | ROBINSON, CHAD | | | CITATION | 09/01/17 06:34:37 | FIELD | 0 | 0 |
| BMAN171912 | BLM | PUBLIC CONTACT | : 1100 PLAYA | | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/01/17 06:38:03 | FIELD | 0 | 0 |
| BMAN171913 | BLM | PUBLIC CONTACT | : 1100 PLAYA | | CREATE | 0 | 0 | 0 | 488 | 0 | 0 | 488 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/01/17 06:38:18 | FIELD | 0 | 0 |
| BMAN171914 | BLM | PUBLIC CONTACT | : 1100 PLAYA | | CREATE | 0 | 0 | 0 | 695 | 0 | 0 | 695 | B112 | BIERK, JOHN | | | CITATION | 09/01/17 06:57:44 | FIELD | 0 | 0 |
| BMAN171915 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 2212 | 0 | 0 | 2212 | K124 | ROBINSON, CHAD | | | CITATION | 09/01/17 07:10:08 | FIELD | 0 | 0 |
| BMAN171916 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 787 | 0 | 0 | 787 | B113 | WOOLEY, JENNIFER | | | CITATION | 09/01/17 07:12:08 | FIELD | 0 | 0 |
| BMAN171917 | BLM | STOLEN | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1443 | 0 | 0 | 1443 | B116 | GONZALEZ, RENE | | | REPORT | 09/01/17 07:17:02 | FIELD | -119.20982 | 40.8 |
| BMAN171918 | BLM | PUBLIC CONTACT | : MAHAN RAVE | | CREATE | 0 | 0 | 0 | 5134 | 0 | 0 | 5134 | B117 | ROMERO, CLAYTON | | | CITATION | 09/01/17 07:42:06 | FIELD | 0 | 0 |
| BMAN171919 | BLM | PUBLIC CONTACT | : MAHAN RAVE | | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/01/17 07:43:40 | FIELD | 0 | 0 |
| BMAN171920 | BLM | PUBLIC CONTACT | : MAHAN RAVE | | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/01/17 07:43:51 | FIELD | 0 | 0 |
| BMAN171921 | BLM | PUBLIC CONTACT | : Restrooms Deep Playa 10 side | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/01/17 07:48:15 | FIELD | -119.195259 | 40.8 |
| BMAN171922 | BLM | MEDICAL | : ROBOT HEART WAVE | | CREATE | 0 | 0 | 0 | 1346 | 0 | 0 | 1346 | K121 | CARPENTER, MICHAEL | | | | 09/01/17 07:54:40 | FIELD | 0 | 0 |
| BMAN171923 | BLM | TRAFFIC STOP | : deep playa near point 3 | | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | P128 | FONKEN, PETER | | | VERBAL WARNING | 09/01/17 07:58:49 | FIELD | 0 | 0 |
| BMAN171924 | BLM | PUBLIC CONTACT | : SOUTH OF MAYAN | | CREATE | 0 | 0 | 0 | 2323 | 0 | 0 | 2323 | B116 | GONZALEZ, RENE | | | CITATION | 09/01/17 08:02:21 | FIELD | 0 | 0 |
| BMAN171925 | BLM | PUBLIC CONTACT | : 300 Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B100 | MOORE, JASON | | | PUBLIC ASSIST | 09/01/17 08:04:27 | FIELD | -119.198581 | 40.8 |
| BMAN171926 | BLM | PUBLIC CONTACT | : PLAYA 1100 | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/01/17 08:11:12 | FIELD | 0 | 0 |
| BMAN171927 | BLM | PATROL CHECK | : 600 ZELETROBE | | CREATE | 0 | 0 | 0 | 457 | 0 | 0 | 457 | B100 | MOORE, JASON | | | PUBLIC ASSIST | 09/01/17 08:14:53 | FIELD | 0 | 0 |
| BMAN171928 | BLM | PUBLIC CONTACT | : ROBOT HEART | | CREATE | 0 | 0 | 0 | 1615 | 0 | 0 | 1615 | B126 | JOHNSON, RAYMOND J | | | CITATION | 09/01/17 08:16:05 | FIELD | 0 | 0 |
| BMAN171929 | BLM | PUBLIC CONTACT | : ROBOT HEART WAVE | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/01/17 08:29:00 | FIELD | 0 | 0 |
| BMAN171930 | BLM | PUBLIC CONTACT | : ROBOT HEART WAVE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/01/17 08:29:10 | FIELD | 0 | 0 |
| BMAN171931 | BLM | PUBLIC CONTACT | : 1100 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/01/17 08:29:39 | FIELD | 0 | 0 |
| BMAN171932 | BLM | PUBLIC CONTACT | : 1100 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/01/17 08:29:47 | FIELD | 0 | 0 |
| BMAN171933 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/01/17 08:30:37 | FIELD | -119.220846 | 40.8 |
| BMAN171934 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 09/01/17 08:31:11 | FIELD | -119.23371 | 40.8 |
| BMAN171935 | BLM | PUBLIC CONTACT | : THE TEMPLE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 09/01/17 08:31:40 | FIELD | 0 | 0 |
| BMAN171936 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 326 | 0 | 0 | 326 | C103 | CARMICHAEL, NATE | | | TRANSFER | 09/01/17 08:45:45 | FIELD | -119.206614 | 40.8 |
| BMAN171937 | BLM | PUBLIC CONTACT | : MACHO RAVE | | CREATE | 0 | 0 | 0 | 1026 | 0 | 0 | 1026 | B116 | GONZALEZ, RENE | | | CITATION | 09/01/17 08:46:33 | FIELD | 0 | 0 |
| BMAN171938 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/01/17 08:47:34 | FIELD | 0 | 0 |
| BMAN171939 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/01/17 08:47:43 | FIELD | 0 | 0 |
| BMAN171940 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/01/17 08:47:50 | FIELD | 0 | 0 |
| BMAN171941 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/01/17 08:47:57 | FIELD | 0 | 0 |
| BMAN171942 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/01/17 08:48:04 | FIELD | 0 | 0 |
| BMAN171943 | BLM | PUBLIC CONTACT | : 800 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/01/17 08:49:57 | FIELD | -119.218509 | 40.8 |
| BMAN171944 | BLM | PUBLIC CONTACT | : 600 MAN | | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B100 | MOORE, JASON | | | PUBLIC ASSIST | 09/01/17 08:54:11 | FIELD | 0 | 0 |
| BMAN171945 | BLM | PUBLIC CONTACT | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 19091 | 0 | 0 | 19091 | CHIEF1 | BOIK, ERIC | | | PUBLIC ASSIST | 09/01/17 08:58:24 | FIELD | -119.211658 | 40.8 |
| BMAN171946 | BLM | TRAFFIC STOP | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 5761 | 0 | 0 | 5761 | I118 | BARNES, DANIEL | | | CITATION | 09/01/17 09:13:16 | FIELD | -119.208586 | 40.8 |
| BMAN171947 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 864 | 0 | 0 | 864 | B127 | MACHLER, FRANK | | | CITATION | 09/01/17 09:22:29 | FIELD | 0 | 0 |
| BMAN171948 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 94 | 0 | 0 | 94 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 09/01/17 09:24:46 | FIELD | -119.216688 | 40.8 |
| BMAN171949 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 211 | 0 | 0 | 211 | P128 | FONKEN, PETER | | | ARREST | 09/01/17 09:27:52 | FIELD | -119.277871 | 40.8 |
| BMAN171950 | BLM | PUBLIC CONTACT | : MACHO RAVE | | CREATE | 0 | 0 | 0 | 1035 | 0 | 0 | 1035 | B116 | GONZALEZ, RENE | | | CITATION | 09/01/17 09:30:39 | FIELD | 0 | 0 |
| BMAN171951 | BLM | TRAFFIC STOP | : Gate Road MM 1.75 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 364 | 0 | 0 | 364 | B126 | JOHNSON, RAYMOND J | | | VERBAL WARNING | 09/01/17 09:31:49 | FIELD | -119.249052 | 40.8 |
| BMAN171952 | BLM | MEDICAL | @Temple | | CREATE | 0 | 0 | 0 | 2365 | 0 | 0 | 2365 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 09/01/17 09:33:31 | FIELD | -119.200267 | 40.8 |
| BMAN171953 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/01/17 09:42:21 | FIELD | -119.200256 | 40.8 |
| BMAN171954 | BLM | PUBLIC CONTACT | : 230 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B123 | BOXX, MELISSA J | | | PUBLIC ASSIST | 09/01/17 09:46:15 | FIELD | -119.195955 | 40.8 |
| BMAN171955 | BLM | TRAFFIC STOP | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2866 | 0 | 0 | 2866 | B123 | BOXX, MELISSA J | | | CITATION | 09/01/17 09:48:09 | FIELD | -119.19472 | 40.8 |
| BMAN171956 | BLM | HAZMAT | @Thunderdome | 3 O'clock Response Area | CREATE | 96 | 338 | | 1518 | 242 | | 1422 | 610 | LOCKIE, VALDA | Eck, Adam | | CANCEL | 09/01/17 10:03:20 | DISPATCH | -119.199764 | 40.8 |
| BMAN171957 | BLM | MEDICAL | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1974 | 0 | 0 | 1974 | B113 | WOOLEY, JENNIFER | | | | 09/01/17 10:14:25 | FIELD | -119.200267 | 40.8 |
| BMAN171958 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 306 | 0 | 0 | 306 | B126 | JOHNSON, RAYMOND J | | | VERBAL WARNING | 09/01/17 10:15:41 | FIELD | -119.249052 | 40.8 |
| BMAN171959 | BLM | PUBLIC CONTACT | : 700 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 09/01/17 10:24:27 | FIELD | -119.219352 | 40.8 |
| BMAN171960 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 939 | 0 | 0 | 939 | B126 | JOHNSON, RAYMOND J | | | WRITTEN WARNING | 09/01/17 10:26:01 | FIELD | -119.249052 | 40.8 |
| BMAN171961 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 09/01/17 10:44:33 | FIELD | -119.200267 | 40.8 |
| BMAN171962 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 09/01/17 10:44:40 | FIELD | -119.200267 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN171963 | BLM | PUBLIC CONTACT | : Temple :TEMPLE OF GRAVITY | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 469 | 0 | 0 | 469 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 09/01/17 10:44:48 | FIELD | -119.200267 | 40.8 |
| BMAN171964 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/01/17 10:51:31 | FIELD | -119.208933 | 40.8 |
| BMAN171965 | BLM | PUBLIC CONTACT | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/01/17 10:52:10 | FIELD | -119.253497 | 40.8 |
| BMAN171966 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 817 | 0 | 0 | 817 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 09/01/17 10:52:50 | FIELD | -119.209341 | 40.8 |
| BMAN171967 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1870 | 0 | 0 | 1870 | B126 | JOHNSON, RAYMOND L | | | CITATION | 09/01/17 10:57:42 | FIELD | -119.249052 | 40.8 |
| BMAN171968 | BLM | PUBLIC CONTACT | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4059 | 0 | 0 | 4059 | I400 | GANDIAGA, KYLE | | | VERBAL WARNING RPT | 09/01/17 11:02:59 | FIELD | -119.211121 | 40.8 |
| BMAN171969 | BLM | PUBLIC CONTACT | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 360 | 0 | 0 | 360 | I118 | BARNES, DANIEL | | | NO ACTION | 09/01/17 11:27:32 | FIELD | -119.211121 | 40.8 |
| BMAN171970 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/01/17 11:29:39 | FIELD | 0 | 0 |
| BMAN171971 | BLM | PUBLIC CONTACT | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1340 | 0 | 0 | 1340 | I118 | BARNES, DANIEL | | | NO ACTION | 09/01/17 11:33:38 | FIELD | -119.211121 | 40.8 |
| BMAN171972 | BLM | INVESTIG ATION | : 830 D (CAMP FUCK YEAH) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 166957 | 0 | 0 | 166957 | I400 | GANDIAGA, KYLE | | | REPORT | 09/01/17 12:34:55 | FIELD | -119.218023 | 40.8 |
| BMAN171973 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B100 | MOORE, JASON | | | PUBLIC ASSIST | 09/01/17 12:39:21 | FIELD | -119.214757 | 40.8 |
| BMAN171974 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/01/17 12:43:01 | FIELD | -119.220846 | 40.8 |
| BMAN171975 | BLM | PUBLIC CONTACT | : 845 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/01/17 12:48:15 | FIELD | -119.217748 | 40.8 |
| BMAN171976 | BLM | PUBLIC CONTACT | : 845 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/01/17 12:48:29 | FIELD | -119.217748 | 40.8 |
| BMAN171977 | BLM | PUBLIC CONTACT | : 845 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/01/17 12:48:34 | FIELD | -119.217748 | 40.8 |
| BMAN171978 | BLM | PUBLIC CONTACT | : 845 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/01/17 12:48:38 | FIELD | -119.217748 | 40.8 |
| BMAN171979 | BLM | INVESTIG ATION | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 471 | 0 | 0 | 471 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/01/17 12:48:50 | FIELD | -119.206614 | 40.8 |
| BMAN171980 | BLM | PUBLIC CONTACT | : 845 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/01/17 12:52:46 | FIELD | -119.217748 | 40.8 |
| BMAN171981 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/01/17 12:57:02 | FIELD | -119.217145 | 40.8 |
| BMAN171982 | BLM | PUBLIC CONTACT | : 500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 09/01/17 13:01:24 | FIELD | -119.210269 | 40.8 |
| BMAN171983 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1367 | 0 | 0 | 1367 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/01/17 13:07:13 | FIELD | -119.212973 | 40.8 |
| BMAN171984 | BLM | ASSAULT | @200 B: OOLIGAN ALLEY | 3 O'Clock Response Area | COPY | 57433 | 64 | 64 | 1598 | 64 | 64 | 1598 | B117 | DYRUM, JASON | Della, Marcos | | NO ACTION | 09/01/17 13:08:13 | Ops2 | -119.195555 | 40.8 |
| BMAN171985 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 93 | 0 | 0 | 93 | P128 | FONKEN, PETER | | | NO ACTION | 09/01/17 13:30:48 | FIELD | -119.223441 | 40.8 |
| BMAN171986 | BLM | PUBLIC CONTACT | : 215 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 09/01/17 13:33:38 | FIELD | -119.196837 | 40.8 |
| BMAN171987 | BLM | TRAFFIC STOP | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2409 | 0 | 0 | 2409 | B127 | MACHLER, FRANK | | | CITATION | 09/01/17 13:42:56 | FIELD | -119.188956 | 40.8 |
| BMAN171988 | BLM | PUBLIC CONTACT | : Restrooms Deep Playa 10 side | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/01/17 14:02:08 | FIELD | -119.195259 | 40.8 |
| BMAN171989 | BLM | PUBLIC CONTACT | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/01/17 14:04:02 | FIELD | -119.206644 | 40.8 |
| BMAN171990 | BLM | STOLEN | : MOBILE CMD | | CREATE | 0 | 0 | 0 | 2253 | 0 | 0 | 2253 | C134 | ROGERS, JOHN | | | LE ASSIST | 09/01/17 14:21:01 | FIELD | 0 | 0 |
| BMAN171991 | BLM | PUBLIC CONTACT | @900 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3781 | 0 | 0 | 3781 | B123 | BOXX, MELISSA J | | | REPORT | 09/01/17 14:26:06 | FIELD | -119.21537 | 40.8 |
| BMAN171992 | BLM | PUBLIC CONTACT | : 445 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 09/01/17 14:26:27 | FIELD | -119.208353 | 40.8 |
| BMAN171993 | BLM | PUBLIC CONTACT | : 215 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 134 | 0 | 0 | 134 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 09/01/17 14:30:16 | FIELD | -119.19125 | 40.8 |
| BMAN171994 | BLM | MEDICAL | : 700 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 507 | 0 | 0 | 507 | 600 | KURTZ, JOHN | | | | 09/01/17 14:30:46 | FIELD | -119.220188 | 40.8 |
| BMAN171995 | BLM | INVESTIG ATION | : 40 49 39, -119 14 56 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 7728 | 0 | 0 | 7728 | B240 | FELIX, ERNESTO | | | REPORT | 09/01/17 15:03:04 | FIELD | -119.248888889 | 40.8 |
| BMAN171996 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B100 | MOORE, JASON | | | PUBLIC ASSIST | 09/01/17 15:11:24 | FIELD | -119.214757 | 40.8 |
| BMAN171997 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/01/17 15:11:34 | FIELD | -119.214029 | 40.8 |
| BMAN171998 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B100 | MOORE, JASON | | | PUBLIC ASSIST | 09/01/17 15:11:39 | FIELD | -119.214757 | 40.8 |
| BMAN171999 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/01/17 15:11:39 | FIELD | -119.214029 | 40.8 |
| BMAN172000 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/01/17 15:11:43 | FIELD | -119.214029 | 40.8 |
| BMAN172001 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/01/17 15:12:49 | FIELD | -119.214029 | 40.8 |
| BMAN172002 | BLM | PUBLIC CONTACT | : 900 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 244 | 0 | 0 | 244 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/01/17 15:24:11 | FIELD | -119.214703 | 40.8 |
| BMAN172003 | BLM | PUBLIC CONTACT | : 400 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1411 | 0 | 0 | 1411 | I119 | WAGGONER, SEAN | | | VERBAL WARNING | 09/01/17 15:25:34 | FIELD | -119.203221 | 40.8 |
| BMAN172009 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 576 | 670 | 1235 | 10263 | 94 | 659 | 9687 | B113 | MITCHELL, EARL | Dinapoli, desAnges | | CITATION | 09/01/17 15:25:48 | 911 | -119.211658 | 40.8 |
| BMAN172004 | BLM | PUBLIC CONTACT | : THE TEMPLE | | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/01/17 15:27:50 | FIELD | 0 | 0 |
| BMAN172005 | BLM | PUBLIC CONTACT | : 200 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 09/01/17 15:28:21 | FIELD | -119.190547 | 40.8 |
| BMAN172006 | BLM | PUBLIC CONTACT | : 900 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/01/17 15:29:09 | FIELD | -119.214703 | 40.8 |
| BMAN172007 | BLM | PUBLIC CONTACT | : 300 Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 41 | 0 | 0 | 41 | B100 | MOORE, JASON | | | VERBAL WARNING | 09/01/17 15:29:40 | FIELD | -119.198581 | 40.8 |
| BMAN172008 | BLM | PUBLIC CONTACT | : 300 Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B100 | MOORE, JASON | | | PUBLIC ASSIST | 09/01/17 15:30:55 | FIELD | -119.198581 | 40.8 |
| BMAN172010 | BLM | ASSIST | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1013 | 0 | 0 | 1013 | B123 | BOXX, MELISSA J | | | NO ACTION | 09/01/17 15:37:04 | FIELD | -119.226715 | 40.8 |
| BMAN172011 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 09/01/17 15:37:51 | FIELD | -119.224035 | 40.8 |
| BMAN172012 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 498 | 0 | 0 | 498 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/01/17 15:38:32 | FIELD | -119.20982 | 40.8 |
| BMAN172013 | BLM | PUBLIC CONTACT | : 730 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2462 | 0 | 0 | 2462 | B126 | JOHNSON, RAYMOND L | | | CITATION | 09/01/17 15:41:46 | FIELD | -119.219797 | 40.8 |
| BMAN172014 | BLM | STOLEN | @BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 206 | 0 | 0 | 206 | C134 | ROGERS, JOHN | | | NO ACTION | 09/01/17 15:43:59 | FIELD | -119.20982 | 40.8 |
| BMAN172015 | BLM | PUBLIC CONTACT | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | I119 | WAGGONER, SEAN | | | PUBLIC ASSIST | 09/01/17 15:53:29 | FIELD | -119.213221 | 40.8 |
| BMAN172016 | BLM | ASSIST | @Airport | Perimeter Response Area | CREATE | 82 | 261 | | 313 | 179 | | 231 | P128 | FONKEN, PETER | Dinapoli, desAnges | | CANCEL | 09/01/17 15:55:45 | DISPATCH | -119.208586 | 40.8 |
| BMAN172017 | BLM | PUBLIC CONTACT | @515 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2268 | 0 | 0 | 2268 | B117 | ROMERO, CLAYTON | | | LE ASSIST | 09/01/17 16:00:52 | FIELD | -119.210072 | 40.8 |
| BMAN172018 | BLM | HAZMAT | @Airport | Perimeter Response Area | CREATE | 54 | 264 | 1096 | 6767 | 210 | 1042 | 6713 | 610 | LOCKIE, VALDA | Dinapoli, desAnges | | PUBLIC ASSIST | 09/01/17 16:06:24 | DISPATCH | -119.208586 | 40.8 |
| BMAN172019 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 96 | 491 | 1313 | 7397 | 395 | 1217 | 7301 | I404 | LAZZARO, ROB | Dinapoli, desAnges | | NO ACTION | 09/01/17 16:09:51 | DISPATCH | -119.211658 | 40.8 |
| BMAN172020 | BLM | TRAFFIC STOP | : 745 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 76 | 0 | 0 | 76 | B126 | JOHNSON, RAYMOND L | | | NO ACTION | 09/01/17 16:24:19 | FIELD | -119.220539 | 40.8 |
| BMAN172021 | BLM | PUBLIC CONTACT | : 600 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 09/01/17 16:30:03 | FIELD | -119.21211 | 40.8 |
| BMAN172022 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1670 | 0 | 0 | 1670 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 09/01/17 17:05:06 | FIELD | -119.252726 | 40.8 |
| BMAN172023 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 320 | 0 | 0 | 320 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 09/01/17 17:37:03 | FIELD | -119.249052 | 40.8 |
| BMAN172024 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 404 | 0 | 0 | 404 | B230 | SONES, BRAD | | | VERBAL WARNING | 09/01/17 17:46:17 | FIELD | -119.265589 | 40.7 |
| BMAN172025 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 542 | 0 | 0 | 542 | B236 | SAWTELL, PETER | | | VERBAL WARNING RPT | 09/01/17 18:03:39 | FIELD | -119.265589 | 40.7 |
| BMAN172026 | BLM | MEDICAL | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1179 | 0 | 0 | 1179 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 09/01/17 18:04:03 | FIELD | -119.217145 | 40.8 |
| BMAN172027 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 09/01/17 18:27:02 | FIELD | -119.217145 | 40.8 |
| BMAN172028 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 3923 | 0 | 0 | 3923 | B236 | SAWTELL, PETER | | | CITATION | 09/01/17 18:32:16 | FIELD | -119.25799 | 40.7 |
| BMAN172029 | BLM | PUBLIC CONTACT | : 500 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15414 | 0 | 0 | 15414 | C114 | WAGNER, DARREN | | | PUBLIC ASSIST | 09/01/17 18:33:23 | FIELD | -119.211168 | 40.8 |
| BMAN172030 | BLM | ASSIST | @430 E | 3 O'clock Response Area | CREATE | 13 | | | 287 | | | 274 | | | STAMP, AMANDA | | NO ACTION | 09/01/17 18:35:06 | DISPATCH | -119.206634 | 40.8 |
| BMAN172031 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 09/01/17 18:39:17 | FIELD | -119.210009 | 40.8 |
| BMAN172032 | BLM | PUBLIC CONTACT | : 530 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 357 | 0 | 0 | 357 | I247 | MONTOYA, ROMAN | | | NO ACTION | 09/01/17 18:53:31 | FIELD | -119.211921 | 40.8 |
| BMAN172033 | BLM | PUBLIC CONTACT | : ENTRANCE RD | | CREATE | 0 | 0 | 0 | 93 | 0 | 0 | 93 | I404 | LAZZARO, ROB | | | VERBAL WARNING | 09/01/17 19:03:33 | FIELD | 0 | 0 |
| BMAN172034 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 740 | 0 | 0 | 740 | K9238 | ERIC, K9 | | | CITATION | 09/01/17 19:03:58 | FIELD | -119.25799 | 40.7 |
| BMAN172035 | BLM | PUBLIC CONTACT | : 1200 THE MAN | | CREATE | 0 | 0 | 0 | 12486 | 0 | 0 | 12486 | B235 | MARTIN, KODY | | | | 09/01/17 19:10:00 | FIELD | 0 | 0 |
| BMAN172036 | BLM | T INVESTIG | @530 G | 3 O'clock Response Area | CREATE | 49 | 158 | 630 | 2863 | 109 | 581 | 2814 | B243 | HARRISON, KEVIN | Chapman, Brent | | LE ASSIST | 09/01/17 19:12:51 | DISPATCH | -119.214521 | 40.8 |
| BMAN172037 | BLM | PUBLIC CONTACT | : 200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 955 | 0 | 0 | 955 | I404 | LAZZARO, ROB | | | NO ACTION | 09/01/17 19:25:22 | FIELD | -119.193051 | 40.8 |
| BMAN172038 | BLM | PUBLIC CONTACT | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1270 | 0 | 0 | 1270 | C121 | PUCKET, CHRIS | | | PUBLIC ASSIST | 09/01/17 19:25:49 | FIELD | -119.217755 | 40.8 |
| BMAN172039 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 322 | 0 | 0 | 322 | K9238 | ERIC, K9 | | | VERBAL WARNING | 09/01/17 19:25:51 | FIELD | -119.265589 | 40.7 |
| BMAN172040 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1820 | 0 | 0 | 1820 | B246 | BUCHANAN, STANLEY | | | CITATION | 09/01/17 19:26:11 | FIELD | -119.265589 | 40.7 |
| BMAN172041 | BLM | PUBLIC CONTACT | : 545 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 280 | 0 | 0 | 280 | B235 | MARTIN, KODY | | | PUBLIC ASSIST | 09/01/17 19:49:19 | FIELD | -119.218343 | 40.8 |
| BMAN172042 | BLM | MEDICAL | @715 I | 9 O'Clock Response Area | CREATE | 273 | 308 | 308 | 1279 | 35 | 35 | 1006 | I359 | NACCARA, BRENT | ROBERSON, LAUREN | | | 09/01/17 19:52:04 | DISPATCH | -119.223973 | 40.8 |
| BMAN172043 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 885 | 0 | 0 | 885 | I356 | LASHER, NICHOLAS S | | | CITATION | 09/01/17 20:02:10 | FIELD | -119.223441 | 40.8 |
| BMAN172044 | BLM | TRAFFIC STOP | : 300 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 485 | 0 | 0 | 485 | B243 | HARRISON, KEVIN | | | NO ACTION | 09/01/17 20:09:54 | FIELD | -119.196086 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN172045 | BLM | PUBLIC CONTACT | @800 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 431 | 0 | 0 | 431 | C110 | THORNHILL, SHAWN | | | PUBLIC ASSIST | 09/01/17 20:11:45 | FIELD | -119.215309 | 40.8 |
| BMAN172046 | BLM | TRAFFIC STOP | : 530 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 207 | 0 | 0 | 207 | B353 | CULVER, STEVON | | | VERBAL WARNING RPT | 09/01/17 20:20:34 | FIELD | -119.213654 | 40.8 |
| BMAN172047 | BLM | TRAFFIC STOP | : ENTRANCE NEAR GREETER | | CREATE | 0 | 1 | 1 | 810 | 1 | 1 | 810 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 09/01/17 20:27:06 | FIELD | 0 | 0 |
| BMAN172048 | BLM | PUBLIC CONTACT | : 900 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 58 | 0 | 0 | 58 | C110 | THORNHILL, SHAWN | | | PUBLIC ASSIST | 09/01/17 20:42:44 | FIELD | -119.214703 | 40.8 |
| BMAN172050 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 679 | 0 | 0 | 679 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 09/01/17 20:50:27 | FIELD | -119.214332 | 40.8 |
| BMAN172051 | BLM | PUBLIC CONTACT | : GREETERS GATE | | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 09/01/17 20:50:58 | FIELD | 0 | 0 |
| BMAN172052 | BLM | PUBLIC CONTACT | : THE BURN OFF 200 | | CREATE | 0 | 0 | 0 | 2112 | 0 | 0 | 2112 | B353 | CULVER, STEVON | | | REPORT | 09/01/17 20:51:13 | FIELD | 0 | 0 |
| BMAN172053 | BLM | PUBLIC CONTACT | : 940 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 333 | 0 | 0 | 333 | B366 | MEUTH, GREGORY | | | PUBLIC ASSIST | 09/01/17 21:01:43 | FIELD | -119.212534 | 40.8 |
| BMAN172054 | BLM | TRAFFIC STOP | : GREETERS GATE | | CREATE | 0 | 0 | 0 | 845 | 0 | 0 | 845 | B356 | LASHER, NICHOLAS S | | | CITATION | 09/01/17 21:06:26 | FIELD | 0 | 0 |
| BMAN172055 | BLM | PUBLIC CONTACT | : 745 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 104 | 0 | 0 | 104 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 09/01/17 21:07:25 | FIELD | -119.224824 | 40.8 |
| BMAN172056 | BLM | PUBLIC CONTACT | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | C123 | BATY, KEEGAN | | | PUBLIC ASSIST | 09/01/17 21:09:23 | FIELD | -119.215619 | 40.8 |
| BMAN172057 | BLM | PUBLIC CONTACT | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | C123 | BATY, KEEGAN | | | PUBLIC ASSIST | 09/01/17 21:09:40 | FIELD | -119.215619 | 40.8 |
| BMAN172058 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K9238 | ERIC, K9 | | | PUBLIC ASSIST | 09/01/17 21:16:05 | FIELD | -119.214757 | 40.8 |
| BMAN172059 | BLM | PUBLIC CONTACT | : 830 ES | | CREATE | 0 | 0 | 0 | 5843 | 0 | 0 | 5843 | B236 | SAWTELL, PETER | | | NO ACTION | 09/01/17 21:29:03 | FIELD | 0 | 0 |
| BMAN172060 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 762 | 0 | 0 | 762 | C115 | BOYER, DANIEL | | | PUBLIC ASSIST | 09/01/17 21:38:20 | FIELD | -119.200267 | 40.8 |
| BMAN172061 | BLM | PUBLIC CONTACT | : THUNDER DOME | | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 09/01/17 21:46:22 | FIELD | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN172062 | BLM | ASSAULT | @350 E: Barbie Death Village | 3 O'clock Response Area | CREATE | 49 | 278 | 1113 | 25744 | 229 | 1064 | 25695 | I404 | LAZZARO, ROB | Dinapoli, desAnges | | REPORT | 09/01/17 21:46:24 | DISPATCH | -119.201829 | 40.8 |
| BMAN172063 | BLM | PUBLIC CONTACT | : THE MAN @ Y | | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | 520 | Suminski, Toni | | | PUBLIC ASSIST | 09/01/17 21:56:12 | FIELD | 0 | 0 |
| BMAN172064 | BLM | PUBLIC CONTACT | : CONTACT STATION | | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | I359 | NACCARA, BRENT | | | PUBLIC ASSIST | 09/01/17 21:56:33 | FIELD | 0 | 0 |
| BMAN172065 | BLM | PUBLIC CONTACT | : CONTACT STATION | | CREATE | 0 | 0 | 0 | 1 | 0 | 0 | 1 | I359 | NACCARA, BRENT | | | PUBLIC ASSIST | 09/01/17 21:56:38 | FIELD | 0 | 0 |
| BMAN172066 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B367 | HAWKINS, TRAVIS | | | PUBLIC ASSIST | 09/01/17 21:59:26 | FIELD | -119.206614 | 40.8 |
| BMAN172067 | BLM | PUBLIC CONTACT | : 815 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 125 | 0 | 0 | 125 | C123 | BATY, KEEGAN | | | PUBLIC ASSIST | 09/01/17 22:02:08 | FIELD | -119.216392 | 40.8 |
| BMAN172068 | BLM | PUBLIC CONTACT | : Thunderdome | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 592 | 0 | 0 | 592 | B353 | CULVER, STEVON | | | PUBLIC ASSIST | 09/01/17 22:06:51 | FIELD | -119.199764 | 40.8 |
| BMAN172069 | BLM | PUBLIC CONTACT | : THE TEMPLE | | CREATE | 0 | 0 | 0 | 252 | 0 | 0 | 252 | B367 | HAWKINS, TRAVIS | | | PUBLIC ASSIST | 09/01/17 22:07:48 | FIELD | 0 | 0 |
| BMAN172070 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K9238 | ERIC, K9 | | | PUBLIC ASSIST | 09/01/17 22:09:05 | FIELD | -119.206614 | 40.8 |
| BMAN172071 | BLM | PUBLIC CONTACT | : Ranger Station Berlin | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1305 | 0 | 0 | 1305 | K241 | SPAIN, DAVID | | | PUBLIC ASSIST | 09/01/17 22:14:45 | FIELD | -119.19767 | 40.8 |
| BMAN172072 | BLM | PUBLIC CONTACT | : 330 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | K352 | PARR, RYAN | | | PUBLIC ASSIST | 09/01/17 22:22:51 | FIELD | -119.199608 | 40.8 |
| BMAN172073 | BLM | PUBLIC CONTACT | : 330 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1 | 0 | 0 | 1 | K352 | PARR, RYAN | | | PUBLIC ASSIST | 09/01/17 22:22:57 | FIELD | -119.199608 | 40.8 |
| BMAN172074 | BLM | TRAFFIC STOP | : GATE ROAD MM .75 | | CREATE | 0 | 0 | 0 | 2975 | 0 | 0 | 2975 | B235 | MARTIN, KODY | | | CITATION | 09/01/17 22:24:25 | FIELD | 0 | 0 |
| BMAN172075 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/01/17 22:31:01 | FIELD | -119.210231 | 40.8 |
| BMAN172076 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/01/17 22:31:12 | FIELD | -119.210231 | 40.8 |
| BMAN172077 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/01/17 22:31:23 | FIELD | -119.210231 | 40.8 |
| BMAN172078 | BLM | TRESPASS | : Nearest: @8 Mile Access | Gate Road Response Area | CREATE | 95 | 188 | 509 | 9152 | 93 | 414 | 9057 | P368 | HOWELL, THOMAS | Dinapoli, desAnges | | CITATION | 09/01/17 22:32:03 | 911 | -119.276737135 | 40.8 |
| BMAN172079 | BLM | TRAFFIC STOP | : 1000 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 303 | 0 | 0 | 303 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 09/01/17 22:36:39 | FIELD | -119.211567 | 40.8 |
| BMAN172080 | BLM | PUBLIC CONTACT | : Gate Road MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 690 | 0 | 0 | 690 | P368 | HOWELL, THOMAS | | | NO ACTION | 09/01/17 22:41:11 | FIELD | -119.236678 | 40.8 |
| BMAN172081 | BLM | TRAFFIC STOP | : GREETERS GATE | | CREATE | 0 | 0 | 0 | 565 | 0 | 0 | 565 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 09/01/17 22:44:15 | FIELD | 0 | 0 |
| BMAN172082 | BLM | PUBLIC CONTACT | : Thunderdome | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1018 | 0 | 0 | 1018 | I405 | APLEY, PATRICK | | | CITATION | 09/01/17 22:50:31 | FIELD | -119.199764 | 40.8 |
| BMAN172083 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 2902 | 0 | 0 | 2902 | C197 | COOMBS, BRANDON | | | NO ACTION | 09/01/17 22:56:20 | FIELD | 0 | 0 |
| BMAN172084 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 836 | 0 | 0 | 836 | C110 | THORNHILL, SHAWN | | | CITATION | 09/01/17 22:58:00 | FIELD | 0 | 0 |
| BMAN172085 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 402 | 0 | 0 | 402 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 09/01/17 22:58:51 | FIELD | -119.223441 | 40.8 |
| BMAN172086 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 465 | 0 | 0 | 465 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 09/01/17 23:07:59 | FIELD | -119.265589 | 40.7 |
| BMAN172089 | BLM | ASSIST | : Nearest: @7 2500M | 9 O'clock Response Area | CREATE | 210 | 370 | 1029 | 3057 | 160 | 819 | 2847 | B244 | GARCIA, BRIAN | Dinapoli, desAnges | | PUBLIC ASSIST | 09/01/17 23:18:51 | 911 | -119.215964101 | 40.8 |
| BMAN172087 | BLM | TRAFFIC STOP | : ENTRANCE RD | | CREATE | 0 | 0 | 0 | 255 | 0 | 0 | 255 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING RPT | 09/01/17 23:20:26 | FIELD | 0 | 0 |
| BMAN172088 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 2712 | 0 | 0 | 2712 | B366 | MEUTH, GREGORY | | | ARREST | 09/01/17 23:21:57 | FIELD | 0 | 0 |
| BMAN172090 | BLM | PUBLIC CONTACT | @Thunderdome | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5130 | 0 | 0 | 5130 | I405 | APLEY, PATRICK | | | CITATION | 09/01/17 23:22:24 | FIELD | -119.199764 | 40.8 |
| BMAN172091 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 688 | 0 | 0 | 688 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 09/01/17 23:23:11 | FIELD | -119.230552 | 40.8 |
| BMAN172092 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1679 | 0 | 0 | 1679 | B356 | LASHER, NICHOLAS S | | | CITATION | 09/01/17 23:37:58 | FIELD | -119.223441 | 40.8 |
| BMAN172093 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 478 | 0 | 0 | 478 | B237 | MCDONALD, MATTHEW | | | CITATION | 09/01/17 23:42:56 | FIELD | -119.198033 | 40.8 |
| BMAN172094 | BLM | ASSAULT | @745 I | 9 O'clock Response Area | CREATE | 71 | 211 | 265 | 985 | 140 | 194 | 914 | B367 | HAWKINS, TRAVIS | anzelone, aleassa | | NO ACTION | 09/01/17 23:45:20 | 911 | -119.223967 | 40.8 |
| BMAN172095 | BLM | TRAFFIC STOP | : 10 & D | | CREATE | 0 | 0 | 0 | 4989 | 0 | 0 | 4989 | B246 | BUCHANAN, STANLEY | | | CITATION | 09/01/17 23:48:37 | FIELD | 0 | 0 |
| BMAN172096 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B237 | MCDONALD, MATTHEW | | | PUBLIC ASSIST | 09/01/17 23:52:30 | FIELD | -119.197919 | 40.8 |
| BMAN172097 | BLM | PUBLIC CONTACT | : ENTRANCE FROM HWY | | CREATE | 0 | 0 | 0 | 44 | 0 | 0 | 44 | B235 | MARTIN, KODY | | | NO ACTION | 09/01/17 23:59:15 | FIELD | 0 | 0 |
| BMAN172098 | BLM | PUBLIC CONTACT | : Thunderdome | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 359 | 0 | 0 | 359 | B351 | LIND, ROBERT R | | | CITATION | 09/02/17 00:12:28 | FIELD | -119.199764 | 40.8 |
| BMAN172099 | BLM | PUBLIC CONTACT | : 800 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | C110 | THORNHILL, SHAWN | | | PUBLIC ASSIST | 09/02/17 00:13:20 | FIELD | -119.223518 | 40.8 |
| BMAN172100 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 550 | 0 | 0 | 550 | B237 | MCDONALD, MATTHEW | | | CITATION | 09/02/17 00:18:41 | FIELD | -119.197919 | 40.8 |
| BMAN172101 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1714 | 0 | 0 | 1714 | B355 | RUSSELL, DAVID W | | | CITATION | 09/02/17 00:20:01 | FIELD | -119.197919 | 40.8 |
| BMAN172102 | BLM | INVESTIGATION | : Nearest: @12 1000M | 3 O'clock Response Area | CREATE | 41 | 161 | 221 | 3587 | 120 | 180 | 3546 | K241 | SPAIN, DAVID | anzelone, aleassa | | NO ACTION | 09/02/17 00:32:47 | 911 | -119.203717684 | 40.8 |
| BMAN172103 | BLM | PUBLIC CONTACT | : 1000 MAN | | CREATE | 0 | 0 | 0 | 528 | 0 | 0 | 528 | SAFETY | CLEMENTI, MATT | | | CANCEL | 09/02/17 00:34:26 | FIELD | 0 | 0 |
| BMAN172104 | BLM | ASSAULT | @Rampart | 3 O'Clock Response Area | COPY | 26862 | 160 | 434 | 61315 | 160 | 434 | 61315 | I404 | LAZZARO, ROB | Chalup, Strata | | REPORT | 09/02/17 00:38:29 | Ops2 | -119.210439 | 40.8 |
| BMAN172105 | BLM | INVESTIGATION | @400 G | 3 O'clock Response Area | CREATE | 185 | 471 | 1403 | 1591 | 286 | 1218 | 1406 | B364 | CUNNINGHAM, STEVE | anzelone, aleassa | | NO ACTION | 09/02/17 00:39:33 | 911 | -119.202553 | 40.8 |
| BMAN172106 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | C110 | THORNHILL, SHAWN | | | PUBLIC ASSIST | 09/02/17 00:45:19 | FIELD | -119.214757 | 40.8 |
| BMAN172107 | BLM | ASSAULT | @730 Plaza | 9 O'clock Response Area | CREATE | 24 | 278 | 557 | 2471 | 254 | 533 | 2447 | B243 | HARRISON, KEVIN | anzelone, aleassa | | PUBLIC ASSIST | 09/02/17 01:07:14 | 911 | -119.222445 | 40.8 |
| BMAN172109 | BLM | ASSAULT | @Rampart | 3 O'clock Response Area | CREATE | 73 | 108 | 411 | 544 | 35 | 338 | 471 | B237 | MCDONALD, MATTHEW | anzelone, aleassa | | NO ACTION | 09/02/17 01:10:12 | Ops1 | -119.210439 | 40.8 |
| BMAN172108 | BLM | PUBLIC CONTACT | : 900 PLAYA RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 143 | 0 | 0 | 143 | K362 | ESTRADA, MICHELE | | | NO ACTION | 09/02/17 01:10:23 | FIELD | -119.214757 | 40.8 |
| BMAN172110 | BLM | TRAFFIC STOP | : GATE MM 1 | | CREATE | 0 | 1 | 1 | 583 | 1 | 1 | 583 | B242 | VIGNESS, JARROD | | | VERBAL WARNING | 09/02/17 01:13:14 | FIELD | 0 | 0 |
| BMAN172111 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 815 | 0 | 0 | 815 | C110 | THORNHILL, SHAWN | | | ARREST | 09/02/17 01:20:32 | FIELD | -119.197919 | 40.8 |
| BMAN172112 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 690 | 0 | 0 | 690 | K9238 | ERIC, K9 | | | CITATION | 09/02/17 01:38:06 | FIELD | -119.230552 | 40.8 |
| BMAN172113 | BLM | ASSIST | @Station 6 | 3 O'Clock Response Area | COPY | 11820 | 327 | 327 | 1927 | 327 | 327 | 1927 | B355 | RUSSELL, DAVID W | Chalup, Strata | | NO ACTION | 09/02/17 02:12:52 | Ops2 | -119.2102 | 40.8 |
| BMAN172114 | BLM | TRAFFIC STOP | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4058 | 0 | 0 | 4058 | B360 | WOYCHOWSKI, JOHN | | | CITATION | 09/02/17 02:59:06 | FIELD | -119.220846 | 40.8 |
| BMAN172115 | BLM | ASSIST | @200 B:hooligan alley | 3 O'clock Response Area | CREATE | 38 | 109 | 406 | 3331 | 71 | 368 | 3293 | B364 | CUNNINGHAM, STEVE | Dibrell, Sam | | CITATION | 09/02/17 03:18:36 | 911 | -119.195555 | 40.8 |
| BMAN172117 | BLM | TRESPASS | : Nearest: @PNT 4.5 | Perimeter Response Area | CREATE | 95 | 314 | 1026 | 5364 | 219 | 931 | 5269 | P368 | HOWELL, THOMAS | Dibrell, Sam | | CITATION | 09/02/17 03:27:23 | 911 | -119.196218298 | 40.8 |
| BMAN172116 | BLM | PUBLIC CONTACT | : THE BURN 300 PLAYA | | CREATE | 0 | 0 | 0 | 2851 | 0 | 0 | 2851 | B366 | MEUTH, GREGORY | | | REPORT | 09/02/17 03:28:12 | FIELD | 0 | 0 |
| BMAN172118 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 2033 | 0 | 0 | 2033 | B354 | FISCHER, SCOTT | | | REPORT | 09/02/17 03:39:06 | FIELD | 0 | 0 |
| BMAN172119 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 09/02/17 03:42:08 | FIELD | 0 | 0 |
| BMAN172120 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 2353 | 0 | 0 | 2353 | B353 | CULVER, STEVON | | | REPORT | 09/02/17 04:48:34 | FIELD | 0 | 0 |
| BMAN172121 | BLM | PUBLIC CONTACT | : 1000 ESPLANADE | | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | I358 | NARDINGER, JOE | | | PUBLIC ASSIST | 09/02/17 05:18:39 | FIELD | 0 | 0 |
| BMAN172122 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 213 | 0 | 0 | 213 | B351 | LIND, ROBERT R | | | PUBLIC ASSIST | 09/02/17 05:23:30 | FIELD | 0 | 0 |
| BMAN172123 | BLM | PUBLIC CONTACT | : Gate Actual | Gate Road Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | K362 | ESTRADA, MICHELE | | | PUBLIC ASSIST | 09/02/17 05:45:58 | FIELD | -119.23722 | 40.8 |
| BMAN172124 | BLM | TRESPASS | : Nearest: @PNT 3.5 | Perimeter Response Area | CREATE | 70 | 231 | 1132 | 7131 | 161 | 1062 | 7061 | P368 | HOWELL, THOMAS | Schultz, David | | WRITTEN WARNING | 09/02/17 06:20:01 | OTHER | -119.183005822 | 40.8 |
| BMAN172125 | BLM | INVESTIGATION | @Temple | 9 O'clock Response Area | CREATE | 82 | 193 | 338 | 675 | 111 | 256 | 593 | B351 | LIND, ROBERT R | Schultz, David | | NO ACTION | 09/02/17 06:37:42 | 911 | -119.200267 | 40.8 |
| BMAN172126 | BLM | HAZMAT | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 405 | 0 | 0 | 405 | GIS | ROREX, ZWAANTJE | | | NO ACTION | 09/02/17 07:47:57 | FIELD | -119.222577 | 40.8 |
| BMAN172127 | BLM | TRAFFIC STOP | : 845 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 213 | 0 | 0 | 213 | B115 | KANIA, AARON | | | WRITTEN WARNING | 09/02/17 07:58:49 | FIELD | -119.222546 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN172130 | BLM | ASSAULT | @630 Es | 9 O'clock Response Area | CREATE | 268 | 423 | 1521 | 7800 | 155 | 1253 | 7532 | B127 | MACHLER, FRANK | Bilbao, Marcos | | NO ACTION | 09/02/17 07:58:58 | 911 | -119.214419 | 40.8 |
| BMAN172128 | BLM | TRAFFIC STOP | @Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 491 | 0 | 0 | 491 | P128 | FONKEN, PETER | | | VERBAL WARNING | 09/02/17 07:59:08 | FIELD | -119.267331 | 40.8 |
| BMAN172129 | BLM | INVESTIG ATION | @615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 291 | 0 | 0 | 291 | B122 | ENTRICAN, DARREN | | | REPORT | 09/02/17 08:00:11 | FIELD | -119.222577 | 40.8 |
| BMAN172131 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/02/17 08:03:55 | FIELD | 0 | 0 |
| BMAN172132 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/02/17 08:04:08 | FIELD | 0 | 0 |
| BMAN172133 | BLM | PUBLIC CONTACT | : 1045 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 1306 | 0 | 0 | 1306 | B116 | GONZALEZ, RENE | | | PUBLIC ASSIST | 09/02/17 08:05:27 | FIELD | 0 | 0 |
| BMAN172134 | BLM | TRAFFIC STOP | @Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 87 | 0 | 0 | 87 | P128 | FONKEN, PETER | | | NO ACTION | 09/02/17 08:07:37 | FIELD | -119.267331 | 40.8 |
| BMAN172135 | BLM | PUBLIC CONTACT | : 830 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 24 | 0 | 0 | 24 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 08:09:08 | FIELD | -119.221763 | 40.8 |
| BMAN172136 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/02/17 08:09:42 | FIELD | 0 | 0 |
| BMAN172137 | BLM | TRAFFIC STOP | : GREETERS GATE | | CREATE | 0 | 0 | 0 | 145 | 0 | 0 | 145 | C194 | BECKETT, TIM | | | NO ACTION | 09/02/17 08:10:36 | FIELD | 0 | 0 |
| BMAN172138 | BLM | PUBLIC CONTACT | : TRASH BIN | | CREATE | 0 | 0 | 0 | 428 | 0 | 0 | 428 | B110 | LLOYD, RICHARD | | | CITATION | 09/02/17 08:12:08 | FIELD | 0 | 0 |
| BMAN172139 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/02/17 08:14:16 | FIELD | 0 | 0 |
| BMAN172140 | BLM | PUBLIC CONTACT | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 08:15:13 | FIELD | -119.219587 | 40.8 |
| BMAN172141 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | K124 | ROBINSON, CHAD | | | ARREST | 09/02/17 08:19:36 | FIELD | -119.200267 | 40.8 |
| BMAN172142 | BLM | REQUEST BRC | : TRASH BIN | | CREATE | 0 | 0 | 0 | 2317 | 0 | 0 | 2317 | I119 | WAGGONER, SEAN | | | | 09/02/17 08:20:24 | FIELD | 0 | 0 |
| BMAN172143 | BLM | TRAFFIC STOP | : GREETERS GATE | | CREATE | 0 | 0 | 0 | 2467 | 0 | 0 | 2467 | B123 | BOXX, MELISSA J | | | CITATION | 09/02/17 08:22:56 | FIELD | 0 | 0 |
| BMAN172144 | BLM | PUBLIC CONTACT | : 900 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 08:23:51 | FIELD | -119.214703 | 40.8 |
| BMAN172145 | BLM | PUBLIC CONTACT | : 900 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 08:24:28 | FIELD | -119.214092 | 40.8 |
| BMAN172146 | BLM | MEDICAL | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 510 | 0 | 0 | 510 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/02/17 08:31:43 | FIELD | 0 | 0 |
| BMAN172147 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 224 | 0 | 0 | 224 | B115 | KANIA, AARON | | | WRITTEN WARNING | 09/02/17 08:38:01 | FIELD | 0 | 0 |
| BMAN172148 | BLM | ASSAULT | @Station 43 | 3 O'clock Response Area | CREATE | 93 | 249 | 427 | 2096 | 156 | 334 | 2003 | C134 | ROGERS, JOHN | Knoll, Wil | | REPORT | 09/02/17 08:42:09 | Ops2 | -119.206638 | 40.8 |
| BMAN172149 | BLM | TRAFFIC STOP | : ROBOHEART | | CREATE | 0 | 0 | 0 | 2560 | 0 | 0 | 2560 | B116 | GONZALEZ, RENE | | | CITATION | 09/02/17 08:51:35 | FIELD | 0 | 0 |
| BMAN172150 | BLM | PUBLIC CONTACT | ROBOHEART | | CREATE | 0 | 0 | 0 | 743 | 0 | 0 | 743 | B115 | KANIA, AARON | | | CITATION | 09/02/17 08:57:11 | FIELD | 0 | 0 |
| BMAN172151 | BLM | PUBLIC CONTACT | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2544 | 0 | 0 | 2544 | C124 | FISHER, DOUG | | | NO ACTION | 09/02/17 09:02:12 | FIELD | -119.211658 | 40.8 |
| BMAN172152 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 1625 | 0 | 0 | 1625 | B113 | WOOLEY, JENNIFER | | | CITATION | 09/02/17 09:07:43 | FIELD | 0 | 0 |
| BMAN172153 | BLM | ASSIST | @330 Es | 3 O'Clock Response Area | COPY | 947 | 236 | 545 | 716 | 236 | 545 | 716 | B123 | BECKETT, TIM | Knoll, Wil | | CANCEL | 09/02/17 09:12:01 | Ops2 | -119.202123 | 40.8 |
| BMAN172154 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 414 | 0 | 0 | 414 | B125 | CASTRO, JUSTIN | | | CITATION | 09/02/17 09:15:52 | FIELD | 0 | 0 |
| BMAN172155 | BLM | PUBLIC CONTACT | : 330 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 22 | 0 | 0 | 22 | K124 | ROBINSON, CHAD | | | VERBAL WARNING | 09/02/17 09:16:13 | FIELD | -119.198746 | 40.8 |
| BMAN172156 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 975 | 0 | 0 | 975 | C134 | ROGERS, JOHN | | | REPORT | 09/02/17 09:26:19 | FIELD | -119.20982 | 40.8 |
| BMAN172157 | BLM | PUBLIC CONTACT | : 1100 ROBOT HEART | | CREATE | 0 | 0 | 0 | 151 | 0 | 0 | 151 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 09:30:56 | FIELD | 0 | 0 |
| BMAN172158 | BLM | PUBLIC CONTACT | : 345 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 52 | 0 | 0 | 52 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/02/17 09:31:53 | FIELD | -119.19928 | 40.8 |
| BMAN172159 | BLM | MISSING PERSON | @245 D | 3 O'clock Response Area | CREATE | 167 | 287 | 463 | 4275 | 120 | 296 | 4108 | B116 | MCGILL, JOSEPH | Bilbao, Marcos | | REPORT | 09/02/17 09:36:41 | 911 | -119.196167 | 40.8 |
| BMAN172160 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 46 | 0 | 0 | 46 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 09:53:45 | FIELD | -119.214029 | 40.8 |
| BMAN172161 | BLM | PUBLIC CONTACT | : 630 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 09:58:36 | FIELD | -119.21729 | 40.8 |
| BMAN172162 | BLM | INVESTIG ATION | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3938 | 0 | 0 | 3938 | C134 | ROGERS, JOHN | | | REPORT | 09/02/17 10:03:01 | FIELD | -119.20982 | 40.8 |
| BMAN172163 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | C196 | DYRUM, JASON | | | PUBLIC ASSIST | 09/02/17 10:04:50 | FIELD | -119.200267 | 40.8 |
| BMAN172164 | BLM | PUBLIC CONTACT | : 400 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 374 | 0 | 0 | 374 | C199 | | | | NO ACTION | 09/02/17 10:07:01 | FIELD | -119.206629 | 40.8 |
| BMAN172165 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 42 | 0 | 0 | 42 | P128 | FONKEN, PETER | | | VERBAL WARNING | 09/02/17 10:10:52 | FIELD | -119.185771 | 40.8 |
| BMAN172166 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 09/02/17 10:11:43 | FIELD | -119.185771 | 40.8 |
| BMAN172167 | BLM | PUBLIC CONTACT | : 600 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | C196 | DYRUM, JASON | | | PUBLIC ASSIST | 09/02/17 10:13:33 | FIELD | -119.21211 | 40.8 |
| BMAN172168 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 44 | 0 | 0 | 44 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/02/17 10:19:40 | FIELD | 0 | 0 |
| BMAN172169 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/02/17 10:20:40 | FIELD | 0 | 0 |
| BMAN172172 | BLM | TRAFFIC STOP | @Airport | Perimeter Response Area | CREATE | 153 | 235 | 459 | 2291 | 82 | 306 | 2138 | P128 | FONKEN, PETER | Bilbao, Marcos | | CITATION | 09/02/17 10:33:57 | 911 | -119.208586 | 40.8 |
| BMAN172170 | BLM | PUBLIC CONTACT | : 445 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1062 | 0 | 0 | 1062 | C120 | MITCHELL, EARL | | | PUBLIC ASSIST | 09/02/17 10:34:07 | FIELD | -119.209267 | 40.8 |
| BMAN172171 | BLM | PUBLIC CONTACT | : 730 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | C196 | DYRUM, JASON | | | PUBLIC ASSIST | 09/02/17 10:34:39 | FIELD | -119.217204 | 40.8 |
| BMAN172173 | BLM | MEDICAL | 100 TEMPLE | | CREATE | 0 | 0 | 0 | 1253 | 0 | 0 | 1253 | I119 | WAGGONER, SEAN | | | PUBLIC ASSIST | 09/02/17 10:39:28 | FIELD | 0 | 0 |
| BMAN172174 | BLM | PUBLIC CONTACT | : 245 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 636 | 0 | 0 | 636 | C195 | MCGILL, JOSEPH | | | CITATION | 09/02/17 10:48:08 | FIELD | -119.196167 | 40.8 |
| BMAN172175 | BLM | PUBLIC CONTACT | : 400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/02/17 10:52:04 | FIELD | -119.202998 | 40.8 |
| BMAN172176 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 342 | 0 | 0 | 342 | C194 | BECKETT, TIM | | | PUBLIC ASSIST | 09/02/17 10:58:56 | FIELD | -119.191381 | 40.8 |
| BMAN172177 | BLM | PUBLIC CONTACT | : 345 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B118 | BRASINGTON, PATRICK | | | PUBLIC ASSIST | 09/02/17 10:59:32 | FIELD | -119.19928 | 40.8 |
| BMAN172178 | BLM | TRAFFIC STOP | : 630 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 537 | 0 | 0 | 537 | B112 | BIERK, JOHN | | | VERBAL WARNING | 09/02/17 11:01:19 | FIELD | -119.221036 | 40.8 |
| BMAN172179 | BLM | MEDICAL | @215 C:camp Misfits | 3 O'clock Response Area | COPY | 2388 | 267 | 470 | 1428 | 267 | 470 | 1428 | B123 | BECKETT, TIM | Bilbao, Marcos | | NO ACTION | 09/02/17 11:02:38 | 911 | -119.19524 | 40.8 |
| BMAN172180 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/02/17 11:14:04 | FIELD | -119.214029 | 40.8 |
| BMAN172181 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/02/17 11:14:24 | FIELD | -119.214029 | 40.8 |
| BMAN172182 | BLM | PUBLIC CONTACT | : 625 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 254 | 0 | 0 | 254 | B126 | JOHNSON, RAYMOND I | | | TRANSFER | 09/02/17 11:15:26 | FIELD | -119.223581 | 40.8 |
| BMAN172183 | BLM | PUBLIC CONTACT | : 830 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 11:15:43 | FIELD | -119.221763 | 40.8 |
| BMAN172184 | BLM | PUBLIC CONTACT | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2976 | 0 | 0 | 2976 | B110 | LLOYD, RICHARD | | | VERBAL WARNING RPT | 09/02/17 11:16:11 | FIELD | -119.210899 | 40.8 |
| BMAN172185 | BLM | PUBLIC CONTACT | : 830 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 55 | 0 | 0 | 55 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 11:27:06 | FIELD | -119.221763 | 40.8 |
| BMAN172186 | BLM | MEDICAL | @430 Es:Honey Jar | 3 O'clock Response Area | CREATE | 137 | 272 | 528 | 1108 | 135 | 391 | 971 | B123 | BOXX, MELISSA J | Knoll, Wil | | LE ASSIST | 09/02/17 11:31:33 | Ops2 | -119.206627 | 40.8 |
| BMAN172187 | BLM | MEDICAL | @215 C:camp Misfits | 3 O'clock Response Area | COPY | 4266 | | | 280 | | | 280 | | | Bilbao, Marcos | | CANCEL | 09/02/17 11:33:56 | 911 | -119.19524 | 40.8 |
| BMAN172188 | BLM | PUBLIC CONTACT | : GREETERS GATE | | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 09/02/17 11:38:29 | FIELD | 0 | 0 |
| BMAN172189 | BLM | PUBLIC CONTACT | : 600 THE MAN | | CREATE | 0 | 0 | 0 | 21 | 0 | 0 | 21 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/02/17 11:40:50 | FIELD | 0 | 0 |
| BMAN172190 | BLM | PUBLIC CONTACT | : 830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 11:42:01 | FIELD | -119.22401 | 40.8 |
| BMAN172191 | BLM | MISSING PERSON | @Center Camp Cafe:900 side by stage | 9 O'clock Response Area | CREATE | 157 | 245 | 739 | 2239 | 88 | 582 | 2082 | B127 | MACHLER, FRANK | Bilbao, Marcos | | PUBLIC ASSIST | 09/02/17 11:43:07 | 911 | -119.214083 | 40.8 |
| BMAN172192 | BLM | PUBLIC CONTACT | : 830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 11:49:30 | FIELD | -119.22401 | 40.8 |
| BMAN172193 | BLM | MISSING PERSON | @900 F:Swing City camp near big dome | 9 O'clock Response Area | CREATE | 76 | 234 | 480 | 1060 | 158 | 404 | 984 | B116 | GONZALEZ, RENE | Bilbao, Marcos | | PUBLIC ASSIST | 09/02/17 11:49:33 | 911 | -119.217145 | 40.8 |
| BMAN172194 | BLM | PUBLIC CONTACT | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 20858 | 0 | 0 | 20858 | B112 | BIERK, JOHN | | | CITATION | 09/02/17 11:55:41 | FIELD | -119.222577 | 40.8 |
| BMAN172195 | BLM | PUBLIC CONTACT | : Tokyo | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 613 | 0 | 0 | 613 | K124 | ROBINSON, CHAD | | | CANCEL | 09/02/17 11:55:59 | FIELD | -119.215563 | 40.8 |
| BMAN172196 | BLM | ASSAULT | @Center Camp | 9 O'clock Response Area | CREATE | 201 | 330 | | 742 | 129 | | 541 | B127 | MACHLER, FRANK | Bilbao, Marcos | | NO ACTION | 09/02/17 11:57:53 | 911 | -119.214029 | 40.8 |
| BMAN172197 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/02/17 12:02:01 | FIELD | -119.23371 | 40.8 |
| BMAN172198 | BLM | PUBLIC CONTACT | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1484 | 0 | 0 | 1484 | B122 | ENTRICAN, DARREN | | | CITATION | 09/02/17 12:03:06 | FIELD | -119.222577 | 40.8 |
| BMAN172199 | BLM | PUBLIC CONTACT | : 830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 12:06:30 | FIELD | -119.22401 | 40.8 |
| BMAN172200 | BLM | TRESPASS | @Tokyo | 9 O'clock Response Area | CREATE | 108 | 171 | 246 | 5190 | 63 | 138 | 5082 | B113 | WOOLEY, JENNIFER | Bilbao, Marcos | | | 09/02/17 12:11:50 | 911 | -119.215563 | 40.8 |
| BMAN172201 | BLM | ASSAULT | @730 I | 9 O'clock Response Area | CREATE | 68 | 202 | 391 | 4190 | 134 | 323 | 4122 | B120 | | Knoll, Wil | | NO ACTION | 09/02/17 12:28:34 | DISPATCH | -119.22412 | 40.8 |
| BMAN172202 | BLM | ASSAULT | @Station 9 | 9 O'clock Response Area | CREATE | 29 | 68 | 159 | 28059 | 39 | 130 | 28030 | B123 | BOXX, MELISSA J | Bilbao, Marcos | | LE ASSIST | 09/02/17 12:48:33 | 911 | -119.215383 | 40.8 |
| BMAN172204 | BLM | STOLEN | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5688 | 0 | 0 | 5688 | B116 | GONZALEZ, RENE | | | REPORT | 09/02/17 13:00:02 | FIELD | -119.20982 | 40.8 |
| BMAN172205 | BLM | MEDICAL | @Rampart | 3 O'clock Response Area | COPY | 9876 | 166 | 187 | 13335 | 166 | 187 | 13335 | B113 | WOOLEY, JENNIFER | Bilbao, Marcos | | LE ASSIST | 09/02/17 13:07:27 | 911 | -119.210439 | 40.8 |
| BMAN172206 | BLM | PUBLIC CONTACT | : 745 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 117 | 0 | 0 | 117 | C196 | DYRUM, JASON | | | PUBLIC ASSIST | 09/02/17 13:19:12 | FIELD | -119.224824 | 40.8 |
| BMAN172207 | BLM | ASSAULT | @Station 6 | 3 O'clock Response Area | CREATE | 95 | 217 | 698 | 9528 | 122 | 603 | 9433 | B127 | MACHLER, FRANK | Knoll, Wil | | LE ASSIST | 09/02/17 13:26:52 | Ops2 | -119.2102 | 40.8 |
| BMAN172208 | BLM | PUBLIC CONTACT | : Jungo Road (Pershing County Road 49) | Outside Event Response Area | CREATE | 0 | 1 | 1 | 138 | 1 | 1 | 138 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 09/02/17 13:34:28 | FIELD | -119.147543 | 40.8 |
| BMAN172209 | BLM | INVESTIG ATION | @Gate Actual | Gate Road Response Area | CREATE | 99 | 185 | 650 | 2378 | 86 | 551 | 2279 | P128 | FONKEN, PETER | Bilbao, Marcos | | CITATION | 09/02/17 13:39:48 | 911 | -119.23722 | 40.8 |
| BMAN172210 | BLM | TRAFFIC STOP | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 303 | 0 | 0 | 303 | B126 | JOHNSON, RAYMOND I | | | VERBAL WARNING | 09/02/17 13:45:01 | FIELD | -119.226024 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN172211 | BLM | PUBLIC CONTACT | : 1100 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 3410 | 0 | 0 | 3410 | I119 | WAGGONER, SEAN | | | PUBLIC ASSIST | 09/02/17 13:58:48 | FIELD | 0 | 0 |
| BMAN172212 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/02/17 14:01:15 | FIELD | -119.214757 | 40.8 |
| BMAN172213 | BLM | ASSAULT | @930 Es:Camp Love Cow | 9 O'clock Response Area | CREATE | 116 | 399 | 907 | 9009 | 283 | 791 | 8893 | C134 | | Bilbao, Marcos | | PUBLIC ASSIST | 09/02/17 14:01:52 | 911 | -119.211106 | 40.8 |
| BMAN172214 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 18 | 0 | 0 | 18 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 09/02/17 14:28:08 | FIELD | -119.208957 | 40.8 |
| BMAN172215 | BLM | TRAFFIC STOP | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 387 | 0 | 0 | 387 | B126 | JOHNSON, RAYMOND I | | | VERBAL WARNING | 09/02/17 14:29:02 | FIELD | -119.220809 | 40.8 |
| BMAN172216 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/02/17 14:36:20 | FIELD | -119.214757 | 40.8 |
| BMAN172217 | BLM | PUBLIC CONTACT | : Will Call Lot | Gate Road Response Area | CREATE | 0 | 1 | 1 | 1185 | 1 | 1 | 1185 | P128 | FONKEN, PETER | | | NO ACTION | 09/02/17 14:38:14 | FIELD | -119.240193 | 40.8 |
| BMAN172218 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/02/17 14:45:56 | FIELD | -119.214757 | 40.8 |
| BMAN172219 | BLM | HAZMAT | @845 K:betwen K and L | 9 O'clock Response Area | CREATE | 83 | 228 | 663 | 4707 | 145 | 580 | 4624 | 600 | KURTZ, JOHN | Bilbao, Marcos | | NO ACTION | 09/02/17 14:49:00 | 911 | -119.221859 | 40.8 |
| BMAN172220 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/02/17 14:50:53 | FIELD | -119.206614 | 40.8 |
| BMAN172221 | BLM | INVESTIG ATION | 1100 TEMPLE | | CREATE | 0 | 0 | 0 | 878 | 0 | 0 | 878 | I119 | WAGGONER, SEAN | | | VERBAL WARNING | 09/02/17 14:51:57 | FIELD | 0 | 0 |
| BMAN172222 | BLM | ASSAULT | @Ranger HQ | 3 O'clock Response Area | CREATE | 78 | 350 | 1492 | 5346 | 272 | 1414 | 5268 | B116 | MCGILL, JOSEPH | Bilbao, Marcos | | PUBLIC ASSIST | 09/02/17 14:55:39 | 911 | -119.211658 | 40.8 |
| BMAN172223 | BLM | TRAFFIC STOP | : 900 TEMPLE | | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B110 | LLOYD, RICHARD | | | CANCEL | 09/02/17 14:58:53 | FIELD | 0 | 0 |
| BMAN172224 | BLM | FIRE | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 136 | 0 | 0 | 136 | C195 | MCGILL, JOSEPH | | | PUBLIC ASSIST | 09/02/17 15:13:44 | FIELD | -119.220846 | 40.8 |
| BMAN172225 | BLM | PUBLIC CONTACT | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 738 | 0 | 0 | 738 | I119 | WAGGONER, SEAN | | | CITATION | 09/02/17 15:19:33 | FIELD | -119.226024 | 40.8 |
| BMAN172226 | BLM | PUBLIC CONTACT | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/02/17 15:38:13 | FIELD | -119.214757 | 40.8 |
| BMAN172227 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 728 | 0 | 0 | 728 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/02/17 15:47:13 | FIELD | -119.214029 | 40.8 |
| BMAN172228 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 09/02/17 15:48:45 | FIELD | -119.206614 | 40.8 |
| BMAN172229 | BLM | PUBLIC CONTACT | : 500 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2 | 0 | 0 | 2 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 09/02/17 15:51:06 | FIELD | -119.210044 | 40.8 |
| BMAN172230 | BLM | ASSAULT | @Ranger Station Berlin | 3 O'clock Response Area | CREATE | 81 | 301 | 551 | 19079 | 220 | 470 | 18998 | B120 | MILLER, JEFFERY | laycock, patricia | | LE ASSIST | 09/02/17 15:57:46 | 911 | -119.19767 | 40.8 |
| BMAN172231 | BLM | TRESPAS S | @300 Plaza | 3 O'clock Response Area | CREATE | 81 | 214 | 267 | 11865 | 133 | 186 | 11784 | B127 | MACHLER, FRANK | laycock, patricia | | NO ACTION | 09/02/17 16:05:49 | 911 | -119.198581 | 40.8 |
| BMAN172232 | BLM | PUBLIC CONTACT | : 600 PLAZA | | CREATE | 0 | 0 | 0 | 1362 | 0 | 0 | 1362 | C134 | ROGERS, JOHN | | | NO ACTION | 09/02/17 16:09:55 | FIELD | 0 | 0 |
| BMAN172233 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 672 | 0 | 0 | 672 | I401 | JOHNSON, MICHAEL I | | | NO ACTION | 09/02/17 16:20:44 | FIELD | -119.195555 | 40.8 |
| BMAN172234 | BLM | PUBLIC CONTACT | : Pershing County Road 34 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 27306 | 0 | 0 | 27306 | C164 | BARTEL, TAMARA | | | NO ACTION | 09/02/17 16:22:24 | FIELD | -119.365931 | 40.7 |
| BMAN172235 | BLM | ASSIST | :Half way between Man and Rampart | 3 O'clock Response Area | CREATE | 243 | 345 | 425 | 1073 | 102 | 182 | 830 | B240 | FELIX, ERNESTO | laycock, patricia | | PUBLIC ASSIST | 09/02/17 16:33:45 | 911 | -119.210439 | 40.8 |
| BMAN172236 | BLM | PUBLIC CONTACT | : 545 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 929 | 0 | 0 | 929 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 09/02/17 16:43:22 | FIELD | -119.217816 | 40.8 |
| BMAN172237 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 75 | 0 | 0 | 75 | B115 | KANIA, AARON | | | REPORT | 09/02/17 16:43:57 | FIELD | -119.20982 | 40.8 |
| BMAN172238 | BLM | PUBLIC CONTACT | : 600 R | | CREATE | 0 | 1 | 1 | 5 | 1 | 1 | 5 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/02/17 16:44:55 | FIELD | 0 | 0 |
| BMAN172239 | BLM | PUBLIC CONTACT | : 600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/02/17 16:45:20 | FIELD | -119.220846 | 40.8 |
| BMAN172240 | BLM | PUBLIC CONTACT | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 318 | 0 | 0 | 318 | B235 | MARTIN, KODY | | | REPORT | 09/02/17 16:56:42 | FIELD | -119.211103 | 40.8 |
| BMAN172241 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B242 | VIGNESS, JARROD | | | PUBLIC ASSIST | 09/02/17 16:56:51 | FIELD | -119.226715 | 40.8 |
| BMAN172242 | BLM | PUBLIC CONTACT | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 202 | 0 | 0 | 202 | B244 | GARCIA, BRIAN | | | PUBLIC ASSIST | 09/02/17 17:01:46 | FIELD | -119.215619 | 40.8 |
| BMAN172243 | BLM | PUBLIC CONTACT | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9169 | 0 | 0 | 9169 | I248 | MATRAGA, MIKE | | | PUBLIC ASSIST | 09/02/17 17:02:08 | FIELD | -119.218366 | 40.8 |
| BMAN172244 | BLM | ASSIST | : Playa Info | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 45777 | 0 | 0 | 45777 | 521 | | | | NO ACTION | 09/02/17 17:04:18 | FIELD | -119.212976 | 40.8 |
| BMAN172245 | BLM | PUBLIC CONTACT | : 830 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 820 | 0 | 0 | 820 | K238 | ALBRIGHT, CALVIN | | | CITATION | 09/02/17 17:09:42 | FIELD | -119.218771 | 40.8 |
| BMAN172246 | BLM | PUBLIC CONTACT | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 979 | 0 | 0 | 979 | B233 | JOHNSON, TAMSEN | | | WRITTEN WARNING | 09/02/17 17:10:18 | FIELD | -119.213221 | 40.8 |
| BMAN172247 | BLM | PUBLIC CONTACT | @200 E | 3 O'clock Response Area | CREATE | 35 | 311 | 311 | 708 | 276 | 276 | 673 | B117 | ROMERO, CLAYTON | STAMP, AMANDA | | PUBLIC ASSIST | 09/02/17 17:20:05 | DISPATCH | -119.193051 | 40.8 |
| BMAN172248 | BLM | ASSAULT | : 715 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1169 | 0 | 0 | 1169 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 09/02/17 17:33:30 | FIELD | -119.222258 | 40.8 |
| BMAN172249 | BLM | PUBLIC CONTACT | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 85 | 0 | 0 | 85 | B233 | JOHNSON, TAMSEN | | | PUBLIC ASSIST | 09/02/17 17:35:06 | FIELD | -119.213221 | 40.8 |
| BMAN172250 | BLM | PUBLIC CONTACT | : 700 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B245 | PURDY, KEVIN | | | PUBLIC ASSIST | 09/02/17 17:37:39 | FIELD | -119.218517 | 40.8 |
| BMAN172251 | BLM | PUBLIC CONTACT | : 815 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 640 | 0 | 0 | 640 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/02/17 17:47:26 | FIELD | -119.214929 | 40.8 |
| BMAN172252 | BLM | TRAFFIC STOP | : 700 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 216 | 0 | 0 | 216 | K124 | ROBINSON, CHAD | | | VERBAL WARNING | 09/02/17 18:07:16 | FIELD | -119.216847 | 40.8 |
| BMAN172253 | BLM | PUBLIC CONTACT | : MM3 CR-34 | | CREATE | 0 | 0 | 0 | 224 | 0 | 0 | 224 | P368 | HOWELL, THOMAS | | | PUBLIC ASSIST | 09/02/17 18:09:05 | FIELD | 0 | 0 |
| BMAN172254 | BLM | PUBLIC CONTACT | : 1200 THE MAN | | CREATE | 0 | 0 | 0 | 481 | 0 | 0 | 481 | I404 | LAZZARO, ROB | | | VERBAL WARNING | 09/02/17 18:56:16 | FIELD | 0 | 0 |
| BMAN172255 | BLM | PUBLIC CONTACT | OUTSIDE JOC | | CREATE | 0 | 0 | 0 | 69 | 0 | 0 | 69 | P128 | FONKEN, PETER | | | VERBAL WARNING | 09/02/17 18:59:12 | FIELD | 0 | 0 |
| BMAN172256 | BLM | PUBLIC CONTACT | : 915 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 26 | 0 | 0 | 26 | B126 | JOHNSON, RAYMOND I | | | PUBLIC ASSIST | 09/02/17 19:02:42 | FIELD | -119.21883 | 40.8 |
| BMAN172257 | BLM | PUBLIC CONTACT | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 608 | 0 | 0 | 608 | I119 | WAGGONER, SEAN | | | PUBLIC ASSIST | 09/02/17 19:05:57 | FIELD | -119.226024 | 40.8 |
| BMAN172258 | BLM | PUBLIC CONTACT | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 125 | 0 | 0 | 125 | K238 | ALBRIGHT, CALVIN | | | REPORT | 09/02/17 19:14:29 | FIELD | -119.222577 | 40.8 |
| BMAN172259 | BLM | PUBLIC CONTACT | @545 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1694 | 0 | 0 | 1694 | GIS | ROREX, ZWAANTJE | | | NO ACTION | 09/02/17 19:36:55 | FIELD | -119.218343 | 40.8 |
| BMAN172260 | BLM | PUBLIC CONTACT | : 100 NEAR THE MAN | | CREATE | 0 | 0 | 0 | 633 | 0 | 0 | 633 | B200 | TITUS, AARON R | | | PUBLIC ASSIST | 09/02/17 20:59:48 | FIELD | 0 | 0 |
| BMAN172261 | BLM | PUBLIC CONTACT | : 900 OUTSIDE PLAYA | | CREATE | 0 | 0 | 0 | 404 | 0 | 0 | 404 | B126 | JOHNSON, RAYMOND I | | | CITATION | 09/02/17 21:00:01 | FIELD | 0 | 0 |
| BMAN172262 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2490 | 0 | 0 | 2490 | B237 | MCDONALD, MATTHEW | | | CITATION | 09/02/17 21:02:51 | FIELD | -119.206614 | 40.8 |
| BMAN172263 | BLM | PUBLIC CONTACT | : 1200 ES | | CREATE | 0 | 0 | 0 | 328 | 0 | 0 | 328 | C120 | MITCHELL, EARL | | | NO ACTION | 09/02/17 21:08:06 | FIELD | 0 | 0 |
| BMAN172264 | BLM | TRAFFIC STOP | : MAIN GATE | | CREATE | 0 | 0 | 0 | 269 | 0 | 0 | 269 | C195 | MCGILL, JOSEPH | | | NO ACTION | 09/02/17 21:14:46 | FIELD | 0 | 0 |
| BMAN172324 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 27888 | 27888 | 27896 | 27888 | 27888 | 27896 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 21:15:03 | DISPATCH | -119.206614 | 40.8 |
| BMAN172325 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 27936 | 27936 | 27942 | 27936 | 27936 | 27942 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 21:15:04 | | -119.206614 | 40.8 |
| BMAN172326 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 29846 | 29846 | 29855 | 29846 | 29846 | 29855 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 21:15:06 | | -119.206614 | 40.8 |
| BMAN172327 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 29882 | 29882 | 29895 | 29882 | 29882 | 29895 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 21:15:10 | | -119.206614 | 40.8 |
| BMAN172328 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 29942 | 29942 | 29949 | 29942 | 29942 | 29949 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 21:15:15 | | -119.206614 | 40.8 |
| BMAN172329 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 29922 | 29922 | 29929 | 29922 | 29922 | 29929 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 21:16:15 | | -119.206614 | 40.8 |
| BMAN172330 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 29663 | 29663 | 29670 | 29663 | 29663 | 29670 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 21:21:15 | | -119.206614 | 40.8 |
| BMAN172265 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2890 | 0 | 0 | 2890 | P128 | FONKEN, PETER | | | CITATION | 09/02/17 21:23:10 | FIELD | -119.223441 | 40.8 |
| BMAN172331 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 29461 | 29461 | 29467 | 29461 | 29461 | 29467 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 21:25:15 | | -119.206614 | 40.8 |
| BMAN172332 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 29435 | 29435 | 29444 | 29435 | 29435 | 29444 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 21:26:15 | | -119.206614 | 40.8 |
| BMAN172266 | BLM | PUBLIC CONTACT | : 1030 PLAYA | | CREATE | 0 | 0 | 0 | 4980 | 0 | 0 | 4980 | C103 | CARMICHAEL, NATE | | | NO ACTION | 09/02/17 21:41:46 | FIELD | 0 | 0 |
| BMAN172267 | BLM | MISSING PERSON | : 900 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1164 | 0 | 0 | 1164 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/02/17 21:47:59 | FIELD | -119.220198 | 40.8 |
| BMAN172268 | BLM | TRESPAS S | :Fence at 2.4 | Perimeter Response Area | CREATE | 56 | 373 | 980 | 3303 | 317 | 924 | 3247 | P239 | MOE, THEODORE | laycock, patricia | | CITATION | 09/02/17 21:48:42 | 911 | | |
| BMAN172269 | BLM | MISSING PERSON | @The Man:last seen 200yards from ICP | 9 O'clock Response Area | CREATE | 100 | 347 | 347 | 387 | 247 | 247 | 287 | B125 | CASTRO, JUSTIN | Chapman, Brent | | PUBLIC ASSIST | 09/02/17 21:50:20 | 911 | -119.206614 | 40.8 |
| BMAN172270 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2849 | 0 | 0 | 2849 | P368 | HOWELL, THOMAS | | | CITATION | 09/02/17 21:56:49 | FIELD | -119.223441 | 40.8 |
| BMAN172333 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 27437 | 27437 | 27442 | 27437 | 27437 | 27442 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 22:00:15 | | -119.206614 | 40.8 |
| BMAN172271 | BLM | PUBLIC CONTACT | : 845 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 142 | 0 | 0 | 142 | C120 | MITCHELL, EARL | | | NO ACTION | 09/02/17 22:02:03 | FIELD | -119.219803 | 40.8 |
| BMAN172334 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 27350 | 27350 | 27357 | 27350 | 27350 | 27357 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 22:02:15 | | -119.206614 | 40.8 |
| BMAN172272 | BLM | PUBLIC CONTACT | : 300 THE MAN | | CREATE | 0 | 0 | 0 | 371 | 0 | 0 | 371 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 09/02/17 22:07:10 | FIELD | 0 | 0 |
| BMAN172275 | BLM | TRESPAS S | :West SHORELINE 1.2 | Perimeter Response Area | CREATE | 97 | 226 | 483 | 2844 | 129 | 386 | 2747 | P128 | FONKEN, PETER | laycock, patricia | | CITATION | 09/02/17 22:07:50 | 911 | | |
| BMAN172273 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2285 | 0 | 0 | 2285 | | | | | PUBLIC ASSIST | 09/02/17 22:07:56 | FIELD | -119.206614 | 40.8 |
| BMAN172274 | BLM | TRAFFIC STOP | : Haul Road L | Perimeter Response Area | CREATE | 0 | 0 | 0 | 222 | 0 | 0 | 222 | C120 | MITCHELL, EARL | | | NO ACTION | 09/02/17 22:08:25 | FIELD | -119.240291 | 40.8 |
| BMAN172276 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 24323 | 0 | 0 | 24323 | C104 | | | | REPORT | 09/02/17 22:20:28 | FIELD | -119.206614 | 40.8 |
| BMAN172277 | BLM | PUBLIC CONTACT | @930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 278 | 0 | 0 | 278 | C195 | MCGILL, JOSEPH | | | PUBLIC ASSIST | 09/02/17 22:22:17 | FIELD | -119.211106 | 40.8 |
| BMAN172278 | BLM | PUBLIC CONTACT | : 900 THE MAN | | CREATE | 0 | 0 | 0 | 51 | 0 | 0 | 51 | B126 | JOHNSON, RAYMOND I | | | CITATION | 09/02/17 22:24:14 | FIELD | 0 | 0 |
| BMAN172279 | BLM | PUBLIC CONTACT | : 700 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 378 | 0 | 0 | 378 | PIO | HENDRIX, KYLE | | | NO ACTION | 09/02/17 22:25:44 | FIELD | -119.224364 | 40.8 |
| BMAN172337 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 28630 | 28630 | 28638 | 28630 | 28630 | 28638 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 22:30:28 | | -119.206614 | 40.8 |
| BMAN172280 | BLM | PUBLIC CONTACT | : 600 THE MAN | | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 22:33:24 | FIELD | 0 | 0 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN172281 | BLM | TRAFFIC STOP | : 845 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 257 | 0 | 0 | 257 | C195 | MCGILL, JOSEPH | | | NO ACTION | 09/02/17 22:42:36 | FIELD | -119.222546 | 40.8 |
| BMAN172282 | BLM | INVESTIG ATION | @Station 9 | 9 O'clock Response Area | CREATE | 42 | 457 | 808 | 2821 | 415 | 766 | 2779 | B116 | MCGILL, JOSEPH | laycock, patricia | | REPORT | 09/02/17 22:43:07 | 911 | -119.215383 | 40.8 |
| BMAN172338 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 27770 | 27770 | 27776 | 27770 | 27770 | 27776 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 22:45:28 | | -119.206614 | 40.8 |
| BMAN172339 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 26917 | 26917 | 26922 | 26917 | 26917 | 26922 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 23:00:28 | | -119.206614 | 40.8 |
| BMAN172340 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 26355 | 26355 | 26359 | 26355 | 26355 | 26359 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 23:10:28 | | -119.206614 | 40.8 |
| BMAN172283 | BLM | PUBLIC CONTACT | @Station 12 / Outpost Zero | 9 O'clock Response Area | CREATE | 51 | 253 | 598 | 1606 | 202 | 547 | 1555 | I247 | MONTOYA, ROMAN | Conquergood, Heather | | NO ACTION | 09/02/17 23:13:06 | 911 | -119.203417 | 40.8 |
| BMAN172284 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3518 | 0 | 0 | 3518 | B235 | MARTIN, KODY | | | PUBLIC ASSIST | 09/02/17 23:16:53 | FIELD | -119.206614 | 40.8 |
| BMAN172341 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 22448 | 22448 | 22458 | 22448 | 22448 | 22458 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 23:30:06 | | -119.206614 | 40.8 |
| BMAN172342 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 22303 | 22303 | 22309 | 22303 | 22303 | 22309 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 23:33:06 | | -119.206614 | 40.8 |
| BMAN172343 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 22211 | 22211 | 22219 | 22211 | 22211 | 22219 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 23:35:10 | | -119.206614 | 40.8 |
| BMAN172344 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | | 0 | 21952 | 21952 | 21956 | 21952 | 21952 | 21956 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/02/17 23:40:09 | | -119.206614 | 40.8 |
| BMAN172285 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1196 | 0 | 0 | 1196 | C115 | BOYER, DANIEL | | | REPORT | 09/02/17 23:51:41 | FIELD | -119.208957 | 40.8 |
| BMAN172286 | BLM | TRESPASS | @PNT 4.5 | Perimeter Response Area | CREATE | 80 | 144 | 639 | 3643 | 64 | 559 | 3563 | P368 | HOWELL, THOMAS | Richard, Crystal | | CITATION | 09/02/17 23:52:23 | 911 | -119.19553 | 40.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN172287 | BLM | TRAFFIC STOP | @JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 3181 | 0 | 0 | 3181 | B361 | ZOHOVETZ, PAUL | | | CITATION | 09/03/17 00:00:08 | FIELD | -119.23371 | 40.8 |
| BMAN172288 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 370 | 0 | 0 | 370 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 09/03/17 00:05:00 | FIELD | -119.223441 | 40.8 |
| BMAN172290 | BLM | SAR | @Sanctuary | 3 O'clock Response Area | CREATE | 141 | 285 | 465 | 5989 | 144 | 324 | 5848 | I403 | STEVENS, ANGELA | Richard, Crystal | | REPORT | 09/03/17 00:05:02 | 911 | -119.212181 | 40.8 |
| BMAN172289 | BLM | PUBLIC CONTACT | : 12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 17 | 0 | 0 | 17 | B244 | GARCIA, BRIAN | | | NO ACTION | 09/03/17 00:07:05 | FIELD | -119.249221 | 40.8 |
| BMAN172291 | BLM | SAR | @Temple | 9 O'clock Response Area | CREATE | 33 | 106 | 228 | 16215 | 73 | 195 | 16182 | B300 | SULLIVAN, DEBORAH | Richard, Crystal | | REPORT | 09/03/17 00:07:26 | 911 | -119.200267 | 40.8 |
| BMAN172292 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 343 | 0 | 0 | 343 | B243 | HARRISON, KEVIN | | | NO ACTION | 09/03/17 00:16:24 | FIELD | -119.210439 | 40.8 |
| BMAN172293 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1247 | 0 | 0 | 1247 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 09/03/17 00:27:14 | FIELD | -119.225195 | 40.8 |
| BMAN172294 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1028 | 0 | 0 | 1028 | B350 | JENSEN, WESLEY | | | PUBLIC ASSIST | 09/03/17 00:28:37 | FIELD | -119.206614 | 40.8 |
| BMAN172295 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 1638 | 0 | 0 | 1638 | B353 | CULVER, STEVON | | | REPORT | 09/03/17 00:39:17 | FIELD | 0 | 0 |
| BMAN172296 | BLM | PUBLIC CONTACT | : 200 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 448 | 0 | 0 | 448 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 09/03/17 00:39:34 | FIELD | -119.189712 | 40.8 |
| BMAN172351 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 19791 | 19791 | 19809 | 19791 | 19791 | 19809 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:00:47 | | | |
| BMAN172297 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 105 | 0 | 0 | 105 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 09/03/17 01:04:13 | FIELD | -119.223441 | 40.8 |
| BMAN172352 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 19591 | 19591 | 19600 | 19591 | 19591 | 19600 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:05:00 | | | |
| BMAN172298 | BLM | PUBLIC CONTACT | : LED TREE | | CREATE | 0 | 0 | 0 | 596 | 0 | 0 | 596 | B367 | HAWKINS, TRAVIS | | | CITATION | 09/03/17 01:06:40 | FIELD | 0 | 0 |
| BMAN172353 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 19387 | 19387 | 19393 | 19387 | 19387 | 19393 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:09:05 | | | |
| BMAN172354 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 19104 | 19104 | 19108 | 19104 | 19104 | 19108 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:15:15 | | | |
| BMAN172299 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 25 | 0 | 0 | 25 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/03/17 01:16:25 | FIELD | -119.220809 | 40.8 |
| BMAN172300 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/03/17 01:16:55 | FIELD | -119.220809 | 40.8 |
| BMAN172355 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 18833 | 18833 | 18840 | 18833 | 18833 | 18840 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:20:15 | | | |
| BMAN172301 | BLM | PUBLIC CONTACT | : 730 ESPLANADE | | CREATE | 0 | 0 | 0 | 1008 | 0 | 0 | 1008 | B233 | JOHNSON, TAMSEN | | | NO ACTION | 09/03/17 01:20:49 | FIELD | 0 | 0 |
| BMAN172356 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 18804 | 18804 | 18812 | 18804 | 18804 | 18812 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:22:00 | | | |
| BMAN172357 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 82307 | 82307 | 82311 | 82307 | 82307 | 82311 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:24:00 | | | |
| BMAN172358 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 81987 | 81987 | 81996 | 81987 | 81987 | 81996 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:30:00 | | | |
| BMAN172359 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 81906 | 81906 | 81919 | 81906 | 81906 | 81919 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:32:10 | | | |
| BMAN172302 | BLM | PUBLIC CONTACT | : 11 AND PLAYA | | CREATE | 0 | 0 | 0 | 161 | 0 | 0 | 161 | B237 | MCDONALD, MATTHEW | | | CITATION | 09/03/17 01:34:16 | FIELD | 0 | 0 |
| BMAN172360 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 81771 | 81771 | 81777 | 81771 | 81771 | 81777 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:35:10 | | | |
| BMAN172303 | BLM | PUBLIC CONTACT | : 11 AND PLAYA | | CREATE | 0 | 0 | 0 | 66 | 0 | 0 | 66 | B237 | MCDONALD, MATTHEW | | | PUBLIC ASSIST | 09/03/17 01:38:30 | FIELD | 0 | 0 |
| BMAN172361 | BLM | PUBLIC CONTACT | 10 AND PLAYA | | | 0 | 81208 | 81208 | 81214 | 81208 | 81208 | 81214 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 01:45:12 | | | |
| BMAN172304 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 700 | 0 | 0 | 700 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 09/03/17 02:05:58 | FIELD | -119.210231 | 40.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN172305 | BLM | PUBLIC CONTACT | @200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 790 | 0 | 0 | 790 | B242 | VIGNESS, JARROD | | | CITATION | 09/03/17 02:11:26 | FIELD | -119.193051 | 40.8 |
| BMAN172306 | BLM | PUBLIC CONTACT | : 515 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7692 | 0 | 0 | 7692 | K352 | PARR, RYAN | | | PUBLIC ASSIST | 09/03/17 02:20:15 | FIELD | -119.213667 | 40.8 |
| BMAN172307 | BLM | ASSAULT | @Station 9 | 9 O'clock Response Area | CREATE | 85 | 210 | 489 | 3136 | 125 | 404 | 3051 | B237 | MCDONALD, MATTHEW | McGill, Sean | | REPORT | 09/03/17 02:21:01 | Ops2 | -119.215383 | 40.8 |
| BMAN172308 | BLM | PUBLIC CONTACT | : 415 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1740 | 0 | 0 | 1740 | B243 | HARRISON, KEVIN | | | CITATION | 09/03/17 02:24:21 | FIELD | -119.204801 | 40.8 |
| BMAN172309 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 599 | 0 | 0 | 599 | B245 | PURDY, KEVIN | | | NO ACTION | 09/03/17 02:29:19 | FIELD | -119.197919 | 40.8 |
| BMAN172310 | BLM | PUBLIC CONTACT | : ROBOT HEART | | CREATE | 0 | 0 | 0 | 607 | 0 | 0 | 607 | B240 | FELIX, ERNESTO | | | VERBAL WARNING | 09/03/17 02:33:02 | FIELD | 0 | 0 |
| BMAN172311 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 276 | 0 | 0 | 276 | B244 | GARCIA, BRIAN | | | NO ACTION | 09/03/17 02:52:00 | FIELD | -119.197919 | 40.8 |
| BMAN172312 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 1736 | 0 | 0 | 1736 | B366 | MEUTH, GREGORY | | | LE ASSIST | 09/03/17 03:06:10 | FIELD | 0 | 0 |
| BMAN172313 | BLM | PUBLIC CONTACT | : MYAN RAVE | | CREATE | 0 | 0 | 0 | 2573 | 0 | 0 | 2573 | C110 | THORNHILL, SHAWN | | | ARREST | 09/03/17 03:26:06 | FIELD | 0 | 0 |
| BMAN172314 | BLM | PUBLIC CONTACT | : MYAN RAVE | | CREATE | 0 | 0 | 0 | 354 | 0 | 0 | 354 | C197 | COOMBS, BRANDON | | | NO ACTION | 09/03/17 03:26:32 | FIELD | 0 | 0 |
| BMAN172315 | BLM | PUBLIC CONTACT | : Turn 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 359 | 0 | 0 | 359 | I404 | LAZZARO, ROB | | | NO ACTION | 09/03/17 03:29:40 | FIELD | -119.243837 | 40.8 |
| BMAN172316 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 2687 | 0 | 0 | 2687 | B366 | MEUTH, GREGORY | | | ARREST | 09/03/17 03:47:47 | FIELD | 0 | 0 |
| BMAN172317 | BLM | MEDICAL | @730 Es:the pier | 9 O'clock Response Area | CREATE | 72 | 135 | 186 | 1335 | 63 | 114 | 1263 | I247 | MONTOYA, ROMAN | Richard, Crystal | | NO ACTION | 09/03/17 03:47:55 | 911 | -119.215619 | 40.8 |
| BMAN172318 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1544 | 0 | 0 | 1544 | B356 | LASHER, NICHOLAS S | | | CITATION | 09/03/17 03:52:41 | FIELD | -119.206614 | 40.8 |
| BMAN172319 | BLM | PUBLIC CONTACT | : 1000 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B240 | FELIX, ERNESTO | | | PUBLIC ASSIST | 09/03/17 04:04:12 | FIELD | -119.211122 | 40.8 |
| BMAN172320 | BLM | ASSIST | @730 Es | 9 O'clock Response Area | CREATE | 117 | 144 | 411 | 1200 | 27 | 294 | 1083 | I247 | MONTOYA, ROMAN | Richard, Crystal | | NO ACTION | 09/03/17 04:11:08 | Ops2 | -119.215619 | 40.8 |
| BMAN172321 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 09/03/17 04:20:26 | FIELD | -119.206614 | 40.8 |
| BMAN172322 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 09/03/17 04:20:43 | FIELD | -119.206614 | 40.8 |
| BMAN172323 | BLM | PUBLIC CONTACT | @The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 322 | 0 | 0 | 322 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 04:42:59 | FIELD | -119.206614 | 40.8 |
| BMAN172335 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR | | CREATE | 0 | 0 | 0 | 385 | 0 | 0 | 385 | B360 | WOYCHOWSKI, JOHN | | | NO ACTION | 09/03/17 04:49:03 | FIELD | 0 | 0 |
| BMAN172336 | BLM | PUBLIC CONTACT | : MT | | CREATE | 0 | 0 | 0 | 5151 | 0 | 0 | 5151 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 04:53:48 | FIELD | 0 | 0 |
| BMAN172345 | BLM | MEDICAL | @515 A:NEAR RED HEART | 3 O'clock Response Area | CREATE | 58 | 165 | 199 | 1293 | 107 | 141 | 1235 | K352 | KAHR, K9 | Bremner, Cam | | VERBAL WARNING | 09/03/17 05:20:38 | OTHER | -119.21068 | 40.8 |
| BMAN172346 | BLM | PUBLIC CONTACT | : 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 691 | 0 | 0 | 691 | C113 | NICHOLSON, ADAM | | | PUBLIC ASSIST | 09/03/17 05:24:18 | FIELD | -119.210494 | 40.8 |
| BMAN172347 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 57 | 0 | 0 | 57 | C197 | COOMBS, BRANDON | | | CANCEL | 09/03/17 05:24:33 | FIELD | 0 | 0 |
| BMAN172348 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1114 | 0 | 0 | 1114 | B356 | LASHER, NICHOLAS S | | | CITATION | 09/03/17 05:39:59 | FIELD | -119.223441 | 40.8 |
| BMAN172349 | BLM | PUBLIC CONTACT | : ROBOT HEART RAVE | | CREATE | 0 | 0 | 0 | 3492 | 0 | 0 | 3492 | B367 | HAWKINS, TRAVIS | | | CITATION | 09/03/17 05:45:26 | FIELD | 0 | 0 |
| BMAN172350 | BLM | PUBLIC CONTACT | : MT | | CREATE | 0 | 0 | 0 | 91 | 0 | 0 | 91 | B300 | SULLIVAN, DEBORAH | | | NO ACTION | 09/03/17 06:02:59 | FIELD | 0 | 0 |
| BMAN172362 | BLM | PUBLIC CONTACT | : 1200 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 929 | 0 | 0 | 929 | I359 | NACCARA, BRENT | | | PUBLIC ASSIST | 09/03/17 06:48:17 | FIELD | 0 | 0 |
| BMAN172363 | BLM | ASSIST | @The Man | 9 O'clock Response Area | CREATE | 96 | 238 | 934 | 2280 | 142 | 838 | 2184 | B353 | CULVER, STEVON | Richard, Crystal | | NO ACTION | 09/03/17 07:05:46 | 911 | -119.206614 | 40.8 |
| BMAN172364 | BLM | PUBLIC CONTACT | : 430 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4788 | 0 | 0 | 4788 | B351 | LIND, ROBERT R | | | NO ACTION | 09/03/17 07:13:39 | FIELD | -119.206634 | 40.8 |
| BMAN172365 | BLM | PUBLIC CONTACT | : 430 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12261 | 0 | 0 | 12261 | I401 | JOHNSON, MICHAEL J | | | REPORT | 09/03/17 07:44:07 | FIELD | -119.206634 | 40.8 |
| BMAN172366 | BLM | PUBLIC CONTACT | @Temple : TRASH FENCE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5378 | 0 | 0 | 5378 | I119 | WAGGONER, SEAN | | | CITATION | 09/03/17 08:09:48 | FIELD | -119.200267 | 40.8 |
| BMAN172367 | BLM | ASSIST | @Rampart | 3 O'Clock Response Area | COPY | 321 | 215 | 799 | 3713 | 215 | 799 | 3713 | B118 | BRASINGTON, PATRICK | Holmes, Allison | | NO ACTION | 09/03/17 08:31:48 | Ops1 | -119.210439 | 40.8 |
| BMAN172368 | BLM | MEDICAL | @JOC : JAIL | Perimeter Response Area | CREATE | 0 | 1 | 1 | 753 | 1 | 1 | 753 | C124 | FISHER, DOUG | | | | 09/03/17 08:46:40 | FIELD | -119.23371 | 40.8 |
| BMAN172369 | BLM | PUBLIC CONTACT | @JOC:jail | Perimeter Response Area | CREATE | 0 | 0 | 0 | 7081 | 0 | 0 | 7081 | C124 | FISHER, DOUG | | | PUBLIC ASSIST | 09/03/17 09:14:01 | FIELD | -119.23371 | 40.8 |
| BMAN172370 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B125 | CASTRO, JUSTIN | | | PUBLIC ASSIST | 09/03/17 09:16:26 | FIELD | -119.200267 | 40.8 |
| BMAN172371 | BLM | PUBLIC CONTACT | : 810 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1420 | 0 | 0 | 1420 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/03/17 09:31:26 | FIELD | -119.224681 | 40.8 |
| BMAN172372 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 903 | 0 | 0 | 903 | B118 | BRASINGTON, PATRICK | | | PUBLIC ASSIST | 09/03/17 09:33:59 | FIELD | -119.20982 | 40.8 |
| BMAN172373 | BLM | PUBLIC CONTACT | @Temple : 1000 YD FROM TRASH FENCE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1408 | 0 | 0 | 1408 | K124 | ROBINSON, CHAD | | | PUBLIC ASSIST | 09/03/17 09:34:32 | FIELD | -119.200267 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN172374 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3485 | 0 | 0 | 3485 | B115 | KANIA, AARON | | | | 09/03/17 09:36:40 | FIELD | -119.20982 | 40.8 |
| BMAN172375 | BLM | PUBLIC CONTACT | : 1015 I | | CREATE | 0 | 0 | 0 | 20 | 0 | 0 | 20 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 09/03/17 09:43:54 | FIELD | 0 | 0 |
| BMAN172376 | BLM | REQUEST BRC | @Temple : 1200 DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 454 | 0 | 0 | 454 | I118 | BARNES, DANIEL | | | | 09/03/17 09:44:51 | FIELD | -119.200267 | 40.8 |
| BMAN172377 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 444 | 0 | 0 | 444 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/03/17 09:52:44 | FIELD | -119.206614 | 40.8 |
| BMAN172385 | BLM | ASSAULT | @545 H:Entheos | 3 O'clock Response Area | CREATE | 1148 | 1220 | 1468 | 6589 | 72 | 320 | 5441 | B127 | MACHLER, FRANK | Bilbao, Marcos | | VERBAL WARNING RPT | 09/03/17 09:59:38 | 911 | -119.216762 | 40.8 |
| BMAN172378 | BLM | PUBLIC CONTACT | : GREEN TREE | | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | I118 | BARNES, DANIEL | | | CITATION | 09/03/17 10:02:05 | FIELD | 0 | 0 |
| BMAN172380 | BLM | ASSIST | : Between 8 and 12 mile | Perimeter Response Area | CREATE | 132 | 213 | | 827 | 81 | | 695 | P128 | FONKEN, PETER | Bilbao, Marcos | | NO ACTION | 09/03/17 10:02:54 | 911 | -119.262913844 | 40.8 |
| BMAN172379 | BLM | PUBLIC CONTACT | : 1000 PLAYA | | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | B112 | BIERK, JOHN | | | PUBLIC ASSIST | 09/03/17 10:03:49 | FIELD | 0 | 0 |
| BMAN172381 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 908 | 0 | 0 | 908 | B113 | WOOLEY, JENNIFER | | | CITATION | 09/03/17 10:06:50 | FIELD | -119.200267 | 40.8 |
| BMAN172382 | BLM | TRAFFIC STOP | : 500 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 226 | 0 | 0 | 226 | B123 | BOXX, MELISSA J | | | VERBAL WARNING | 09/03/17 10:11:14 | FIELD | -119.210044 | 40.8 |
| BMAN172383 | BLM | PUBLIC CONTACT | : 700 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 1328 | 0 | 0 | 1328 | B110 | LLOYD, RICHARD | | | CITATION | 09/03/17 10:12:32 | FIELD | 0 | 0 |
| BMAN172384 | BLM | PUBLIC CONTACT | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 258 | 0 | 0 | 258 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/03/17 10:15:16 | FIELD | -119.206614 | 40.8 |
| BMAN172386 | BLM | ASSAULT | @400 H:funky monkey | 3 O'clock Response Area | CREATE | 113 | 1072 | 1255 | 3933 | 959 | 1142 | 3820 | B123 | BECKETT, TIM | BLANTON, WILL | | CITATION | 09/03/17 10:16:58 | DISPATCH | -119.202331 | 40.8 |
| BMAN172387 | BLM | PUBLIC CONTACT | @The Man : 600 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5582 | 0 | 0 | 5582 | B116 | GONZALEZ, RENE | | | CITATION | 09/03/17 10:21:57 | FIELD | -119.206614 | 40.8 |
| BMAN172392 | BLM | MISSING PERSON | @715 K | 9 O'clock Response Area | CREATE | 463 | 773 | 2277 | 3084 | 310 | 1814 | 2621 | B114 | MARSOOBIAN, JASON A | Ford, Cassandra | | NO ACTION | 09/03/17 10:24:06 | DISPATCH | -119.225687 | 40.8 |
| BMAN172388 | BLM | MEDICAL | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2100 | 0 | 0 | 2100 | B112 | BIERK, JOHN | | | | 09/03/17 10:26:52 | FIELD | -119.217755 | 40.8 |
| BMAN172389 | BLM | TRAFFIC STOP | : 12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 119 | 0 | 0 | 119 | P128 | FONKEN, PETER | | | NO ACTION | 09/03/17 10:28:26 | FIELD | -119.249221 | 40.8 |
| BMAN172393 | BLM | ASSIST | : 40 42.2, -119 08.0 | Outside Event Response Area | CREATE | 335 | | | 8226 | | | 7891 | | | Suminski, Toni | | PUBLIC ASSIST | 09/03/17 10:29:27 | DISPATCH | -119.133333333 | 40.7 |
| BMAN172390 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/03/17 10:29:56 | FIELD | 0 | 0 |
| BMAN172391 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | | CREATE | 0 | 0 | 0 | 78 | 0 | 0 | 78 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/03/17 10:30:15 | FIELD | 0 | 0 |
| BMAN172396 | BLM | MEDICAL | : 545 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 846 | 0 | 0 | 846 | B125 | CASTRO, JUSTIN | | | | 09/03/17 10:46:12 | FIELD | -119.218872 | 40.8 |
| BMAN172398 | BLM | TRAFFIC STOP | : 700 POINT 1 | | CREATE | 0 | 0 | 0 | 12349 | 0 | 0 | 12349 | B126 | JOHNSON, RAYMOND L | | | REPORT | 09/03/17 11:43:56 | FIELD | 0 | 0 |
| BMAN172399 | BLM | STOLEN | : 800 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 2538 | 0 | 0 | 2538 | K9111 | | | | | 09/03/17 11:46:09 | FIELD | -119.215315 | 40.8 |
| BMAN172400 | BLM | ASSIST | @Station 6:LE interview room | 3 O'clock Response Area | CREATE | 97 | 159 | 1852 | 2078 | 62 | 1755 | 1981 | B127 | MITCHELL, EARL | Ingram, Linda | | NO ACTION | 09/03/17 11:54:32 | Ops2 | -119.2102 | 40.8 |
| BMAN172401 | BLM | MISSING PERSON | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7400 | 0 | 0 | 7400 | C134 | ROGERS, JOHN | | | REPORT | 09/03/17 12:00:23 | FIELD | -119.222577 | 40.8 |
| BMAN172402 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 384 | 0 | 0 | 384 | I402 | SHILAIKIS, ROBERT | | | PUBLIC ASSIST | 09/03/17 12:04:45 | FIELD | -119.195555 | 40.8 |
| BMAN172403 | BLM | NCE | : 745 ESPLANADE | | CREATE | 0 | 0 | 0 | 1426 | 0 | 0 | 1426 | B112 | | | | CITATION | 09/03/17 12:05:10 | FIELD | 0 | 0 |
| BMAN172404 | BLM | PUBLIC CONTACT | @Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 62 | 0 | 0 | 62 | C124 | FISHER, DOUG | | | PUBLIC ASSIST | 09/03/17 12:06:43 | FIELD | -119.210439 | 40.8 |
| BMAN172405 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | C124 | FISHER, DOUG | | | PUBLIC ASSIST | 09/03/17 12:08:02 | FIELD | -119.210439 | 40.8 |
| BMAN172406 | BLM | PUBLIC CONTACT | : 800 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | K111 | HUSTON, CHARLES | | | PUBLIC ASSIST | 09/03/17 12:11:33 | FIELD | -119.215309 | 40.8 |
| BMAN172407 | BLM | TRAFFIC STOP | : 700 POINT 1 | | CREATE | 0 | 0 | 0 | 205 | 0 | 0 | 205 | C120 | | | | | 09/03/17 12:21:49 | FIELD | 0 | 0 |
| BMAN172408 | BLM | TRAFFIC STOP | : 700 POINT 1 | | CREATE | 0 | 0 | 0 | 874 | 0 | 0 | 874 | C194 | BECKETT, TIM | | | VERBAL WARNING RPT | 09/03/17 12:23:45 | FIELD | 0 | 0 |
| BMAN172410 | BLM | HAZMAT | @500 K | 3 O'clock Response Area | CREATE | 494 | 586 | 1040 | 5303 | 92 | 546 | 4809 | K111 | HUSTON, CHARLES | MAGNUSON, ROXANNE | | PUBLIC ASSIST | 09/03/17 12:28:06 | DISPATCH | -119.211618 | 40.8 |
| BMAN172409 | BLM | MEDICAL | : 745 ESPLANADE | | CREATE | 0 | 0 | 0 | 667 | 0 | 0 | 667 | B112 | BIERK, JOHN | | | | 09/03/17 12:29:13 | FIELD | 0 | 0 |
| BMAN172411 | BLM | TRAFFIC STOP | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 760 | 0 | 0 | 760 | B110 | LLOYD, RICHARD | | | CITATION | 09/03/17 14:03:44 | FIELD | -119.206614 | 40.8 |
| BMAN172412 | BLM | MISSING PERSON | : 530 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 977 | 0 | 0 | 977 | B115 | KANIA, AARON | | | NO ACTION | 09/03/17 14:04:22 | FIELD | -119.212355 | 40.8 |
| BMAN172413 | BLM | PUBLIC CONTACT | : BLM Mobile Command Center | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/03/17 14:34:24 | FIELD | -119.20982 | 40.8 |
| BMAN172414 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 35 | 0 | 0 | 35 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 09/03/17 14:35:03 | FIELD | -119.216641 | 40.8 |
| BMAN172415 | BLM | PUBLIC CONTACT | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 09/03/17 14:55:43 | FIELD | -119.218977 | 40.8 |
| BMAN172416 | BLM | PUBLIC CONTACT | : 900 the man | | CREATE | 0 | 0 | 0 | 313 | 0 | 0 | 313 | B115 | KANIA, AARON | | | WRITTEN WARNING | 09/03/17 15:10:26 | FIELD | 0 | 0 |
| BMAN172417 | BLM | PUBLIC CONTACT | : PLAYA AT 600 SIDE CENTER CAMP | | CREATE | 0 | 0 | 0 | 1252 | 0 | 0 | 1252 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/03/17 15:15:07 | FIELD | 0 | 0 |
| BMAN172418 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 284 | 0 | 0 | 284 | B127 | MACHLER, FRANK | | | NO ACTION | 09/03/17 15:18:22 | FIELD | -119.220267 | 40.8 |
| BMAN172419 | BLM | PUBLIC CONTACT | : Haul Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 1902 | 0 | 0 | 1902 | C194 | BECKETT, TIM | | | VERBAL WARNING RPT | 09/03/17 15:30:44 | FIELD | -119.240291 | 40.8 |
| BMAN172420 | BLM | PUBLIC CONTACT | : CENTER CAMP 600 | | CREATE | 0 | 0 | 0 | 3 | 0 | 0 | 3 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/03/17 15:36:06 | FIELD | 0 | 0 |
| BMAN172421 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B113 | WOOLEY, JENNIFER | | | PUBLIC ASSIST | 09/03/17 15:51:28 | FIELD | -119.21179 | 40.8 |
| BMAN172422 | BLM | PUBLIC CONTACT | : 1100 THE MAN | | CREATE | 0 | 0 | 0 | 220 | 0 | 0 | 220 | B115 | KANIA, AARON | | | VERBAL WARNING | 09/03/17 15:53:21 | FIELD | 0 | 0 |
| BMAN172423 | BLM | PUBLIC CONTACT | : 300 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 13 | 0 | 0 | 13 | B117 | ROMERO, CLAYTON | | | PUBLIC ASSIST | 09/03/17 15:59:58 | FIELD | -119.203441 | 40.8 |
| BMAN172424 | BLM | PUBLIC CONTACT | HWY 34 MM 08 | 3 O'clock Response Area | CREATE | 39 | 183 | 349 | 878 | 144 | 310 | 839 | P128 | FONKEN, PETER | RETHERFORD, HUNTER | | PUBLIC ASSIST | 09/03/17 16:18:04 | DISPATCH | 0 | 0 |
| BMAN172425 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/03/17 16:26:23 | FIELD | -119.226715 | 40.8 |
| BMAN172426 | BLM | ASSIST | @Airport | Perimeter Response Area | CREATE | 117 | | | 205 | | | 88 | | | Dunkle, Jacalyn | | CANCEL | 09/03/17 16:29:11 | 911 | -119.208586 | 40.8 |
| BMAN172427 | BLM | PUBLIC CONTACT | : 645 D | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 7 | 1 | 1 | 7 | B243 | HARRISON, KEVIN | | | PUBLIC ASSIST | 09/03/17 16:33:52 | FIELD | -119.2188 | 40.8 |
| BMAN172428 | BLM | PUBLIC CONTACT | : 630 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 132 | 0 | 0 | 132 | P128 | FONKEN, PETER | | | PUBLIC ASSIST | 09/03/17 16:43:49 | FIELD | -119.221785 | 40.8 |
| BMAN172429 | BLM | TRAFFIC STOP | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9435 | 0 | 0 | 9435 | B230 | SONES, BRAD | | | CITATION | 09/03/17 16:46:37 | FIELD | -119.21179 | 40.8 |
| BMAN172430 | BLM | PUBLIC CONTACT | : 600 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 238 | 0 | 0 | 238 | B245 | PURDY, KEVIN | | | PUBLIC ASSIST | 09/03/17 17:05:20 | FIELD | -119.21211 | 40.8 |
| BMAN172431 | BLM | PUBLIC CONTACT | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 650 | 0 | 0 | 650 | B127 | MACHLER, FRANK | | | PUBLIC ASSIST | 09/03/17 17:41:50 | FIELD | -119.211658 | 40.8 |
| BMAN172432 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 1 | 1 | 2631 | 1 | 1 | 2631 | B200 | TITUS, AARON R | | | PUBLIC ASSIST | 09/03/17 17:43:24 | FIELD | -119.23371 | 40.8 |
| BMAN172433 | BLM | PUBLIC CONTACT | : .4 .5 | | CREATE | 0 | 0 | 0 | 1805 | 0 | 0 | 1805 | P239 | MOE, THEODORE | | | NO ACTION | 09/03/17 17:47:59 | FIELD | 0 | 0 |
| BMAN172434 | BLM | PUBLIC CONTACT | : 600 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11537 | 0 | 0 | 11537 | C113 | NICHOLSON, ADAM | | | REPORT | 09/03/17 17:53:01 | FIELD | -119.21211 | 40.8 |
| BMAN172437 | BLM | ASSIST | @Ranger HQ | 3 O'clock Response Area | CREATE | 438 | 552 | 885 | 5619 | 114 | 447 | 5181 | C114 | WAGNER, DARREN | Dunkle, Jacalyn | | NO ACTION | 09/03/17 17:53:50 | 911 | -119.211658 | 40.8 |
| BMAN172435 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 638 | 0 | 0 | 638 | B235 | MARTIN, KODY | | | CITATION | 09/03/17 17:56:41 | FIELD | -119.220267 | 40.8 |
| BMAN172438 | BLM | STOLEN | @Point 1: Black Dodge Pickup, oss | Perimeter Response Area | CREATE | 183 | 884 | 1790 | 3121 | 701 | 1607 | 2938 | C111 | REED, GLENN | Dunkle, Jacalyn | | REPORT | 09/03/17 18:01:17 | 911 | -119.235801 | 40.8 |
| BMAN172439 | BLM | PUBLIC CONTACT | : 630 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/03/17 18:10:49 | FIELD | -119.221036 | 40.8 |
| BMAN172440 | BLM | PUBLIC CONTACT | : 500 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | I118 | BARNES, DANIEL | | | PUBLIC ASSIST | 09/03/17 18:22:30 | FIELD | -119.211168 | 40.8 |
| BMAN172441 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 10 | 0 | 0 | 10 | P128 | FONKEN, PETER | | | NO ACTION | 09/03/17 18:23:16 | FIELD | -119.23371 | 40.8 |
| BMAN172442 | BLM | PUBLIC CONTACT | : 12 M | | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | P128 | FONKEN, PETER | | | NO ACTION | 09/03/17 18:27:10 | FIELD | 0 | 0 |
| BMAN172443 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1726 | 0 | 0 | 1726 | B232 | WATSON, JAMES | | | CITATION | 09/03/17 18:27:56 | FIELD | -119.220267 | 40.8 |
| BMAN172444 | BLM | PUBLIC CONTACT | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 256 | 0 | 0 | 256 | C124 | FISHER, DOUG | | | NO ACTION | 09/03/17 18:30:38 | FIELD | -119.211658 | 40.8 |
| BMAN172445 | BLM | PUBLIC CONTACT | : 1.5 | | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | P128 | FONKEN, PETER | | | CITATION | 09/03/17 18:56:14 | FIELD | 0 | 0 |
| BMAN172446 | BLM | PUBLIC CONTACT | : 1.5 | | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | P128 | FONKEN, PETER | | | CITATION | 09/03/17 18:56:33 | FIELD | 0 | 0 |
| BMAN172447 | BLM | PUBLIC CONTACT | : LOST AND FOUND | | CREATE | 0 | 0 | 0 | 55 | 0 | 0 | 55 | B235 | MARTIN, KODY | | | PUBLIC ASSIST | 09/03/17 18:57:55 | FIELD | 0 | 0 |
| BMAN172448 | BLM | PUBLIC CONTACT | : 1.5 | | CREATE | 0 | 0 | 0 | 15 | 0 | 0 | 15 | P128 | FONKEN, PETER | | | CITATION | 09/03/17 19:04:08 | FIELD | 0 | 0 |
| BMAN172449 | BLM | PUBLIC CONTACT | @600 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 161 | 0 | 0 | 161 | B116 | GONZALEZ, RENE | | | | 09/03/17 19:05:21 | FIELD | -119.220846 | 40.8 |
| BMAN172450 | BLM | PUBLIC CONTACT | : 900 TEMPLE | | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B115 | KANIA, AARON | | | PUBLIC ASSIST | 09/03/17 19:11:22 | FIELD | 0 | 0 |
| BMAN172451 | BLM | PUBLIC CONTACT | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5595 | 0 | 0 | 5595 | C114 | WAGNER, DARREN | | | NO ACTION | 09/03/17 19:27:33 | FIELD | -119.211658 | 40.8 |
| BMAN172452 | BLM | ASSIST | @Ranger HQ | 3 O'clock Response Area | CREATE | 156 | 457 | | 2001 | 301 | | 1845 | B351 | LIND, ROBERT R | Kel, Rae | | CANCEL | 09/03/17 19:38:00 | 911 | -119.211658 | 40.8 |
| BMAN172453 | BLM | PUBLIC CONTACT | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 226 | 0 | 0 | 226 | B127 | MACHLER, FRANK | | | VERBAL WARNING | 09/03/17 19:43:16 | FIELD | -119.206627 | 40.8 |
| BMAN172454 | BLM | PUBLIC CONTACT | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1041 | 0 | 0 | 1041 | B127 | MACHLER, FRANK | | | REPORT | 09/03/17 19:52:55 | FIELD | -119.206627 | 40.8 |
| BMAN172455 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | C123 | BATY, KEEGAN | | | PUBLIC ASSIST | 09/03/17 20:35:35 | FIELD | -119.200267 | 40.8 |
| BMAN172456 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/03/17 20:44:14 | FIELD | -119.200267 | 40.8 |
| BMAN172457 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 175 | 0 | 0 | 175 | B122 | ENTRICAN, DARREN | | | PUBLIC ASSIST | 09/03/17 20:48:51 | FIELD | -119.21179 | 40.8 |
| BMAN172458 | BLM | PUBLIC CONTACT | AIRPORT 4 | | CREATE | 0 | 0 | 0 | 1490 | 0 | 0 | 1490 | P239 | MOE, THEODORE | | | CITATION | 09/03/17 20:49:03 | FIELD | 0 | 0 |
| BMAN172459 | BLM | TRAFFIC STOP | : 915 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 173 | 0 | 0 | 173 | CHIEF2 | MCGRATH, KEITH | | | VERBAL WARNING | 09/03/17 20:51:05 | FIELD | -119.21883 | 40.8 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN172460 | BLM | INVESTIGATION | @Ranger HQ | 3 O'clock Response Area | CREATE | 149 | 1030 | 1410 | 3124 | 881 | 1261 | 2975 | B243 | HARRISON, KEVIN | Kel, Rae | | REPORT | 09/03/17 20:52:27 | 911 | -119.211658 | 40.8 |
| BMAN172461 | BLM | TRAFFIC STOP | : 900 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 540 | 0 | 0 | 540 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 09/03/17 21:02:18 | FIELD | -119.220198 | 40.8 |
| BMAN172462 | BLM | PUBLIC CONTACT | : 845 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 09/03/17 21:05:48 | FIELD | -119.221859 | 40.8 |
| BMAN172463 | BLM | TRAFFIC STOP | : 900 Plaza | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 104 | 0 | 0 | 104 | B366 | MEUTH, GREGORY | | | VERBAL WARNING | 09/03/17 21:06:27 | FIELD | -119.214757 | 40.8 |
| BMAN172464 | BLM | T INVESTIG | @Gate Road | 3 O'clock Response Area | CREATE | 63 | 716 | 1260 | 1793 | 653 | 1197 | 1730 | B361 | ZOHOVETZ, PAUL | GORE, MATT | | NO ACTION | 09/03/17 21:09:11 | DISPATCH | -119.252726 | 40.8 |
| BMAN172465 | BLM | TRAFFIC STOP | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 248 | 0 | 0 | 248 | C123 | BATY, KEEGAN | | | VERBAL WARNING | 09/03/17 21:23:47 | FIELD | -119.220809 | 40.8 |
| BMAN172466 | BLM | INVESTIGATION | @3 Mile Access | 3 O'clock Response Area | CREATE | 112 | 545 | | 755 | 433 | | 643 | P368 | HOWELL, THOMAS | GORE, MATT | | NO ACTION | 09/03/17 21:25:39 | FIELD | -119.35079 | 40.7 |
| BMAN172467 | BLM | ASSIST | MM10 | 9 O'clock Response Area | CREATE | 63 | 403 | | 737 | 340 | | 674 | B361 | BOYER, DANIEL | GORE, MATT | | NO ACTION | 09/03/17 21:34:41 | FIELD | 0 | 0 |
| BMAN172468 | BLM | TRAFFIC STOP | : 730 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 749 | 0 | 0 | 749 | C123 | BATY, KEEGAN | | | VERBAL WARNING RPT | 09/03/17 21:37:09 | FIELD | -119.218068 | 40.8 |
| BMAN172469 | BLM | TRAFFIC STOP | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5706 | 0 | 0 | 5706 | B366 | MEUTH, GREGORY | | | ARREST | 09/03/17 21:50:56 | FIELD | -119.226547 | 40.8 |
| BMAN172470 | BLM | ASSIST-NLE | : Playa Info | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6635 | 0 | 0 | 6635 | PIO | HENDRIX, KYLE | | | NO ACTION | 09/03/17 21:52:09 | FIELD | -119.212976 | 40.8 |
| BMAN172471 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 338 | 0 | 0 | 338 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 09/03/17 22:12:40 | FIELD | -119.211844 | 40.8 |
| BMAN172472 | BLM | TRAFFIC STOP | : 815 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 210 | 0 | 0 | 210 | B365 | AZAR, JONATHAN J. | | | VERBAL WARNING | 09/03/17 22:20:57 | FIELD | -119.225176 | 40.8 |
| BMAN172473 | BLM | PUBLIC CONTACT | : 300 MAN | | CREATE | 0 | 0 | 0 | 1757 | 0 | 0 | 1757 | B356 | LASHER, NICHOLAS S | | | NO ACTION | 09/03/17 22:46:23 | FIELD | 0 | 0 |
| BMAN172474 | BLM | ASSAULT | : Nearest: @510 A | 3 O'clock Response Area | CREATE | 83 | 145 | 1161 | 1794 | 62 | 1078 | 1711 | I406 | CANAAN, IAN J | Gardner, Jason | | NO ACTION | 09/03/17 23:01:14 | 911 | -119.210116765 | 40.8 |
| BMAN172475 | BLM | TRAFFIC STOP | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 216 | 0 | 0 | 216 | B236 | SAWTELL, PETER | | | VERBAL WARNING | 09/03/17 23:08:12 | FIELD | -119.200267 | 40.8 |
| BMAN172476 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 8 | 0 | 0 | 8 | B364 | CUNNINGHAM, STEVE | | | PUBLIC ASSIST | 09/03/17 23:08:52 | FIELD | -119.23371 | 40.8 |
| BMAN172477 | BLM | PUBLIC CONTACT | : Temple | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1863 | 0 | 0 | 1863 | B236 | SAWTELL, PETER | | | LE ASSIST | 09/03/17 23:12:29 | FIELD | -119.200267 | 40.8 |
| BMAN172478 | BLM | PUBLIC CONTACT | : 3 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 64 | 0 | 0 | 64 | 511 | CARTER, DOUG | | | CANCEL | 09/03/17 23:15:10 | FIELD | -119.35079 | 40.7 |
| BMAN172479 | BLM | MISSING PERSON | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 3470 | 0 | 0 | 3470 | C114 | WAGNER, DARREN | | | REPORT | 09/03/17 23:24:26 | FIELD | -119.211658 | 40.8 |
| BMAN172480 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 650 | 0 | 0 | 650 | B236 | SAWTELL, PETER | | | PUBLIC ASSIST | 09/03/17 23:49:18 | FIELD | -119.191381 | 40.8 |
| BMAN172481 | BLM | PUBLIC CONTACT | : robo hear | | CREATE | 0 | 0 | 0 | 261 | 0 | 0 | 261 | B236 | SAWTELL, PETER | | | NO ACTION | 09/04/17 01:07:47 | FIELD | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN172482 | BLM | PUBLIC CONTACT | : robo heart | | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B237 | MCDONALD, MATTHEW | | | PUBLIC ASSIST | 09/04/17 01:07:59 | FIELD | 0 | 0 |
| BMAN172483 | BLM | TRAFFIC STOP | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17639 | 0 | 0 | 17639 | B353 | CULVER, STEVON | | | NO ACTION | 09/04/17 01:12:20 | FIELD | -119.204021 | 40.8 |
| BMAN172484 | BLM | TRAFFIC STOP | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 17656 | 0 | 0 | 17656 | B353 | CULVER, STEVON | | | NO ACTION | 09/04/17 01:12:33 | FIELD | -119.204021 | 40.8 |
| BMAN172485 | BLM | TRAFFIC STOP | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 382 | 0 | 0 | 382 | B353 | CULVER, STEVON | | | VERBAL WARNING | 09/04/17 01:12:45 | FIELD | -119.204021 | 40.8 |
| BMAN172486 | BLM | TRESPASS | @Point 1 | Perimeter Response Area | CREATE | 201 | 297 | 718 | 2549 | 96 | 517 | 2348 | P368 | HOWELL, THOMAS | Gardner, Jason | | VERBAL WARNING | 09/04/17 01:55:52 | 911 | -119.235801 | 40.8 |
| BMAN172487 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1936 | 0 | 0 | 1936 | B356 | LASHER, NICHOLAS S | | | REPORT | 09/04/17 02:59:25 | FIELD | -119.252726 | 40.8 |
| BMAN172488 | BLM | ASSAULT | @245 E: | 3 O'clock Response Area | CREATE | 88 | 136 | 379 | 4616 | 48 | 291 | 4528 | B361 | BOYER, DANIEL | Bremner, Cam | | LE ASSIST | 09/04/17 03:02:48 | 911 | -119.195482 | 40.8 |
| BMAN172489 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 254 | 0 | 0 | 254 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 09/04/17 03:34:30 | FIELD | -119.252726 | 40.8 |
| BMAN172490 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1945 | 0 | 0 | 1945 | C123 | BATY, KEEGAN | | | VERBAL WARNING RPT | 09/04/17 03:43:13 | FIELD | -119.223441 | 40.8 |
| BMAN172491 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 382 | 0 | 0 | 382 | B356 | LASHER, NICHOLAS S | | | VERBAL WARNING | 09/04/17 03:48:02 | FIELD | -119.252726 | 40.8 |
| BMAN172492 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 4735 | 0 | 0 | 4735 | B356 | LASHER, NICHOLAS S | | | REPORT | 09/04/17 03:58:53 | FIELD | -119.252726 | 40.8 |
| BMAN172493 | BLM | ASSIST | : Nearest: @205 Es | 3 O'clock Response Area | CREATE | 96 | 149 | 797 | 926 | 53 | 701 | 830 | B365 | AZAR, JONATHAN J. | Gardner, Jason | | NO ACTION | 09/04/17 04:20:02 | 911 | -119.197751557 | 40.8 |
| BMAN172494 | BLM | TRAFFIC STOP | : GREETER GATE | | CREATE | 0 | 0 | 0 | 496 | 0 | 0 | 496 | C123 | BATY, KEEGAN | | | VERBAL WARNING | 09/04/17 04:24:07 | FIELD | 0 | 0 |
| BMAN172495 | BLM | PUBLIC CONTACT | : 245 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 913 | 0 | 0 | 913 | C115 | BOYER, DANIEL | | | PUBLIC ASSIST | 09/04/17 04:25:36 | FIELD | -119.196167 | 40.8 |
| BMAN172496 | BLM | TRAFFIC STOP | : 600 PLAZA | | CREATE | 0 | 0 | 0 | 352 | 0 | 0 | 352 | K362 | ESTRADA, MICHELE | | | VERBAL WARNING | 09/04/17 04:27:10 | FIELD | 0 | 0 |
| BMAN172497 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 187 | 0 | 0 | 187 | C123 | BATY, KEEGAN | | | VERBAL WARNING | 09/04/17 04:34:53 | FIELD | -119.223441 | 40.8 |
| BMAN172498 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 303 | 0 | 0 | 303 | C123 | BATY, KEEGAN | | | VERBAL WARNING | 09/04/17 04:41:35 | FIELD | -119.252726 | 40.8 |
| BMAN172499 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 255 | 0 | 0 | 255 | C123 | BATY, KEEGAN | | | VERBAL WARNING | 09/04/17 04:58:59 | FIELD | -119.252726 | 40.8 |
| BMAN172500 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 55 | 0 | 0 | 55 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/04/17 05:03:08 | FIELD | -119.23371 | 40.8 |
| BMAN172501 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 129 | 0 | 0 | 129 | C123 | BATY, KEEGAN | | | VERBAL WARNING | 09/04/17 05:09:09 | FIELD | -119.25799 | 40.7 |
| BMAN172502 | BLM | PUBLIC CONTACT | : 930 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 784 | 0 | 0 | 784 | I405 | APLEY, PATRICK | | | NO ACTION | 09/04/17 05:14:10 | FIELD | -119.215778 | 40.8 |
| BMAN172503 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 245 | 0 | 0 | 245 | C123 | BATY, KEEGAN | | | VERBAL WARNING | 09/04/17 05:14:52 | FIELD | -119.223441 | 40.8 |
| BMAN172504 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1674 | 0 | 0 | 1674 | C123 | BATY, KEEGAN | | | CITATION | 09/04/17 05:50:05 | FIELD | -119.223441 | 40.8 |
| BMAN172505 | BLM | MISSING PERSON | @JOC | Perimeter Response Area | CREATE | 377 | | | 2481 | | | 2104 | | | DUNN, NORENE | | CANCEL | 09/04/17 07:34:55 | DISPATCH | -119.23371 | 40.8 |
| BMAN172506 | BLM | MISSING PERSON | @JOC | Perimeter Response Area | CREATE | 248 | 9623 | 9623 | 10675 | 9375 | 9375 | 10427 | C124 | FISHER, DOUG | DUNN, NORENE | | NO ACTION | 09/04/17 08:17:53 | DISPATCH | -119.23371 | 40.8 |
| BMAN172507 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 12 | 0 | 0 | 12 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/04/17 08:29:08 | FIELD | -119.214029 | 40.8 |
| BMAN172508 | BLM | PUBLIC CONTACT | Lost and Found | | CREATE | 0 | 0 | 0 | 36 | 0 | 0 | 36 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/04/17 08:29:31 | FIELD | 0 | 0 |
| BMAN172509 | BLM | TRANSPORT | : Roboheart | | CREATE | 0 | 0 | 0 | 2201 | 0 | 0 | 2201 | B114 | MARSOOBIAN, JASON A | | | | 09/04/17 08:37:09 | FIELD | 0 | 0 |
| BMAN172510 | BLM | PUBLIC CONTACT | @Ranger HQ | 3 O'clock Response Area | CREATE | 90 | 170 | 343 | 956 | 80 | 253 | 866 | C134 | ROGERS, JOHN | Richard, Crystal | | PUBLIC ASSIST | 09/04/17 08:49:16 | 911 | -119.211658 | 40.8 |
| BMAN172511 | BLM | PUBLIC CONTACT | : 820 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1704 | 0 | 0 | 1704 | B110 | LLOYD, RICHARD | | | CITATION | 09/04/17 09:11:27 | FIELD | -119.224821 | 40.8 |
| BMAN172513 | BLM | STOLEN | @Tokyo | 9 O'Clock Response Area | CREATE | 163 | 321 | 1112 | 2550 | 158 | 949 | 2387 | C134 | ROBINSON, DONNA | Richard, Crystal | | REPORT | 09/04/17 09:13:36 | 911 | -119.215563 | 40.8 |
| BMAN172512 | BLM | PUBLIC CONTACT | : 200 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/04/17 09:13:58 | FIELD | -119.190547 | 40.8 |
| BMAN172514 | BLM | STOLEN | @Ranger HQ | 3 O'clock Response Area | CREATE | 79 | 186 | 710 | 84992 | 107 | 631 | 84913 | K121 | ENZO, K9 | Richard, Crystal | | CANCEL | 09/04/17 09:27:21 | 911 | -119.211658 | 40.8 |
| BMAN172515 | BLM | STOLEN | @The Man: 900 | 9 O'Clock Response Area | CREATE | 72 | 133 | 548 | 558 | 61 | 476 | 486 | B114 | MARSOOBIAN, JASON A | MAGNUSON, ROXANNE | | VERBAL WARNING | 09/04/17 09:36:10 | DISPATCH | -119.206614 | 40.8 |
| BMAN172516 | BLM | ASSAULT | @300 F | 3 O'Clock Response Area | CREATE | 82 | 233 | 508 | 24712 | 151 | 426 | 24630 | K121 | ENZO, K9 | Richard, Crystal | | LE ASSIST | 09/04/17 10:17:51 | 911 | -119.196086 | 40.8 |
| BMAN172517 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 9 | 0 | 0 | 9 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/04/17 10:21:09 | FIELD | -119.217145 | 40.8 |
| BMAN172518 | BLM | ASSAULT | @420 L | 3 O'clock Response Area | CREATE | 72 | 651 | 1196 | 4240 | 579 | 1124 | 4168 | C124 | FISHER, DOUG | Richard, Crystal | | NO ACTION | 09/04/17 11:05:07 | 911 | -119.204893 | 40.8 |
| BMAN172520 | BLM | ASSAULT | @530 Es : ART CAR CAMP | 3 O'Clock Response Area | CREATE | 404 | 477 | 619 | 5314 | 73 | 215 | 4910 | C151 | GONZALEZ AVILA, ADRIAN | Richard, Crystal | | | 09/04/17 11:31:42 | 911 | -119.211127 | 40.8 |
| BMAN172519 | BLM | STOLEN | @615 J | 9 O'clock Response Area | CREATE | 114 | 850 | 1237 | 2269 | 736 | 1123 | 2155 | C124 | FISHER, DOUG | Richard, Crystal | | REPORT | 09/04/17 11:34:32 | DISPATCH | -119.221202 | 40.8 |
| BMAN172521 | BLM | TRAFFIC STOP | : HWY 34 MM 7.5 | | CREATE | 0 | 0 | 0 | 725 | 0 | 0 | 725 | 500 | YOUNG, JON | | | CITATION | 09/04/17 11:48:09 | FIELD | 0 | 0 |
| BMAN172522 | BLM | TRAFFIC STOP | : JOC : 12 MILE GATE ROAD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 808 | 0 | 0 | 808 | B110 | LLOYD, RICHARD | | | VERBAL WARNING | 09/04/17 12:10:06 | FIELD | -119.23371 | 40.8 |
| BMAN172523 | BLM | ASSIST | @12 Mile Access | Perimeter Response Area | CREATE | 87 | | | 761 | | | 674 | | | Richard, Crystal | | NO ACTION | 09/04/17 12:19:35 | 911 | -119.263931 | 40.8 |
| BMAN172524 | BLM | T INVESTIG | @Gravel T | Gate Road Response Area | CREATE | 128 | 262 | 420 | 1947 | 134 | 292 | 1819 | K238 | ALBRIGHT, CALVIN | Richard, Crystal | | REPORT | 09/04/17 12:32:36 | 911 | -119.274783 | 40.8 |
| BMAN172525 | BLM | STOLEN | @Tokyo :900 C | 9 O'clock Response Area | CREATE | 100 | 247 | 953 | 1556 | 147 | 853 | 1456 | C134 | ROGERS, JOHN | Richard, Crystal | | REPORT | 09/04/17 12:54:18 | 911 | -119.215563 | 40.8 |
| BMAN172526 | BLM | PUBLIC CONTACT | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/04/17 13:09:20 | FIELD | -119.277871 | 40.8 |
| BMAN172527 | BLM | T INVESTIG | @Gate Road: end of gate road, start of 34 | Gate Road Response Area | CREATE | 193 | 237 | 2186 | 2955 | 44 | 1993 | 2762 | B114 | MITCHELL, EARL | Richard, Crystal | | PUBLIC ASSIST | 09/04/17 13:25:48 | 911 | -119.252726 | 40.8 |
| BMAN172528 | BLM | PUBLIC CONTACT | : GATE ROAD MM4 | | CREATE | 0 | 0 | 0 | 1128 | 0 | 0 | 1128 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/04/17 13:39:11 | FIELD | 0 | 0 |
| BMAN172529 | BLM | PUBLIC CONTACT | : 815 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 7 | 0 | 0 | 7 | B234 | JOHNSON, GREGORY L | | | PUBLIC ASSIST | 09/04/17 14:33:19 | FIELD | -119.22198 | 40.8 |
| BMAN172530 | BLM | PUBLIC CONTACT | @800 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1325 | 0 | 0 | 1325 | B110 | LLOYD, RICHARD | | | REPORT | 09/04/17 14:59:40 | FIELD | -119.216839 | 40.8 |
| BMAN172531 | BLM | TRESPASS | highway 34 flygiser | 3 O'clock Response Area | CREATE | 33 | 38 | 2665 | 2678 | 5 | 2632 | 2645 | C134 | ROGERS, JOHN | RETHERFORD, HUNTER | | | 09/04/17 15:06:41 | DISPATCH | 0 | 0 |
| BMAN172532 | BLM | MEDICAL | @Rampart | 3 O'clock Response Area | CREATE | 59 | | | 282 | | | 223 | | | Dibrell, Sam | | CANCEL | 09/04/17 15:07:38 | Ops2 | -119.210439 | 40.8 |
| BMAN172533 | BLM | TRESPASS | @Ranger HQ | 3 O'clock Response Area | CREATE | 204 | 260 | 788 | 3508 | 56 | 584 | 3304 | B234 | JOHNSON, GREGORY L | Harris, Meggin | | LE ASSIST | 09/04/17 16:16:03 | 911 | -119.211658 | 40.8 |
| BMAN172534 | BLM | STOLEN | @430 B : camp ohm-skillet | 3 O'clock Response Area | CREATE | 488 | 681 | 1256 | 2995 | 193 | 768 | 2507 | C199 | ROBINSON, DONNA | Harris, Meggin | | NO ACTION | 09/04/17 16:56:53 | 911 | -119.20663 | 40.8 |
| BMAN172535 | BLM | STOLEN | @250 L :shot to hell | 3 O'clock Response Area | CREATE | 225 | 330 | 1749 | 2503 | 105 | 1524 | 2278 | B114 | MARSOOBIAN, JASON A | Harris, Meggin | | NO ACTION | 09/04/17 17:40:38 | 911 | -119.191238 | 40.8 |
| BMAN172536 | BLM | PUBLIC CONTACT | : 815 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 238 | 0 | 0 | 238 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/04/17 18:45:27 | FIELD | -119.222779 | 40.8 |
| BMAN172537 | BLM | PUBLIC CONTACT | : 815 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 5 | 0 | 0 | 5 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/04/17 18:49:32 | FIELD | -119.222779 | 40.8 |
| BMAN172538 | BLM | PUBLIC CONTACT | : 815 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B300 | SULLIVAN, DEBORAH | | | PUBLIC ASSIST | 09/04/17 18:49:47 | FIELD | -119.222779 | 40.8 |
| BMAN172539 | BLM | HAZMAT | : 845 L RED MOON | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 8424 | 0 | 0 | 8424 | B361 | ZOHOVETZ, PAUL | | | CITATION | 09/04/17 18:50:52 | FIELD | -119.222546 | 40.8 |
| BMAN172540 | BLM | STOLEN | @700 Es : Ice Pirate | 9 O'clock Response Area | CREATE | 104 | 456 | 1183 | 4778 | 352 | 1079 | 4674 | C113 | NICHOLSON, ADAM | Harris, Meggin | | REPORT | 09/04/17 18:58:18 | 911 | -119.215315 | 40.8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN172541 | BLM | T INVESTIG | @530 K | 3 O'clock Response Area | COPY | 390 | 59 | 328 | 12934 | 59 | 328 | 12934 | B361 | ZOHOVETZ, PAUL | Schultz, David | | REPORT | 09/04/17 19:52:25 | 911 | -119.216253 | 40.8 |
| BMAN172542 | BLM | PUBLIC CONTACT | @245 L | 3 O'clock Response Area | CREATE | 26 | 247 | 654 | 2588 | 221 | 628 | 2562 | K352 | PARR, RYAN | STAMP, AMANDA | | NO ACTION | 09/04/17 20:39:53 | DISPATCH | -119.190688 | 40.8 |
| BMAN172543 | BLM | HAZMAT | @815 E : heebee geebee camp | 9 O'clock Response Area | CREATE | 241 | 596 | 1197 | 2411 | 355 | 956 | 2170 | B233 | JOHNSON, TAMSEN | Harris, Meggin | | LE ASSIST | 09/04/17 21:21:45 | OTHER | -119.219586 | 40.8 |
| BMAN172544 | BLM | MISSING PERSON | : 300 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 42056 | 0 | 0 | 42056 | C114 | WAGNER, DARREN | | | NO ACTION | 09/04/17 22:31:47 | FIELD | -119.199137 | 40.8 |
| BMAN172545 | BLM | TRAFFIC STOP | : The Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | B300 | SULLIVAN, DEBORAH | | | VERBAL WARNING | 09/04/17 23:25:25 | FIELD | -119.206614 | 40.8 |
| BMAN172546 | BLM | ASSIST | @700 Es:ice pirates | 9 O'Clock Response Area | COPY | 10365 | 174 | 305 | 6990 | 174 | 305 | 6990 | K352 | PARR, RYAN | Harris, Meggin | | PUBLIC ASSIST | 09/04/17 23:34:59 | 911 | -119.215315 | 40.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN172547 | BLM | TRESPASS | @Rampart | 9 O'clock Response Area | CREATE | 52 | 66 | | 2326 | 14 | | 2274 | C125 | TOLLE, JOHN | GORE, MATT | | | 09/05/17 01:29:52 | DISPATCH | -119.210439 | 40.8 |
| BMAN172548 | BLM | ASSAULT | @430 F | 3 O'clock Response Area | CREATE | 50 | 88 | 527 | 1222 | 38 | 477 | 1172 | C197 | COOMBS, BRANDON | Gardner, Jason | | NO ACTION | 09/05/17 02:11:41 | 911 | -119.206635 | 40.8 |
| BMAN172549 | BLM | PUBLIC CONTACT | : 530 & L | | CREATE | 0 | 0 | 0 | 31 | 0 | 0 | 31 | B223 | STEAVENS, TAUREAN R | | | PUBLIC ASSIST | 09/05/17 02:34:14 | FIELD | 0 | 0 |
| BMAN172550 | BLM | TRESPASS | @Ranger HQ | 3 O'clock Response Area | CREATE | 107 | 188 | 511 | 1005 | 81 | 404 | 898 | C113 | NICHOLSON, ADAM | Morey, Mark | | REPORT | 09/05/17 03:45:09 | 911 | -119.211658 | 40.8 |
| BMAN172551 | BLM | TRAFFIC STOP | : 700 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 556 | 0 | 0 | 556 | K352 | PARR, RYAN | | | VERBAL WARNING | 09/05/17 04:40:30 | FIELD | -119.221858 | 40.8 |
| BMAN172552 | BLM | PUBLIC CONTACT | : 700 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 19 | 0 | 0 | 19 | K352 | PARR, RYAN | | | PUBLIC ASSIST | 09/05/17 05:59:46 | FIELD | -119.223529 | 40.8 |
| BMAN172553 | BLM | PUBLIC CONTACT | : 430 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 147 | 0 | 0 | 147 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/05/17 08:05:36 | FIELD | -119.206635 | 40.8 |
| BMAN172554 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 197 | 0 | 0 | 197 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/05/17 08:16:58 | FIELD | -119.214029 | 40.8 |
| BMAN172555 | BLM | PUBLIC CONTACT | : 345 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 337 | 0 | 0 | 337 | K121 | CARPENTER, MICHAEL | | | PUBLIC ASSIST | 09/05/17 08:40:13 | FIELD | -119.199939 | 40.8 |
| BMAN172556 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 14 | 0 | 0 | 14 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/05/17 08:44:13 | FIELD | -119.197919 | 40.8 |
| BMAN172557 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 11 | 0 | 0 | 11 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/05/17 09:08:17 | FIELD | -119.23371 | 40.8 |
| BMAN172558 | BLM | PUBLIC CONTACT | : 300 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 46 | 0 | 0 | 46 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/05/17 09:42:52 | FIELD | -119.197306 | 40.8 |
| BMAN172559 | BLM | PATROL CHECK | : Trego Hot Springs | Outside Event Response Area | CREATE | 0 | 0 | 0 | 59 | 0 | 0 | 59 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/05/17 09:54:48 | FIELD | -119.116494 | 40.8 |
| BMAN172560 | BLM | PUBLIC CONTACT | : 345 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 1705 | 0 | 0 | 1705 | B110 | LLOYD, RICHARD | | | PUBLIC ASSIST | 09/05/17 10:00:27 | FIELD | -119.200269 | 40.8 |
| BMAN172561 | BLM | PUBLIC CONTACT | : 545 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 304 | 0 | 0 | 304 | B110 | LLOYD, RICHARD | | | VERBAL WARNING RPT | 09/05/17 10:04:26 | FIELD | -119.217289 | 40.8 |
| BMAN172562 | BLM | PUBLIC CONTACT | : 800 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 229 | 0 | 0 | 229 | B110 | LLOYD, RICHARD | | | NO ACTION | 09/05/17 10:24:07 | FIELD | -119.216839 | 40.8 |
| BMAN172563 | BLM | TRAFFIC STOP | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 52 | 0 | 0 | 52 | K121 | CARPENTER, MICHAEL | | | NO ACTION | 09/05/17 10:51:07 | FIELD | -119.226715 | 40.8 |
| BMAN172564 | BLM | ASSIST | @D Lot: along flag line | Gate Road Response Area | CREATE | 347 | 412 | 792 | 1227 | 65 | 445 | 880 | K121 | CARPENTER, MICHAEL | Schultz, David | | NO ACTION | 09/05/17 12:20:33 | 911 | -119.238644 | 40.8 |
| BMAN172565 | BLM | MEDICAL | : Nearest: @12 1200T: flower tower | 3 O'Clock Response Area | COPY | 3079 | | | 120 | | | 120 | | | Schultz, Angela | | | 09/05/17 13:24:44 | Ops1 | -119.197107797 | 40.8 |
| BMAN172566 | BLM | MEDICAL | @530 K | 3 O'clock Response Area | CREATE | 37 | 154 | 825 | 2632 | 117 | 788 | 2595 | K238 | ALBRIGHT, CALVIN | Schultz, Angela | | NO ACTION | 09/05/17 16:20:49 | Ops1 | -119.216253 | 40.8 |
| BMAN172567 | BLM | T INVESTIG | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 136 | 0 | 0 | 136 | B110 | LLOYD, RICHARD | | | LE ASSIST | 09/05/17 17:21:57 | FIELD | -119.252726 | 40.8 |
| BMAN172568 | BLM | PUBLIC CONTACT | : 3M | | CREATE | 0 | 0 | 0 | 95 | 0 | 0 | 95 | B361 | ZOHOVETZ, PAUL | | | PUBLIC ASSIST | 09/05/17 18:10:20 | FIELD | 0 | 0 |
| BMAN172569 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 4 | 0 | 0 | 4 | B233 | JOHNSON, TAMSEN | | | NO ACTION | 09/05/17 20:20:49 | FIELD | -119.209563 | 40.8 |
| BMAN172570 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 6 | 0 | 0 | 6 | B110 | LLOYD, RICHARD | | | NO ACTION | 09/06/17 07:35:32 | FIELD | -119.220267 | 40.8 |
| BMAN172571 | BLM | PUBLIC CONTACT | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 498 | 0 | 0 | 498 | K238 | ALBRIGHT, CALVIN | | | NO ACTION | 09/06/17 07:44:24 | FIELD | -119.21582 | 40.8 |
| BMAN172572 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 28 | 0 | 0 | 28 | B110 | LLOYD, RICHARD | | | NO ACTION | 09/06/17 08:06:48 | FIELD | -119.252726 | 40.8 |
| BMAN172573 | BLM | PUBLIC CONTACT | : Center Camp | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 114 | 1 | 1 | 114 | B114 | MARSOOBIAN, JASON A | | | PUBLIC ASSIST | 09/06/17 09:23:26 | FIELD | -119.214029 | 40.8 |
| BMAN172574 | BLM | PUBLIC CONTACT | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 551 | 0 | 0 | 551 | B110 | LLOYD, RICHARD | | | NO ACTION | 09/06/17 11:44:19 | FIELD | -119.216253 | 40.8 |
| BMAN172575 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 16 | 0 | 0 | 16 | B110 | LLOYD, RICHARD | | | NO ACTION | 09/06/17 12:12:06 | FIELD | -119.185771 | 40.8 |
| | | | | | | | | | | | | | | | | | | | | | |
| BMAN172576 | BLM | PUBLIC CONTACT | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 756 | 0 | 0 | 756 | B110 | LLOYD, RICHARD | | | TRANSFER | 09/06/17 12:23:43 | FIELD | -119.216253 | 40.8 |

EventSummary

| Event ID | BLM | Event Type | Location | Zone | Agency Create Method | Answer To Agency Event | time in pending | Answer To Dispatch Unit | response time | Answer To Onscene | onscene time | Answer To Close | Agency Event To Dispatch Unit | Agency Event To Onscene | Agency Event To Close | Time in Pending (min) | Response Time (min) | Pending (w/ logic) | Pending w/ super logic | Response Time (w/ logic) | Response Time w/ super logic | On Scene time (Min) | Primary Unit | Disposition | date / time | Create date | create time | Event Source | X | Y | date to integer | event days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1800001 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 926 | 926 | 0 | 0 | 926 | 0.0 | 0.0 | | | | | 15.4 | P127 | VERBAL WARNING | 08/21/18 08:40 | 8/21/2018 | 08:40:41 AM | FIELD | -119.253236 | 40.759756 | 21 | -4 |
| BMAN1800002 | BLM | TRAFFIC STOP | @Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 53955 | 53955 | 0 | 0 | 53955 | 0.0 | 0.0 | | | | | 899.3 | P127 | VERBAL WARNING | 08/21/18 09:08 | 8/21/2018 | 09:08:35 AM | FIELD | -119.237632 | 40.766539 | 21 | -4 |
| BMAN1800004 | BLM | TRAFFIC STOP | @Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 683 | 683 | 0 | 0 | 683 | 0.0 | 0.0 | | | | | 11.4 | B358 | VERBAL WARNING | 08/21/18 05:45 | 8/21/2018 | 05:45:35 AM | FIELD | -119.237632 | 40.766539 | 21 | -4 |
| BMAN1800005 | BLM | TRAFFIC STOP | : 3.8 Gate | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 387 | 387 | 0 | 0 | 387 | 0.0 | 0.0 | | | | | 6.5 | P127 | VERBAL WARNING | 08/21/18 05:49 | 8/21/2018 | 05:49:22 AM | FIELD | -119.181327 | 40.781266 | 21 | -4 |
| BMAN1800006 | BLM | TRAFFIC STOP | : 3.8 Gate | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | P127 | VERBAL WARNING | 08/21/18 06:17 | 8/21/2018 | 06:17:24 AM | FIELD | -119.181327 | 40.781266 | 21 | -4 |
| BMAN1800007 | BLM | TRAFFIC STOP | : 3.8 Gate | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 432 | 432 | 0 | 0 | 432 | 0.0 | 0.0 | | | | | 7.2 | P127 | VERBAL WARNING | 08/21/18 06:26 | 8/21/2018 | 06:26:09 AM | FIELD | -119.181327 | 40.781266 | 21 | -4 |
| BMAN1800008 | BLM | ASSIST | 430 Es | 3 O'Clock Response Area | CREATE | 124 | 168 | 292 | -292 | | 18570 | 18570 | 168 | | 18446 | 2.8 | -4.9 | 2.8 | 2.8 | -4.9 | -4.9 | 307.4 | B362 | PUBLIC ASSIST | 08/21/18 06:44 | 8/21/2018 | 06:44:31 AM | 911 | -119.206527 | 40.779561 | 21 | -4 |
| BMAN1800009 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 107 | 107 | 0 | 0 | 107 | 0.0 | 0.0 | | | | | 1.8 | B241 | NO ACTION | 08/21/18 19:29 | 8/21/2018 | 07:29:02 PM | FIELD | -119.223341 | 40.773668 | 21 | -4 |
| BMAN1800010 | BLM | TRAFFIC STOP | @Will Call Lot | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 297 | 297 | 0 | 0 | 297 | 0.0 | 0.0 | | | | | 5.0 | B353 | VERBAL WARNING | 08/21/18 08:04 | 8/21/2018 | 08:04:58 AM | FIELD | -119.239939 | 40.765583 | 21 | -4 |
| BMAN1800011 | BLM | PUBLIC CONTACT | 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 229 | 229 | 0 | 0 | 229 | 0.0 | 0.0 | | | | | 3.8 | B350 | PUBLIC ASSIST | 08/21/18 20:46 | 8/21/2018 | 08:46:08 PM | FIELD | -119.277938 | 40.753857 | 21 | -4 |
| BMAN1800012 | BLM | TRAFFIC STOP | : Will Call Lot | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 620 | 620 | 0 | 0 | 620 | 0.0 | 0.0 | | | | | 10.3 | B353 | VERBAL WARNING | 08/21/18 21:00 | 8/21/2018 | 09:00:51 PM | FIELD | -119.239939 | 40.765583 | 21 | -4 |
| BMAN1800013 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20001 | 20001 | 0 | 0 | 20001 | 0.0 | 0.0 | | | | | 333.4 | B353 | VERBAL WARNING | 08/21/18 21:31 | 8/21/2018 | 09:31:25 PM | FIELD | -119.253236 | 40.759756 | 21 | -4 |
| BMAN1800014 | BLM | TRAFFIC STOP | 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 438 | 438 | 0 | 0 | 438 | 0.0 | 0.0 | | | | | 7.3 | B350 | VERBAL WARNING | 08/21/18 21:52 | 8/21/2018 | 09:52:08 PM | FIELD | -119.21201 | 40.782239 | 21 | -4 |
| BMAN1800015 | BLM | TRAFFIC STOP | Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | B241 | VERBAL WARNING | 08/21/18 22:07 | 8/21/2018 | 10:07:03 PM | FIELD | -119.237632 | 40.766539 | 21 | -4 |
| BMAN1800026 | BLM | TRAFFIC STOP | @Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17430 | 17430 | 0 | 0 | 17430 | 0.0 | 0.0 | | | | | 290.5 | B241 | VERBAL WARNING | 08/21/18 22:38 | 8/21/2018 | 10:38:07 PM | FIELD | -119.237632 | 40.766539 | 21 | -4 |
| BMAN1800027 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B300 | NO ACTION | 08/21/18 22:41 | 8/21/2018 | 10:41:00 PM | FIELD | -119.223341 | 40.773668 | 21 | -4 |
| BMAN1800028 | BLM | TRAFFIC STOP | GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15186 | 15186 | 0 | 0 | 15186 | 0.0 | 0.0 | | | | | 253.1 | B354 | NO ACTION | 08/21/18 22:41 | 8/21/2018 | 10:41:48 PM | FIELD | -119.248388 | 40.76584 | 21 | -4 |
| BMAN1800040 | BLM | TRAFFIC STOP | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16923 | 16923 | 0 | 0 | 16923 | 0.0 | 0.0 | | | | | 282.1 | B350 | VERBAL WARNING | 08/21/18 23:06 | 8/21/2018 | 11:06:36 PM | FIELD | -119.23361 | 40.779955 | 21 | -4 |
| BMAN1800041 | BLM | TRAFFIC STOP | Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13093 | 13093 | 0 | 0 | 13093 | 0.0 | 0.0 | | | | | 218.2 | B241 | VERBAL WARNING | 08/21/18 23:31 | 8/21/2018 | 11:31:00 PM | FIELD | -119.237632 | 40.766539 | 21 | -4 |
| BMAN1800042 | BLM | TRAFFIC STOP | @PNT 1.5 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 667 | 667 | 0 | 0 | 667 | 0.0 | 0.0 | | | | | 11.1 | B354 | VERBAL WARNING | 08/21/18 23:33 | 8/21/2018 | 11:33:15 PM | FIELD | -119.227599 | 40.794487 | 21 | -4 |
| BMAN1800043 | BLM | TRAFFIC STOP | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 288 | 288 | 0 | 0 | 288 | 0.0 | 0.0 | | | | | 4.8 | B350 | VERBAL WARNING | 08/21/18 23:49 | 8/21/2018 | 11:49:51 PM | FIELD | -119.23361 | 40.779955 | 21 | -4 |
| BMAN1800044 | BLM | TRAFFIC STOP | : 545 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 76 | 76 | 0 | 0 | 76 | 0.0 | 0.0 | | | | | 1.3 | B353 | VERBAL WARNING | 08/21/18 23:50 | 8/21/2018 | 11:50:33 PM | FIELD | -119.217716 | 40.77534 | 21 | -4 |
| BMAN1800045 | BLM | TRAFFIC STOP | Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 628 | 628 | 0 | 0 | 628 | 0.0 | 0.0 | | | | | 10.5 | B241 | VERBAL WARNING | 08/21/18 23:52 | 8/21/2018 | 11:52:32 PM | FIELD | -119.237632 | 40.766539 | 21 | -4 |
| BMAN1800046 | BLM | TRAFFIC STOP | PNT 1.5 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 347 | 347 | 0 | 0 | 347 | 0.0 | 0.0 | | | | | 5.8 | B354 | CITATION | 08/21/18 23:59 | 8/21/2018 | 11:59:16 PM | FIELD | -119.227599 | 40.794487 | 21 | -4 |
| BMAN1800047 | BLM | TRAFFIC STOP | @Will Call Lot | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 299 | 299 | 0 | 0 | 299 | 0.0 | 0.0 | | | | | 5.0 | B241 | VERBAL WARNING | 08/22/18 00:04 | 8/22/2018 | 12:04:57 AM | FIELD | -119.239939 | 40.765583 | 22 | -3 |
| BMAN1800048 | BLM | TRAFFIC STOP | Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 234 | 234 | 0 | 0 | 234 | 0.0 | 0.0 | | | | | 3.9 | B353 | NO ACTION | 08/22/18 00:46 | 8/22/2018 | 12:46:19 AM | FIELD | -119.237632 | 40.766539 | 22 | -3 |
| BMAN1800049 | BLM | TRAFFIC STOP | Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2328 | 2328 | 0 | 0 | 2328 | 0.0 | 0.0 | | | | | 38.8 | B350 | CITATION | 08/22/18 03:15 | 8/22/2018 | 03:15:10 AM | FIELD | -119.237632 | 40.766539 | 22 | -3 |
| BMAN1800050 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response | CREATE | 0 | 1 | 1 | 0 | 1 | 182 | 183 | 1 | 1 | 183 | 0.0 | 0.0 | 0.0 | 0.0 | | | 3.0 | B241 | NO ACTION | 08/22/18 03:40 | 8/22/2018 | 03:40:48 AM | FIELD | -119.237632 | 40.766539 | 22 | -3 |
| BMAN1800051 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 989 | 989 | 0 | 0 | 989 | 0.0 | 0.0 | | | | | 16.5 | B241 | VERBAL WARNING | 08/22/18 04:39 | 8/22/2018 | 04:39:42 AM | FIELD | -119.237632 | 40.766539 | 22 | -3 |
| BMAN1800052 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 128 | 128 | 0 | 0 | 128 | 0.0 | 0.0 | | | | | 2.1 | C103 | VERBAL WARNING | 08/22/18 07:33 | 8/22/2018 | 07:33:37 AM | FIELD | -119.2654 | 40.748552 | 22 | -3 |
| BMAN1800053 | BLM | PUBLIC CONTACT | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1491 | 1491 | 0 | 0 | 1491 | 0.0 | 0.0 | | | | | 24.9 | B358 | NO ACTION | 08/22/18 07:45 | 8/22/2018 | 07:45:02 AM | FIELD | -119.225924 | 40.790379 | 22 | -3 |
| BMAN1800054 | BLM | TRAFFIC STOP | 3 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 81 | 81 | 0 | 0 | 81 | 0.0 | 0.0 | | | | | 1.4 | P127 | NO ACTION | 08/22/18 08:05 | 8/22/2018 | 08:05:47 AM | FIELD | -119.350857 | 40.696713 | 22 | -3 |
| BMAN1800055 | BLM | PUBLIC CONTACT | : 3 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2963 | 2963 | 0 | 0 | 2963 | 0.0 | 0.0 | | | | | 49.4 | P127 | PUBLIC ASSIST | 08/22/18 08:10 | 8/22/2018 | 08:10:02 AM | FIELD | -119.350857 | 40.696713 | 22 | -3 |
| BMAN1800056 | BLM | PUBLIC CONTACT | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 0 | 129 | 0.0 | 0.0 | | | | | 2.2 | B358 | NO ACTION | 08/22/18 08:54 | 8/22/2018 | 08:54:47 AM | FIELD | -119.2654 | 40.748552 | 22 | -3 |
| BMAN1800058 | BLM | TRAFFIC STOP | @The Man: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 102 | 102 | 0 | 0 | 102 | 0.0 | 0.0 | | | | | 1.7 | B358 | NO ACTION | 08/22/18 12:15 | 8/22/2018 | 12:15:17 PM | FIELD | -119.206514 | 40.786405 | 22 | -3 |
| BMAN1800059 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 322 | 322 | 0 | 0 | 322 | 0.0 | 0.0 | | | | | 5.4 | B358 | VERBAL WARNING | 08/22/18 12:24 | 8/22/2018 | 12:24:15 PM | FIELD | -119.206514 | 40.786405 | 22 | -3 |
| BMAN1800060 | BLM | TRAFFIC STOP | GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 628 | 628 | 0 | 0 | 628 | 0.0 | 0.0 | | | | | 10.5 | B100 | VERBAL WARNING | 08/22/18 13:19 | 8/22/2018 | 01:19:38 PM | FIELD | -119.230717 | 40.767581 | 22 | -3 |
| BMAN1800061 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1139 | 1139 | 0 | 0 | 1139 | 0.0 | 0.0 | | | | | 19.0 | B358 | CITATION | 08/22/18 16:06 | 8/22/2018 | 04:06:52 PM | FIELD | -119.258348 | 40.753337 | 22 | -3 |
| BMAN1800062 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 100 | 0.0 | 0.0 | | | | | 1.7 | B358 | NO ACTION | 08/22/18 16:39 | 8/22/2018 | 04:39:38 PM | FIELD | -119.258348 | 40.753337 | 22 | -3 |
| BMAN1800063 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 743 | 743 | 0 | 0 | 743 | 0.0 | 0.0 | | | | | 12.4 | B358 | VERBAL WARNING | 08/22/18 16:53 | 8/22/2018 | 04:53:16 PM | FIELD | -119.258348 | 40.753337 | 22 | -3 |
| BMAN1800064 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25738 | 25738 | 0 | 0 | 25738 | 0.0 | 0.0 | | | | | 429.0 | P127 | VERBAL WARNING | 08/22/18 17:26 | 8/22/2018 | 05:26:01 PM | FIELD | -119.258348 | 40.753337 | 22 | -3 |
| BMAN1800065 | BLM | INVESTIGATION | 430 I | 3 O'Clock Response Area | CREATE | 594 | 9 | 603 | 4 | 607 | 112 | 719 | 9 | 13 | 125 | 0.2 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 1.9 | B100 | NO ACTION | 08/22/18 18:12 | 8/22/2018 | 06:12:47 PM | Admin | -119.206539 | 40.7731 | 22 | -3 |
| BMAN1800066 | BLM | PATROL CHECK | @D Lot | Perimeter Response Area | CREATE | 35 | 131 | 166 | 271 | 437 | 5614 | 6051 | 131 | 402 | 6016 | 2.2 | 4.5 | 2.2 | 2.2 | 4.5 | 4.5 | 93.6 | B241 | CITATION | 08/22/18 19:21 | 8/22/2018 | 07:21:14 PM | OTHER | -119.238417 | 40.765319 | 22 | -3 |
| BMAN1800067 | BLM | PATROL CHECK | @BLM Mobile | 3 O'clock Response Area | CREATE | 205 | 108 | 313 | 8 | 321 | 1148 | 1469 | 108 | 116 | 1264 | 1.8 | 0.1 | 1.8 | 1.8 | 0.1 | 0.1 | 19.1 | B300 | NO ACTION | 08/22/18 19:48 | 8/22/2018 | 07:48:32 PM | OTHER | -119.20972 | 40.779854 | 22 | -3 |
| BMAN1800068 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 392 | 392 | 0 | 0 | 392 | 0.0 | 0.0 | | | | | 6.5 | B353 | VERBAL WARNING | 08/22/18 20:25 | 8/22/2018 | 08:25:22 PM | FIELD | -119.248388 | 40.76584 | 22 | -3 |
| BMAN1800069 | BLM | TRAFFIC STOP | GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 452 | 452 | 0 | 0 | 452 | 0.0 | 0.0 | | | | | 7.5 | B353 | VERBAL WARNING | 08/22/18 21:44 | 8/22/2018 | 09:44:54 PM | FIELD | -119.248388 | 40.76584 | 22 | -3 |
| BMAN1800070 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1013 | 1013 | 0 | 0 | 1013 | 0.0 | 0.0 | | | | | 16.9 | B353 | VERBAL WARNING | 08/22/18 22:56 | 8/22/2018 | 10:56:37 PM | FIELD | -119.230717 | 40.767581 | 22 | -3 |
| BMAN1800071 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 189 | 189 | 0 | 0 | 189 | 0.0 | 0.0 | | | | | 3.2 | B241 | NO ACTION | 08/23/18 02:25 | 8/23/2018 | 02:25:59 AM | FIELD | -119.222477 | 40.777121 | 23 | -2 |
| BMAN1800072 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 242 | 242 | 0 | 0 | 242 | 0.0 | 0.0 | | | | | 4.0 | B300 | NO ACTION | 08/23/18 02:45 | 8/23/2018 | 02:45:20 AM | FIELD | -119.220746 | 40.775617 | 23 | -2 |
| BMAN1800073 | BLM | TRAFFIC STOP | @600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 240 | 240 | 0 | 0 | 240 | 0.0 | 0.0 | | | | | 4.0 | B354 | PUBLIC ASSIST | 08/23/18 02:50 | 8/23/2018 | 02:50:54 AM | FIELD | -119.220746 | 40.775617 | 23 | -2 |
| BMAN1800074 | BLM | TRAFFIC STOP | : 545 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 54064 | 54064 | 0 | 0 | 54064 | 0.0 | 0.0 | | | | | 901.1 | B353 | NO ACTION | 08/23/18 03:01 | 8/23/2018 | 03:01:15 AM | FIELD | -119.217189 | 40.77586 | 23 | -2 |
| BMAN1800075 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 240 | 240 | 0 | 0 | 240 | 0.0 | 0.0 | | | | | 4.0 | B241 | NO ACTION | 08/23/18 03:07 | 8/23/2018 | 03:07:00 AM | FIELD | -119.216588 | 40.773185 | 23 | -2 |
| BMAN1800076 | BLM | TRAFFIC STOP | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 679 | 679 | 0 | 0 | 679 | 0.0 | 0.0 | | | | | 11.3 | B241 | NO ACTION | 08/23/18 03:24 | 8/23/2018 | 03:24:31 AM | FIELD | -119.216588 | 40.773185 | 23 | -2 |
| BMAN1800077 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4359 | 4359 | 0 | 0 | 4359 | 0.0 | 0.0 | | | | | 72.7 | B241 | CITATION | 08/23/18 03:45 | 8/23/2018 | 03:45:42 AM | FIELD | -119.222477 | 40.777121 | 23 | -2 |
| BMAN1800078 | BLM | PUBLIC CONTACT | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 127 | 127 | 0 | 0 | 127 | 0.0 | 0.0 | | | | | 2.1 | B358 | NO ACTION | 08/23/18 07:28 | 8/23/2018 | 07:28:55 AM | FIELD | -119.230717 | 40.767581 | 23 | -2 |
| BMAN1800079 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1506 | 1506 | 0 | 0 | 1506 | 0.0 | 0.0 | | | | | 25.1 | P127 | WRITTEN WARNING | 08/23/18 07:32 | 8/23/2018 | 07:32:51 AM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800080 | BLM | PUBLIC CONTACT | @430 L | 3 O'clock Response Area | CREATE | 64 | 245 | 309 | 489 | 798 | 499 | 1297 | 245 | 734 | 1233 | 4.1 | 8.2 | 4.1 | 4.1 | 8.2 | 8.2 | 8.3 | I119 | NO ACTION | 08/23/18 08:09 | 8/23/2018 | 08:09:17 AM | OTHER | -119.206544 | 40.771128 | 23 | -2 |
| BMAN1800081 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 73 | 73 | 0 | 0 | 73 | 0.0 | 0.0 | | | | | 1.2 | B200 | VERBAL WARNING | 08/23/18 08:24 | 8/23/2018 | 08:24:04 AM | FIELD | -119.206514 | 40.786405 | 23 | -2 |
| BMAN1800082 | BLM | PUBLIC CONTACT | : 600 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 136 | 136 | 0 | 0 | 136 | 0.0 | 0.0 | | | | | 2.3 | B358 | NO ACTION | 08/23/18 08:59 | 8/23/2018 | 08:59:28 AM | FIELD | -119.218908 | 40.77701 | 23 | -2 |
| BMAN1800083 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3106 | 3106 | 0 | 0 | 3106 | 0.0 | 0.0 | | | | | 51.8 | B358 | CITATION | 08/23/18 09:19 | 8/23/2018 | 09:19:16 AM | FIELD | -119.206514 | 40.786405 | 23 | -2 |
| BMAN1800084 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 799 | 799 | 0 | 0 | 799 | 0.0 | 0.0 | | | | | 13.3 | P127 | CITATION | 08/23/18 09:38 | 8/23/2018 | 09:38:59 AM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800085 | BLM | PUBLIC CONTACT | : 12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 267 | 267 | 0 | 0 | 267 | 0.0 | 0.0 | | | | | 4.5 | B200 | PUBLIC ASSIST | 08/23/18 10:15 | 8/23/2018 | 10:15:48 AM | FIELD | -119.249121 | 40.778347 | 23 | -2 |
| BMAN1800086 | BLM | TRAFFIC STOP | 400 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 859 | 859 | 0 | 0 | 859 | 0.0 | 0.0 | | | | | 14.3 | K232 | VERBAL WARNING RPT | 08/23/18 10:35 | 8/23/2018 | 10:35:00 AM | FIELD | -119.202231 | 40.774183 | 23 | -2 |
| BMAN1800087 | BLM | TRAFFIC STOP | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 | 0 | 42 | 0.0 | 0.0 | | | | | 0.7 | K231 | NO ACTION | 08/23/18 12:40 | 8/23/2018 | 12:40:17 PM | FIELD | -119.200167 | 40.791235 | 23 | -2 |
| BMAN1800088 | BLM | PUBLIC CONTACT | : 530 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 139 | 139 | 0 | 0 | 139 | 0.0 | 0.0 | | | | | 2.3 | B362 | NO ACTION | 08/23/18 12:42 | 8/23/2018 | 12:42:42 PM | FIELD | -119.211821 | 40.77944 | 23 | -2 |
| BMAN1800090 | BLM | COMPLIANCE CHECK | @745 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 334 | 334 | 76903 | 77237 | 0 | 334 | 77237 | 0.0 | 5.6 | | | 5.6 | 5.6 | 1281.7 | B362 | CITATION | 08/23/18 12:49 | 8/23/2018 | 12:49:14 PM | FIELD | -119.225581 | 40.788333 | 23 | -2 |
| BMAN1800091 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 547 | 547 | 0 | 0 | 547 | 0.0 | 0.0 | | | | | 9.1 | P127 | VERBAL WARNING | 08/23/18 13:15 | 8/23/2018 | 01:15:20 PM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800092 | BLM | COMPLIANCE CHECK | : 430 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 295 | 295 | 0 | 0 | 295 | 0.0 | 0.0 | | | | | 4.9 | E1 | NO ACTION | 08/23/18 13:29 | 8/23/2018 | 01:29:54 PM | FIELD | -119.206516 | 40.773724 | 23 | -2 |
| BMAN1800093 | BLM | ASSIST-NLE | : Nearest: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 19 | 19 | 669 | 688 | 0 | 19 | 688 | 0.0 | 0.3 | | | 0.3 | 0.3 | 11.2 | B362 | NO ACTION | 08/23/18 14:02 | 8/23/2018 | 02:02:44 PM | FIELD | -119.22644 | 40.788419 | 23 | -2 |
| BMAN1800094 | BLM | MISSING PERSON | @700 G | 9 O'clock Response Area | CREATE | 113 | 218 | 331 | 105 | 436 | 2182 | 2618 | 218 | 323 | 2505 | 3.6 | 1.8 | 3.6 | 3.6 | 1.8 | 1.8 | 36.4 | C103 | VERBAL WARNING | 08/23/18 14:01 | 8/23/2018 | 02:01:11 PM | FIELD | -119.221758 | 40.783317 | 23 | -2 |
| BMAN1800095 | BLM | MEDICAL | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1446 | 1446 | 0 | 0 | 1446 | 0.0 | 0.0 | | | | | 24.1 | I119 | PUBLIC ASSIST | 08/23/18 17:40 | 8/23/2018 | 05:40:42 PM | FIELD | -119.215519 | 40.786415 | 23 | -2 |
| BMAN1800096 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1994 | 1994 | 0 | 0 | 1994 | 0.0 | 0.0 | | | | | 33.2 | P127 | CITATION | 08/23/18 17:42 | 8/23/2018 | 05:42:56 PM | FIELD | -119.258348 | 40.753337 | 23 | -2 |
| BMAN1800098 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1613 | 1613 | 0 | 0 | 1613 | 0.0 | 0.0 | | | | | 26.9 | B350 | CITATION | 08/23/18 20:46 | 8/23/2018 | 08:46:48 PM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800099 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 279 | 279 | 0 | 0 | 279 | 0.0 | 0.0 | | | | | 4.7 | B300 | PUBLIC ASSIST | 08/23/18 20:55 | 8/23/2018 | 08:55:38 PM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800100 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 219 | 219 | 0 | 0 | 219 | 0.0 | 0.0 | | | | | 3.7 | B353 | VERBAL WARNING | 08/23/18 20:56 | 8/23/2018 | 08:56:05 PM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800101 | BLM | ASSIST | Blue Pit (Landing | Perimeter Response Area | CREATE | 86 | 7 | 93 | 86 | 179 | 26 | 205 | 7 | 93 | 119 | 0.1 | 1.4 | 0.1 | 0.1 | 1.4 | 1.4 | 0.4 | B300 | NO ACTION | 08/23/18 21:14 | 8/23/2018 | 09:14:50 PM | OTHER | -119.267398 | 40.784074 | 23 | -2 |
| BMAN1800102 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1395 | 1395 | 0 | 0 | 1395 | 0.0 | 0.0 | | | | | 23.3 | B353 | WRITTEN WARNING | 08/23/18 21:20 | 8/23/2018 | 09:20:32 PM | FIELD | -119.258348 | 40.753337 | 23 | -2 |
| BMAN1800103 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 801 | 801 | 0 | 0 | 801 | 0.0 | 0.0 | | | | | 13.4 | B353 | VERBAL WARNING | 08/23/18 22:16 | 8/23/2018 | 10:16:24 PM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800104 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2092 | 2092 | 0 | 0 | 2092 | 0.0 | 0.0 | | | | | 34.9 | B354 | REPORT | 08/23/18 22:33 | 8/23/2018 | 10:33:44 PM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800105 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 500 | 0.0 | 0.0 | | | | | 8.3 | B353 | VERBAL WARNING | 08/23/18 22:39 | 8/23/2018 | 10:39:12 PM | OTHER | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800106 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 546 | 546 | 0 | 0 | 546 | 0.0 | 0.0 | | | | | 9.1 | B241 | NO ACTION | 08/23/18 22:59 | 8/23/2018 | 10:59:51 PM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800107 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1040 | 1040 | 0 | 0 | 1040 | 0.0 | 0.0 | | | | | 17.3 | B241 | CITATION | 08/23/18 23:10 | 8/23/2018 | 11:10:10 PM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800108 | BLM | ASSAULT | Ranger HQ | 3 O'clock Response Area | CREATE | 108 | 295 | 403 | 812 | 1215 | 1326 | 2541 | 295 | 1107 | 2433 | 4.9 | 13.5 | 4.9 | 4.9 | 13.5 | 13.5 | 22.1 | B354 | LE ASSIST | 08/23/18 23:30 | 8/23/2018 | 11:30:09 PM | 911 | -119.211558 | 40.78136 | 23 | -2 |
| BMAN1800109 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 353 | 353 | 0 | 0 | 353 | 0.0 | 0.0 | | | | | 5.9 | B353 | VERBAL WARNING | 08/23/18 23:33 | 8/23/2018 | 11:33:37 PM | FIELD | -119.230717 | 40.767581 | 23 | -2 |
| BMAN1800110 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 884 | 884 | 0 | 0 | 884 | 0.0 | 0.0 | | | | | 14.7 | B354 | WRITTEN WARNING | 08/23/18 23:43 | 8/23/2018 | 11:43:49 PM | FIELD | -119.258348 | 40.753337 | 23 | -2 |
| BMAN1800111 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 473 | 473 | 0 | 0 | 473 | 0.0 | 0.0 | | | | | 7.9 | B353 | VERBAL WARNING | 08/23/18 23:44 | 8/23/2018 | 11:44:14 PM | FIELD | -119.2654 | 40.748552 | 23 | -2 |
| BMAN1800112 | BLM | TRAFFIC STOP | : 12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 408 | 408 | 0 | 0 | 408 | 0.0 | 0.0 | | | | | 6.8 | B241 | VERBAL WARNING | 08/24/18 00:20 | 8/24/2018 | 12:20:06 AM | FIELD | -119.249121 | 40.778347 | 24 | -1 |
| BMAN1800113 | BLM | PATROL CHECK | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 286 | 286 | 0 | 0 | 286 | 0.0 | 0.0 | | | | | 4.8 | B300 | PUBLIC ASSIST | 08/24/18 00:26 | 8/24/2018 | 12:26:33 AM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800114 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 527 | 527 | 0 | 0 | 527 | 0.0 | 0.0 | | | | | 8.8 | B354 | VERBAL WARNING | 08/24/18 00:28 | 8/24/2018 | 12:28:59 AM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800115 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 697 | 697 | 0 | 0 | 697 | 0.0 | 0.0 | | | | | 11.6 | B353 | VERBAL WARNING RPT | 08/24/18 02:53 | 8/24/2018 | 02:53:40 AM | FIELD | -119.258348 | 40.753337 | 24 | -1 |
| BMAN1800116 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 270 | 270 | 0 | 0 | 270 | 0.0 | 0.0 | | | | | 4.5 | B353 | VERBAL WARNING | 08/24/18 03:32 | 8/24/2018 | 03:32:58 AM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800117 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1056 | 1056 | 0 | 0 | 1056 | 0.0 | 0.0 | | | | | 17.6 | B241 | VERBAL WARNING | 08/24/18 04:08 | 8/24/2018 | 04:08:54 AM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800118 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 199 | 199 | 0 | 0 | 199 | 0.0 | 0.0 | | | | | 3.3 | B350 | PUBLIC ASSIST | 08/24/18 04:22 | 8/24/2018 | 04:22:06 AM | FIELD | -119.225095 | 40.780578 | 24 | -1 |
| BMAN1800119 | BLM | TRAFFIC STOP | @GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 429092 | 429092 | 0 | 0 | 429092 | 0.0 | 0.0 | | | | | 7151.5 | B353 | VERBAL WARNING RPT | 08/24/18 04:32 | 8/24/2018 | 04:32:17 AM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800120 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response | CREATE | 0 | 0 | 0 | 0 | 0 | 409 | 409 | 0 | 0 | 409 | 0.0 | 0.0 | | | | | 6.8 | B241 | VERBAL WARNING | 08/24/18 04:39 | 8/24/2018 | 04:39:01 AM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800121 | BLM | PUBLIC CONTACT | PNT 1.1 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 568 | 568 | 0 | 0 | 568 | 0.0 | 0.0 | | | | | 9.5 | B241 | NO ACTION | 08/24/18 05:16 | 8/24/2018 | 05:16:43 AM | FIELD | -119.23407 | 40.785295 | 24 | -1 |
| BMAN1800122 | BLM | TEST | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 0 | 0 | 38 | 0.0 | 0.0 | | | | | 0.6 | B241 | CANCEL | 08/24/18 05:27 | 8/24/2018 | 05:27:01 AM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800123 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 212 | 212 | 0 | 0 | 212 | 0.0 | 0.0 | | | | | 3.5 | B358 | NO ACTION | 08/24/18 07:46 | 8/24/2018 | 07:46:31 AM | FIELD | -119.237632 | 40.766539 | 24 | -1 |
| BMAN1800124 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 630 | 630 | 0 | 0 | 630 | 0.0 | 0.0 | | | | | 10.5 | B358 | VERBAL WARNING | 08/24/18 07:57 | 8/24/2018 | 07:57:10 AM | FIELD | -119.248388 | 40.76584 | 24 | -1 |
| BMAN1800125 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 176 | 176 | 0 | 0 | 176 | 0.0 | 0.0 | | | | | 2.9 | K118 | VERBAL WARNING | 08/24/18 08:09 | 8/24/2018 | 08:09:19 AM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800126 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 67 | 67 | 0 | 0 | 67 | 0.0 | 0.0 | | | | | 1.1 | B358 | NO ACTION | 08/24/18 08:18 | 8/24/2018 | 08:18:38 AM | FIELD | -119.253236 | 40.759756 | 24 | -1 |
| BMAN1800127 | BLM | ASSIST | : 12 MILE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3035 | 3035 | 0 | 0 | 3035 | 0.0 | 0.0 | | | | | 50.6 | B358 | CITATION | 08/24/18 09:25 | 8/24/2018 | 09:25:04 AM | FIELD | -119.249121 | 40.778347 | 24 | -1 |
| BMAN1800128 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 916 | 916 | 0 | 0 | 916 | 0.0 | 0.0 | | | | | 15.3 | P127 | CITATION | 08/24/18 10:16 | 8/24/2018 | 10:16:00 AM | FIELD | -119.248388 | 40.76584 | 24 | -1 |
| BMAN1800129 | BLM | PUBLIC CONTACT | : 700 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 350 | 350 | 0 | 0 | 350 | 0.0 | 0.0 | | | | | 5.8 | K232 | PUBLIC ASSIST | 08/24/18 12:42 | 8/24/2018 | 12:42:41 PM | FIELD | -119.224264 | 40.782809 | 24 | -1 |
| BMAN1800130 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 56 | 1412 | 1468 | 219 | 1687 | 4599 | 6286 | 1412 | 1631 | 6230 | 23.5 | 3.7 | 23.5 | 23.5 | 3.7 | 3.7 | 76.7 | B358 | PUBLIC ASSIST | 08/24/18 12:43 | 8/24/2018 | 12:43:36 PM | 911 | -119.211558 | 40.78136 | 24 | -1 |
| BMAN1800131 | BLM | PUBLIC CONTACT | : 745 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 484 | 484 | 0 | 0 | 484 | 0.0 | 0.0 | | | | | 8.1 | K232 | NO ACTION | 08/24/18 12:48 | 8/24/2018 | 12:48:45 PM | FIELD | -119.223867 | 40.78816 | 24 | -1 |
| BMAN1800133 | BLM | PUBLIC CONTACT | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | P127 | VERBAL FUEL STORAGE | 08/24/18 13:15 | 8/24/2018 | 01:15:14 PM | FIELD | -119.218266 | 40.795361 | 24 | -1 |
| BMAN1800134 | BLM | COMPLIANCE CHECK | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 21 | 0.0 | 0.0 | | | | | 0.4 | P127 | VERBAL FUEL STORAGE | 08/24/18 13:20 | 8/24/2018 | 01:20:20 PM | FIELD | -119.216434 | 40.793966 | 24 | -1 |
| BMAN1800135 | BLM | COMPLIANCE CHECK | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | P127 | VERBAL FUEL STORAGE | 08/24/18 13:20 | 8/24/2018 | 01:20:47 PM | FIELD | -119.216434 | 40.793966 | 24 | -1 |
| BMAN1800136 | BLM | COMPLIANCE CHECK | : 830 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 0 | 0 | 29 | 0.0 | 0.0 | | | | | 0.5 | P127 | VERBAL FUEL STORAGE | 08/24/18 13:28 | 8/24/2018 | 01:28:15 PM | FIELD | -119.216426 | 40.790769 | 24 | -1 |
| BMAN1800137 | BLM | COMPLIANCE CHECK | : 830 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | P127 | VERBAL FUEL STORAGE | 08/24/18 13:28 | 8/24/2018 | 01:28:46 PM | FIELD | -119.216426 | 40.790769 | 24 | -1 |
| BMAN1800138 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4139 | 4139 | 0 | 0 | 4139 | 0.0 | 0.0 | | | | | 69.0 | I119 | CITATION | 08/24/18 13:31 | 8/24/2018 | 01:31:32 PM | FIELD | -119.258348 | 40.753337 | 24 | -1 |
| BMAN1800139 | BLM | PUBLIC CONTACT | : 730 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 0 | 0 | 29 | 0.0 | 0.0 | | | | | 0.5 | P127 | PUBLIC ASSIST | 08/24/18 13:36 | 8/24/2018 | 01:36:49 PM | FIELD | -119.217968 | 40.786417 | 24 | -1 |
| BMAN1800140 | BLM | COMPLIANCE CHECK | : 730 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | P127 | VERBAL FUEL STORAGE | 08/24/18 13:49 | 8/24/2018 | 01:49:12 PM | FIELD | -119.220562 | 40.78642 | 24 | -1 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1800141 | BLM | COMPLIANCE CHECK | : 545 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | P127 | VERBAL FUEL STORAGE | 08/24/18 14:00 | 8/24/2018 | 02:00:41 PM | FIELD | -119.217716 | 40.77534 | 24 | -1 |
| BMAN1800142 | BLM | COMPLIANCE CHECK | : 545 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | P127 | VERBAL FUEL STORAGE | 08/24/18 14:01 | 8/24/2018 | 02:01:01 PM | FIELD | -119.217716 | 40.77534 | 24 | -1 |
| BMAN1800143 | BLM | TRAFFIC STOP | : 500 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 99 | 99 | 0 | 0 | 99 | 0.0 | 0.0 | | | | | 1.7 | P127 | NO ACTION | 08/24/18 14:07 | 8/24/2018 | 02:07:02 PM | FIELD | -119.211518 | 40.772289 | 24 | -1 |
| BMAN1800144 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 758 | 758 | 0 | 0 | 758 | 0.0 | 0.0 | | | | | 12.6 | I119 | CITATION | 08/24/18 14:30 | 8/24/2018 | 02:30:19 PM | FIELD | -119.258348 | 40.753337 | 24 | -1 |
| BMAN1800145 | BLM | PUBLIC CONTACT | @1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 122 | 122 | 0 | 0 | 122 | 0.0 | 0.0 | | | | | 2.0 | C109 | PUBLIC ASSIST | 08/24/18 14:32 | 8/24/2018 | 02:32:59 PM | FIELD | -119.208833 | 40.793019 | 24 | -1 |
| BMAN1800146 | BLM | ASSIST | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1364 | 1364 | 0 | 0 | 1364 | 0.0 | 0.0 | | | | | 22.7 | C109 | NO ACTION | 08/24/18 15:58 | 8/24/2018 | 03:58:02 PM | FIELD | -119.208486 | 40.764345 | 24 | -1 |
| BMAN1800147 | BLM | PUBLIC CONTACT | : 445 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 482 | 482 | 0 | 0 | 482 | 0.0 | 0.0 | | | | | 8.0 | I119 | VERBAL WARNING | 08/24/18 16:05 | 8/24/2018 | 04:05:01 PM | FIELD | -119.209167 | 40.771262 | 24 | -1 |
| BMAN1800148 | BLM | TRAFFIC STOP | : 445 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 477 | 477 | 0 | 0 | 477 | 0.0 | 0.0 | | | | | 8.0 | I119 | VERBAL GRY/BLK WATER | 08/24/18 16:18 | 8/24/2018 | 04:18:32 PM | FIELD | -119.209167 | 40.771262 | 24 | -1 |
| BMAN1800149 | BLM | PUBLIC CONTACT | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 35 | 35 | 0 | 0 | 35 | 0.0 | 0.0 | | | | | 0.6 | B358 | PUBLIC ASSIST | 08/24/18 16:31 | 8/24/2018 | 04:31:23 PM | FIELD | -119.206527 | 40.779561 | 24 | -1 |
| BMAN1800150 | BLM | ASSIST | 3 Mile Access Point | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1607 | 1607 | 0 | 0 | 1607 | 0.0 | 0.0 | | | | | 26.8 | P127 | NO ACTION | 08/24/18 17:17 | 8/24/2018 | 05:17:15 PM | FIELD | -119.350857 | 40.696713 | 24 | -1 |
| BMAN1800151 | BLM | PUBLIC CONTACT | Highway 447 (State | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1539 | 1539 | 0 | 0 | 1539 | 0.0 | 0.0 | | | | | 25.7 | K232 | PUBLIC ASSIST | 08/24/18 19:05 | 8/24/2018 | 07:05:04 PM | FIELD | -119.261508 | 40.766669 | 24 | -1 |
| BMAN1800152 | BLM | FIRE | The Temple | 3 O'clock Response Area | CREATE | 65 | 214 | 279 | 162 | 441 | 41 | 482 | 214 | 376 | 417 | 3.6 | 2.7 | 3.6 | 3.6 | 2.7 | 2.7 | 0.7 | B241 | NO ACTION | 08/24/18 19:15 | 8/24/2018 | 07:15:18 PM | DISPATCH | -119.200167 | 40.791235 | 24 | -1 |
| BMAN1800154 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1038 | 1038 | 0 | 0 | 1038 | 0.0 | 0.0 | | | | | 17.3 | B353 | VERBAL WARNING RPT | 08/24/18 20:21 | 8/24/2018 | 08:21:51 PM | FIELD | -119.258348 | 40.753337 | 24 | -1 |
| BMAN1800155 | BLM | TRAFFIC STOP | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 229 | 229 | 0 | 0 | 229 | 0.0 | 0.0 | | | | | 3.8 | E1 | VERBAL WARNING | 08/24/18 20:27 | 8/24/2018 | 08:27:35 PM | FIELD | -119.201342 | 40.771643 | 24 | -1 |
| BMAN1800156 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 227 | 227 | 0 | 0 | 227 | 0.0 | 0.0 | | | | | 3.8 | B241 | VERBAL WARNING | 08/24/18 20:34 | 8/24/2018 | 08:34:40 PM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800157 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 375 | 375 | 0 | 0 | 375 | 0.0 | 0.0 | | | | | 6.3 | B353 | VERBAL WARNING | 08/24/18 20:40 | 8/24/2018 | 08:40:14 PM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800158 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 318 | 318 | 0 | 0 | 318 | 0.0 | 0.0 | | | | | 5.3 | B354 | VERBAL WARNING | 08/24/18 20:50 | 8/24/2018 | 08:50:48 PM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800159 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1873 | 1873 | 0 | 0 | 1873 | 0.0 | 0.0 | | | | | 31.2 | B353 | VERBAL WARNING RPT | 08/24/18 20:55 | 8/24/2018 | 08:55:01 PM | FIELD | -119.258348 | 40.753337 | 24 | -1 |
| BMAN1800160 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B241 | VERBAL WARNING | 08/24/18 20:59 | 8/24/2018 | 08:59:07 PM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800161 | BLM | PATROL CHECK | Blue Pit | Outside Event Response Area | CREATE | 92 | 32 | 124 | 1124 | 1248 | 443 | 1691 | 32 | 1156 | 1599 | 0.5 | 18.7 | 0.5 | 0.5 | 18.7 | 18.7 | 7.4 | B354 | NO ACTION | 08/24/18 21:10 | 8/24/2018 | 09:10:51 PM | Admin | -119.267398 | 40.784074 | 24 | -1 |
| BMAN1800162 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 790 | 790 | 0 | 0 | 790 | 0.0 | 0.0 | | | | | 13.2 | B241 | VERBAL WARNING RPT | 08/24/18 21:13 | 8/24/2018 | 09:13:28 PM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800163 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 564 | 564 | 0 | 0 | 564 | 0.0 | 0.0 | | | | | 9.4 | B241 | VERBAL WARNING RPT | 08/24/18 21:38 | 8/24/2018 | 09:38:09 PM | FIELD | -119.258348 | 40.753337 | 24 | -1 |
| BMAN1800164 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2013 | 2013 | 0 | 0 | 2013 | 0.0 | 0.0 | | | | | 33.6 | B353 | CITATION | 08/24/18 21:45 | 8/24/2018 | 09:45:16 PM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800165 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 104 | 104 | 0 | 0 | 104 | 0.0 | 0.0 | | | | | 1.7 | B241 | VERBAL WARNING | 08/24/18 21:50 | 8/24/2018 | 09:50:37 PM | FIELD | -119.258348 | 40.753337 | 24 | -1 |
| BMAN1800166 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | B241 | VERBAL WARNING RPT | 08/24/18 22:15 | 8/24/2018 | 10:15:55 PM | FIELD | -119.230717 | 40.767581 | 24 | -1 |
| BMAN1800167 | BLM | ASSIST | @545 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 222 | 222 | 0 | 0 | 222 | 0.0 | 0.0 | | | | | 3.7 | C110 | PUBLIC ASSIST | 08/24/18 22:22 | 8/24/2018 | 10:22:16 PM | FIELD | -119.215081 | 40.777944 | 24 | -1 |
| BMAN1800168 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 151 | 151 | 0 | 0 | 151 | 0.0 | 0.0 | | | | | 2.5 | B241 | VERBAL WARNING | 08/24/18 22:29 | 8/24/2018 | 10:29:39 PM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800169 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1881 | 1881 | 0 | 0 | 1881 | 0.0 | 0.0 | | | | | 31.4 | B241 | WRITTEN WARNING | 08/24/18 22:47 | 8/24/2018 | 10:47:19 PM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800170 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 430 | 430 | 0 | 0 | 430 | 0.0 | 0.0 | | | | | 7.2 | B350 | VERBAL WARNING | 08/24/18 23:22 | 8/24/2018 | 11:22:41 PM | FIELD | -119.2654 | 40.748552 | 24 | -1 |
| BMAN1800171 | BLM | TRAFFIC STOP | GATE ROAD MM 2.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 150 | 150 | 0 | 0 | 150 | 0.0 | 0.0 | | | | | 2.5 | B241 | VERBAL WARNING | 08/24/18 23:28 | 8/24/2018 | 11:28:19 PM | FIELD | -119.240167 | 40.767091 | 24 | -1 |
| BMAN1800172 | BLM | TRAFFIC STOP | @GATE ROAD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 364 | 364 | 0 | 0 | 364 | 0.0 | 0.0 | | | | | 6.1 | B241 | VERBAL WARNING | 08/24/18 23:38 | 8/24/2018 | 11:38:08 PM | FIELD | -119.240167 | 40.767091 | 24 | -1 |
| BMAN1800173 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4251 | 4251 | 0 | 0 | 4251 | 0.0 | 0.0 | | | | | 70.9 | B353 | CITATION | 08/25/18 00:14 | 8/25/2018 | 12:14:13 AM | FIELD | -119.240167 | 40.767091 | 25 | 0 |
| BMAN1800174 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 383 | 383 | 0 | 0 | 383 | 0.0 | 0.0 | | | | | 6.4 | B354 | VERBAL WARNING | 08/25/18 00:24 | 8/25/2018 | 12:24:58 AM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800175 | BLM | ASSAULT | 530 G | 3 O'clock Response Area | CREATE | 302 | 115 | 417 | 424 | 841 | 3402 | 4243 | 115 | 539 | 3941 | 1.9 | 7.1 | 1.9 | 1.9 | 7.1 | 7.1 | 56.7 | B241 | NO ACTION | 08/25/18 01:56 | 8/25/2018 | 01:56:42 AM | FIELD | -119.214421 | 40.776029 | 25 | 0 |
| BMAN1800176 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 380 | 380 | 0 | 0 | 380 | 0.0 | 0.0 | | | | | 6.3 | B350 | VERBAL WARNING | 08/25/18 02:26 | 8/25/2018 | 02:26:54 AM | FIELD | -119.222569 | 40.774267 | 25 | 0 |
| BMAN1800177 | BLM | PUBLIC CONTACT | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 346 | 346 | 0 | 0 | 346 | 0.0 | 0.0 | | | | | 5.8 | B350 | PUBLIC ASSIST | 08/25/18 02:37 | 8/25/2018 | 02:37:19 AM | FIELD | -119.223341 | 40.773668 | 25 | 0 |
| BMAN1800178 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1449 | 1449 | 0 | 0 | 1449 | 0.0 | 0.0 | | | | | 24.2 | B350 | WRITTEN WARNING | 08/25/18 02:45 | 8/25/2018 | 02:45:30 AM | FIELD | -119.222569 | 40.774267 | 25 | 0 |
| BMAN1800179 | BLM | TRAFFIC STOP | 530 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 | 0 | 42 | 0.0 | 0.0 | | | | | 0.7 | C114 | CANCEL | 08/25/18 02:56 | 8/25/2018 | 02:56:10 AM | FIELD | -119.214854 | 40.77546 | 25 | 0 |
| BMAN1800180 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5939 | 5939 | 0 | 0 | 5939 | 0.0 | 0.0 | | | | | 99.0 | B241 | NO ACTION | 08/25/18 03:39 | 8/25/2018 | 03:39:52 AM | FIELD | -119.222569 | 40.774267 | 25 | 0 |
| BMAN1800181 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 691 | 691 | 0 | 0 | 691 | 0.0 | 0.0 | | | | | 11.5 | B350 | VERBAL WARNING | 08/25/18 03:50 | 8/25/2018 | 03:50:49 AM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800182 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 202 | 202 | 0 | 0 | 202 | 0.0 | 0.0 | | | | | 3.4 | B300 | PUBLIC ASSIST | 08/25/18 03:57 | 8/25/2018 | 03:57:00 AM | FIELD | -119.220746 | 40.775617 | 25 | 0 |
| BMAN1800183 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 714 | 714 | 0 | 0 | 714 | 0.0 | 0.0 | | | | | 11.9 | B350 | VERBAL WARNING | 08/25/18 04:21 | 8/25/2018 | 04:21:51 AM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800184 | BLM | PUBLIC CONTACT | @730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 884 | 884 | 0 | 0 | 884 | 0.0 | 0.0 | | | | | 14.7 | P127 | CITATION | 08/25/18 06:35 | 8/25/2018 | 06:35:18 AM | FIELD | -119.215519 | 40.786415 | 25 | 0 |
| BMAN1800185 | BLM | PUBLIC CONTACT | @530 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 238 | 238 | 0 | 0 | 238 | 0.0 | 0.0 | | | | | 4.0 | B124 | NO ACTION | 08/25/18 07:57 | 8/25/2018 | 07:57:15 AM | FIELD | -119.213554 | 40.777166 | 25 | 0 |
| BMAN1800186 | BLM | REQUEST BRC | : 845 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 677 | 677 | 0 | 0 | 677 | 0.0 | 0.0 | | | | | 11.3 | B121 | PUBLIC ASSIST | 08/25/18 09:32 | 8/25/2018 | 09:32:28 AM | FIELD | -119.222446 | 40.795722 | 25 | 0 |
| BMAN1800187 | BLM | COMPLIANCE CHECK | : 815 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 441 | 441 | 0 | 0 | 441 | 0.0 | 0.0 | | | | | 7.4 | I119 | VERBAL FUEL STORAGE | 08/25/18 09:50 | 8/25/2018 | 09:50:26 AM | FIELD | -119.218687 | 40.790253 | 25 | 0 |
| BMAN1800188 | BLM | COMPLIANCE CHECK | @845 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1770 | 1770 | 0 | 0 | 1770 | 0.0 | 0.0 | | | | | 29.5 | I119 | VERBAL WARNING | 08/25/18 10:06 | 8/25/2018 | 10:06:20 AM | FIELD | -119.216963 | 40.792516 | 25 | 0 |
| BMAN1800189 | BLM | COMPLIANCE CHECK | : Tokyo | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 64 | 64 | 0 | 0 | 64 | 0.0 | 0.0 | | | | | 1.1 | I119 | VERBAL FUEL | 08/25/18 10:16 | 8/25/2018 | 10:16:39 AM | FIELD | -119.215463 | 40.793033 | 25 | 0 |
| BMAN1800190 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 46 | 46 | 0 | 0 | 46 | 0.0 | 0.0 | | | | | 0.8 | B114 | NO ACTION | 08/25/18 10:53 | 8/25/2018 | 10:53:02 AM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800191 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1036 | 1036 | 0 | 0 | 1036 | 0.0 | 0.0 | | | | | 17.3 | B116 | VERBAL WARNING | 08/25/18 11:04 | 8/25/2018 | 11:04:25 AM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800192 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 375 | 375 | 0 | 0 | 375 | 0.0 | 0.0 | | | | | 6.3 | B116 | VERBAL WARNING | 08/25/18 11:39 | 8/25/2018 | 11:39:21 AM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800193 | BLM | PUBLIC CONTACT | : 800 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3304 | 3304 | 0 | 0 | 3304 | 0.0 | 0.0 | | | | | 55.1 | B112 | PUBLIC ASSIST | 08/25/18 12:25 | 8/25/2018 | 12:25:22 PM | FIELD | -119.220078 | 40.789183 | 25 | 0 |
| BMAN1800194 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2129 | 2129 | 0 | 0 | 2129 | 0.0 | 0.0 | | | | | 35.5 | K111 | CITATION | 08/25/18 12:30 | 8/25/2018 | 12:30:32 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1800195 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2097 | 2097 | 0 | 0 | 2097 | 0.0 | 0.0 | | | | | 35.0 | B124 | VERBAL WARNING | 08/25/18 12:34 | 8/25/2018 | 12:34:51 PM | FIELD | -119.253236 | 40.759756 | 25 | 0 |
| BMAN1800196 | BLM | TRAFFIC STOP | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 467 | 467 | 0 | 0 | 467 | 0.0 | 0.0 | | | | | 7.8 | B115 | NO ACTION | 08/25/18 12:36 | 8/25/2018 | 12:36:12 PM | FIELD | -119.220709 | 40.797223 | 25 | 0 |
| BMAN1800197 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 467 | 467 | 0 | 0 | 467 | 0.0 | 0.0 | | | | | 7.8 | B114 | VERBAL WARNING | 08/25/18 12:41 | 8/25/2018 | 12:41:15 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1800198 | BLM | COMPLIANCE CHECK | : 900 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 809 | 809 | 0 | 0 | 809 | 0.0 | 0.0 | | | | | 13.5 | B113 | WRITTEN WARNING | 08/25/18 12:44 | 8/25/2018 | 12:44:07 PM | FIELD | -119.214634 | 40.792578 | 25 | 0 |
| BMAN1800199 | BLM | PUBLIC CONTACT | @Walk-In Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 74 | 74 | 0 | 0 | 74 | 0.0 | 0.0 | | | | | 1.2 | P127 | WRITTEN WARNING | 08/25/18 12:48 | 8/25/2018 | 12:48:33 PM | FIELD | -119.195487 | 40.771813 | 25 | 0 |
| BMAN1800200 | BLM | PUBLIC CONTACT | : 630 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1090 | 1090 | 0 | 0 | 1090 | 0.0 | 0.0 | | | | | 18.2 | B117 | PUBLIC ASSIST | 08/25/18 12:59 | 8/25/2018 | 12:59:40 PM | FIELD | -119.21794 | 40.781407 | 25 | 0 |
| BMAN1800201 | BLM | TRAFFIC STOP | 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 162 | 162 | 0 | 0 | 162 | 0.0 | 0.0 | | | | | 2.7 | B116 | NO ACTION | 08/25/18 13:05 | 8/25/2018 | 01:05:08 PM | FIELD | -119.277938 | 40.753857 | 25 | 0 |
| BMAN1800202 | BLM | PUBLIC CONTACT | : 930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 968 | 968 | 0 | 0 | 968 | 0.0 | 0.0 | | | | | 16.1 | B113 | VERBAL WARNING | 08/25/18 13:06 | 8/25/2018 | 01:06:51 PM | FIELD | -119.211006 | 40.792338 | 25 | 0 |
| BMAN1800203 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 594 | 594 | 0 | 0 | 594 | 0.0 | 0.0 | | | | | 9.9 | B124 | WRITTEN WARNING | 08/25/18 13:08 | 8/25/2018 | 01:08:23 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800204 | BLM | PUBLIC CONTACT | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 71 | 71 | 0 | 0 | 71 | 0.0 | 0.0 | | | | | 1.2 | B113 | NO ACTION | 08/25/18 13:15 | 8/25/2018 | 01:15:20 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800205 | BLM | COMPLIANCE CHECK | : 645 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 406 | 406 | 0 | 0 | 406 | 0.0 | 0.0 | | | | | 6.8 | B117 | VERBAL FUEL STORAGE | 08/25/18 13:17 | 8/25/2018 | 01:17:56 PM | FIELD | -119.223494 | 40.781079 | 25 | 0 |
| BMAN1800206 | BLM | PUBLIC CONTACT | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1572 | 1572 | 0 | 0 | 1572 | 0.0 | 0.0 | | | | | 26.2 | I119 | VERBAL WARNING | 08/25/18 13:21 | 8/25/2018 | 01:21:21 PM | FIELD | -119.215519 | 40.786415 | 25 | 0 |
| BMAN1800207 | BLM | TRAFFIC STOP | @Point 2 : entrance | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 764 | 764 | 0 | 0 | 764 | 0.0 | 0.0 | | | | | 12.7 | I128 | WRITTEN WARNING | 08/25/18 13:26 | 8/25/2018 | 01:26:30 PM | FIELD | -119.219521 | 40.805983 | 25 | 0 |
| BMAN1800208 | BLM | COMPLIANCE CHECK | : 945 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 671 | 671 | 0 | 0 | 671 | 0.0 | 0.0 | | | | | 11.2 | B112 | NO ACTION | 08/25/18 13:27 | 8/25/2018 | 01:27:07 PM | FIELD | -119.211872 | 40.796276 | 25 | 0 |
| BMAN1800209 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 430 | 430 | 0 | 0 | 430 | 0.0 | 0.0 | | | | | 7.2 | B114 | NO ACTION | 08/25/18 13:32 | 8/25/2018 | 01:32:47 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1800210 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1319 | 1319 | 0 | 0 | 1319 | 0.0 | 0.0 | | | | | 22.0 | B124 | WRITTEN WARNING | 08/25/18 13:33 | 8/25/2018 | 01:33:02 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800211 | BLM | PUBLIC CONTACT | : 915 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 100 | 0.0 | 0.0 | | | | | 1.7 | B113 | PUBLIC ASSIST | 08/25/18 13:33 | 8/25/2018 | 01:33:58 PM | FIELD | -119.217678 | 40.797494 | 25 | 0 |
| BMAN1800212 | BLM | COMPLIANCE CHECK | 830 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10677 | 10677 | 0 | 0 | 10677 | 0.0 | 0.0 | | | | | 178.0 | I119 | NO ACTION | 08/25/18 13:37 | 8/25/2018 | 01:37:32 PM | FIELD | -119.214307 | 40.789836 | 25 | 0 |
| BMAN1800213 | BLM | COMPLIANCE CHECK | : 945 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 76 | 76 | 0 | 0 | 76 | 0.0 | 0.0 | | | | | 1.3 | B112 | VERBAL FUEL STORAGE | 08/25/18 13:40 | 8/25/2018 | 01:40:43 PM | FIELD | -119.211543 | 40.795668 | 25 | 0 |
| BMAN1800214 | BLM | COMPLIANCE CHECK | : 915 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 668 | 668 | 0 | 0 | 668 | 0.0 | 0.0 | | | | | 11.1 | B113 | WRITTEN WARNING | 08/25/18 13:41 | 8/25/2018 | 01:41:19 PM | FIELD | -119.217678 | 40.797494 | 25 | 0 |
| BMAN1800215 | BLM | COMPLIANCE CHECK | : 915 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 361 | 361 | 0 | 0 | 361 | 0.0 | 0.0 | | | | | 6.0 | B112 | NO ACTION | 08/25/18 13:45 | 8/25/2018 | 01:45:28 PM | FIELD | -119.214526 | 40.794363 | 25 | 0 |
| BMAN1800216 | BLM | PUBLIC CONTACT | : Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 481 | 481 | 0 | 0 | 481 | 0.0 | 0.0 | | | | | 8.0 | P127 | WRITTEN WARNING | 08/25/18 13:47 | 8/25/2018 | 01:47:51 PM | FIELD | -119.267398 | 40.784074 | 25 | 0 |
| BMAN1800217 | BLM | TRAFFIC STOP | 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 597 | 597 | 0 | 0 | 597 | 0.0 | 0.0 | | | | | 10.0 | B116 | VERBAL WARNING | 08/25/18 13:49 | 8/25/2018 | 01:49:20 PM | FIELD | -119.277938 | 40.753857 | 25 | 0 |
| BMAN1800218 | BLM | COMPLIANCE CHECK | : 615 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 670 | 670 | 0 | 0 | 670 | 0.0 | 0.0 | | | | | 11.2 | B117 | WRITTEN WARNING | 08/25/18 13:50 | 8/25/2018 | 01:50:53 PM | FIELD | -119.221102 | 40.77792 | 25 | 0 |
| BMAN1800219 | BLM | COMPLIANCE CHECK | : 915 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 425 | 425 | 0 | 0 | 425 | 0.0 | 0.0 | | | | | 7.1 | B112 | NO ACTION | 08/25/18 13:54 | 8/25/2018 | 01:54:20 PM | FIELD | -119.214526 | 40.794363 | 25 | 0 |
| BMAN1800220 | BLM | INVESTIGATION | 215 Es | 3 O'clock Response Area | CREATE | 333 | 3 | 336 | 14 | 350 | 8 | 358 | 3 | 17 | 25 | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | B100 | NO ACTION | 08/25/18 13:52 | 8/25/2018 | 01:52:26 PM | Admin | -119.1982 | 40.783777 | 25 | 0 |
| BMAN1800221 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 34 | 0.0 | 0.0 | | | | | 0.6 | K111 | NO ACTION | 08/25/18 13:59 | 8/25/2018 | 01:59:44 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800222 | BLM | COMPLIANCE CHECK | : 845 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 243 | 243 | 0 | 0 | 243 | 0.0 | 0.0 | | | | | 4.1 | B112 | VERBAL FUEL STORAGE | 08/25/18 14:02 | 8/25/2018 | 02:02:18 PM | FIELD | -119.216963 | 40.792516 | 25 | 0 |
| BMAN1800223 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4097 | 4097 | 0 | 0 | 4097 | 0.0 | 0.0 | | | | | 68.3 | I128 | WRITTEN WARNING | 08/25/18 14:09 | 8/25/2018 | 02:09:26 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1800224 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 149 | 149 | 0 | 0 | 149 | 0.0 | 0.0 | | | | | 2.5 | K111 | VERBAL WARNING | 08/25/18 14:11 | 8/25/2018 | 02:11:31 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800225 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 362 | 362 | 0 | 0 | 362 | 0.0 | 0.0 | | | | | 6.0 | K111 | VERBAL WARNING | 08/25/18 14:16 | 8/25/2018 | 02:16:22 PM | FIELD | -119.248388 | 40.76584 | 25 | 0 |
| BMAN1800226 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 789 | 789 | 0 | 0 | 789 | 0.0 | 0.0 | | | | | 13.2 | B124 | CITATION | 08/25/18 14:19 | 8/25/2018 | 02:19:29 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1800227 | BLM | COMPLIANCE CHECK | : 945 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 613 | 613 | 0 | 0 | 613 | 0.0 | 0.0 | | | | | 10.2 | B112 | NO ACTION | 08/25/18 14:35 | 8/25/2018 | 02:35:26 PM | FIELD | -119.211213 | 40.795061 | 25 | 0 |
| BMAN1800228 | BLM | REQUEST BRC | : 415 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1288 | 1288 | 0 | 0 | 1288 | 0.0 | 0.0 | | | | | 21.5 | B121 | PUBLIC ASSIST | 08/25/18 14:38 | 8/25/2018 | 02:38:20 PM | FIELD | -119.204477 | 40.774514 | 25 | 0 |
| BMAN1800229 | BLM | PUBLIC CONTACT | @530 G :kidsville | 3 O'clock Response Area | CREATE | 337 | 12 | 349 | 0 | 349 | 4053 | 4402 | 12 | 12 | 4065 | 0.2 | 0.0 | 0.2 | 0.2 | | | 67.6 | B110 | NO ACTION | 08/25/18 14:36 | 8/25/2018 | 02:36:24 PM | Control1 | -119.214421 | 40.776029 | 25 | 0 |
| BMAN1800230 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 194 | 194 | 0 | 0 | 194 | 0.0 | 0.0 | | | | | 3.2 | K111 | VERBAL WARNING | 08/25/18 14:46 | 8/25/2018 | 02:46:23 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800231 | BLM | PUBLIC CONTACT | Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 454 | 454 | 0 | 0 | 454 | 0.0 | 0.0 | | | | | 7.6 | I248 | NO ACTION | 08/25/18 14:47 | 8/25/2018 | 02:47:36 PM | FIELD | -119.365998 | 40.671163 | 25 | 0 |
| BMAN1800232 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 665 | 665 | 0 | 0 | 665 | 0.0 | 0.0 | | | | | 11.1 | B116 | VERBAL WARNING RPT | 08/25/18 14:50 | 8/25/2018 | 02:50:08 PM | FIELD | -119.277938 | 40.753857 | 25 | 0 |
| BMAN1800233 | BLM | TRAFFIC STOP | : 230 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 374 | 374 | 0 | 0 | 374 | 0.0 | 0.0 | | | | | 6.2 | B125 | VERBAL WARNING | 08/25/18 14:56 | 8/25/2018 | 02:56:53 PM | FIELD | -119.192116 | 40.780065 | 25 | 0 |
| BMAN1800234 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 346 | 346 | 0 | 0 | 346 | 0.0 | 0.0 | | | | | 5.8 | B116 | VERBAL WARNING | 08/25/18 15:06 | 8/25/2018 | 03:06:36 PM | FIELD | -119.277938 | 40.753857 | 25 | 0 |
| BMAN1800235 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 508 | 508 | 0 | 0 | 508 | 0.0 | 0.0 | | | | | 8.5 | B124 | VERBAL WARNING | 08/25/18 15:13 | 8/25/2018 | 03:13:16 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800236 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 725 | 725 | 0 | 0 | 725 | 0.0 | 0.0 | | | | | 12.1 | B113 | NO ACTION | 08/25/18 15:20 | 8/25/2018 | 03:20:58 PM | FIELD | -119.21646 | 40.778866 | 25 | 0 |
| BMAN1800237 | BLM | TRAFFIC STOP | 815 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1051 | 1051 | 0 | 0 | 1051 | 0.0 | 0.0 | | | | | 17.5 | B115 | CITATION | 08/25/18 15:24 | 8/25/2018 | 03:24:09 PM | FIELD | -119.223477 | 40.791766 | 25 | 0 |
| BMAN1800238 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 161 | 161 | 0 | 0 | 161 | 0.0 | 0.0 | | | | | 2.7 | B116 | NO ACTION | 08/25/18 15:32 | 8/25/2018 | 03:32:22 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800239 | BLM | COMPLIANCE CHECK | : 815 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 406 | 406 | 0 | 0 | 406 | 0.0 | 0.0 | | | | | 6.8 | I119 | VERBAL FUEL STORAGE | 08/25/18 15:38 | 8/25/2018 | 03:38:39 PM | FIELD | -119.217889 | 40.79 | 25 | 0 |
| BMAN1800240 | BLM | PUBLIC CONTACT | : 445 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 646 | 646 | 0 | 0 | 646 | 0.0 | 0.0 | | | | | 10.8 | B125 | PUBLIC ASSIST | 08/25/18 16:22 | 8/25/2018 | 04:22:57 PM | FIELD | -119.208595 | 40.774519 | 25 | 0 |
| BMAN1800241 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1376 | 1376 | 0 | 0 | 1376 | 0.0 | 0.0 | | | | | 22.9 | I248 | WRITTEN WARNING | 08/25/18 16:24 | 8/25/2018 | 04:24:36 PM | FIELD | -119.230717 | 40.767581 | 25 | 0 |
| BMAN1800242 | BLM | TRAFFIC STOP | : 700 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 340 | 340 | 0 | 0 | 340 | 0.0 | 0.0 | | | | | 5.7 | B240 | VERBAL WARNING | 08/25/18 16:34 | 8/25/2018 | 04:34:35 PM | FIELD | -119.219252 | 40.783825 | 25 | 0 |
| BMAN1800243 | BLM | PUBLIC CONTACT | : 730 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 41 | 41 | 0 | 0 | 41 | 0.0 | 0.0 | | | | | 0.7 | B240 | NO ACTION | 08/25/18 16:43 | 8/25/2018 | 04:43:30 PM | FIELD | -119.220562 | 40.78642 | 25 | 0 |
| BMAN1800244 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 877 | 877 | 0 | 0 | 877 | 0.0 | 0.0 | | | | | 14.6 | I248 | VERBAL WARNING | 08/25/18 16:53 | 8/25/2018 | 04:53:07 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1800245 | BLM | PUBLIC CONTACT | : 400 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 671 | 671 | 0 | 0 | 671 | 0.0 | 0.0 | | | | | 11.2 | B125 | NO ACTION | 08/25/18 17:01 | 8/25/2018 | 05:01:06 PM | FIELD | -119.203788 | 40.778628 | 25 | 0 |
| BMAN1800246 | BLM | COMPLIANCE CHECK | : 830 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 583 | 583 | 0 | 0 | 583 | 0.0 | 0.0 | | | | | 9.7 | B245 | VERBAL WARNING | 08/25/18 17:03 | 8/25/2018 | 05:03:33 PM | FIELD | -119.220915 | 40.792744 | 25 | 0 |
| BMAN1800247 | BLM | TRAFFIC STOP | : 330 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 323 | 323 | 0 | 0 | 323 | 0.0 | 0.0 | | | | | 5.4 | B238 | VERBAL WARNING | 08/25/18 17:27 | 8/25/2018 | 05:27:03 PM | FIELD | -119.200371 | 40.77829 | 25 | 0 |
| BMAN1800248 | BLM | COMPLIANCE CHECK | : 230 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2457 | 2457 | 0 | 0 | 2457 | 0.0 | 0.0 | | | | | 41.0 | B238 | CITATION | 08/25/18 17:42 | 8/25/2018 | 05:42:23 PM | FIELD | -119.197351 | 40.782371 | 25 | 0 |
| BMAN1800249 | BLM | COMPLIANCE CHECK | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1209 | 1209 | 0 | 0 | 1209 | 0.0 | 0.0 | | | | | 20.2 | B236 | PUBLIC ASSIST | 08/25/18 17:45 | 8/25/2018 | 05:45:27 PM | FIELD | -119.206527 | 40.779561 | 25 | 0 |
| BMAN1800250 | BLM | TRAFFIC STOP | : 630 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 440 | 440 | 0 | 0 | 440 | 0.0 | 0.0 | | | | | 7.3 | B240 | VERBAL WARNING | 08/25/18 17:46 | 8/25/2018 | 05:46:20 PM | FIELD | -119.215692 | 40.78239 | 25 | 0 |
| BMAN1800251 | BLM | PUBLIC CONTACT | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 125 | 125 | 0 | 0 | 125 | 0.0 | 0.0 | | | | | 2.1 | B244 | NO ACTION | 08/25/18 17:51 | 8/25/2018 | 05:51:52 PM | FIELD | -119.240167 | 40.767091 | 25 | 0 |
| BMAN1800252 | BLM | PUBLIC CONTACT | : 230 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B362 | NO ACTION | 08/25/18 17:53 | 8/25/2018 | 05:53:31 PM | FIELD | -119.195107 | 40.781382 | 25 | 0 |
| BMAN1800253 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 66 | 66 | 0 | 0 | 66 | 0.0 | 0.0 | | | | | 1.1 | B364 | NO ACTION | 08/25/18 17:58 | 8/25/2018 | 05:58:48 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1800254 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 633 | 633 | 0 | 0 | 633 | 0.0 | 0.0 | | | | | 10.6 | B355 | VERBAL WARNING | 08/25/18 18:01 | 8/25/2018 | 06:01:42 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800255 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | B364 | NO ACTION | 08/25/18 18:04 | 8/25/2018 | 06:04:21 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800256 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response | CREATE | 0 | 0 | 0 | 0 | 0 | 615 | 615 | 0 | 0 | 615 | 0.0 | 0.0 | | | | | 10.3 | B364 | NO ACTION | 08/25/18 18:07 | 8/25/2018 | 06:07:38 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1800258 | BLM | PUBLIC CONTACT | : 300 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 281 | 281 | 0 | 0 | 281 | 0.0 | 0.0 | | | | | 4.7 | B362 | PUBLIC ASSIST | 08/25/18 18:15 | 8/25/2018 | 06:15:50 PM | FIELD | -119.192935 | 40.776052 | 25 | 0 |
| BMAN1800259 | BLM | PUBLIC CONTACT | : 930 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 323 | 323 | 0 | 0 | 323 | 0.0 | 0.0 | | | | | 5.4 | B352 | VERBAL WARNING | 08/25/18 18:16 | 8/25/2018 | 06:16:50 PM | FIELD | -119.215678 | 40.798507 | 25 | 0 |
| BMAN1800260 | BLM | PUBLIC CONTACT | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 406 | 406 | 0 | 0 | 406 | 0.0 | 0.0 | | | | | 6.8 | B244 | PUBLIC ASSIST | 08/25/18 18:17 | 8/25/2018 | 06:17:38 PM | FIELD | -119.240167 | 40.767091 | 25 | 0 |
| BMAN1800261 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 349 | 349 | 0 | 0 | 349 | 0.0 | 0.0 | | | | | 5.8 | B364 | NO ACTION | 08/25/18 18:22 | 8/25/2018 | 06:22:09 PM | FIELD | -119.240167 | 40.767091 | 25 | 0 |
| BMAN1800262 | BLM | PUBLIC CONTACT | Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 655 | 655 | 0 | 0 | 655 | 0.0 | 0.0 | | | | | 10.9 | P242 | CANCEL | 08/25/18 18:30 | 8/25/2018 | 06:30:35 PM | FIELD | -119.267398 | 40.784074 | 25 | 0 |
| BMAN1800263 | BLM | COMPLIANCE CHECK | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 48 | 48 | 0 | 0 | 48 | 0.0 | 0.0 | | | | | 0.8 | B352 | VERBAL FUEL STORAGE | 08/25/18 18:32 | 8/25/2018 | 06:32:17 PM | FIELD | -119.219487 | 40.796292 | 25 | 0 |
| BMAN1800264 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 81 | 81 | 0 | 0 | 81 | 0.0 | 0.0 | | | | | 1.4 | B364 | NO ACTION | 08/25/18 18:34 | 8/25/2018 | 06:34:07 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800265 | BLM | PUBLIC CONTACT | : 845 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 160 | 160 | 0 | 0 | 160 | 0.0 | 0.0 | | | | | 2.7 | B352 | VERBAL WARNING | 08/25/18 18:37 | 8/25/2018 | 06:37:07 PM | FIELD | -119.221074 | 40.79492 | 25 | 0 |
| BMAN1800266 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 416 | 416 | 0 | 0 | 416 | 0.0 | 0.0 | | | | | 6.9 | B355 | VERBAL WARNING | 08/25/18 18:38 | 8/25/2018 | 06:38:48 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800267 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 213 | 213 | 0 | 0 | 213 | 0.0 | 0.0 | | | | | 3.6 | B364 | NO ACTION | 08/25/18 18:39 | 8/25/2018 | 06:39:26 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1800268 | BLM | COMPLIANCE CHECK | : 320 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39943 | 39943 | 0 | 0 | 39943 | 0.0 | 0.0 | | | | | 665.7 | B367 | REPORT | 08/25/18 18:43 | 8/25/2018 | 06:43:26 PM | FIELD | -119.196495 | 40.775495 | 25 | 0 |
| BMAN1800269 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 532 | 532 | 0 | 0 | 532 | 0.0 | 0.0 | | | | | 8.9 | B364 | NO ACTION | 08/25/18 18:50 | 8/25/2018 | 06:50:27 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1800270 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 118 | 118 | 0 | 0 | 118 | 0.0 | 0.0 | | | | | 2.0 | B355 | NO ACTION | 08/25/18 18:58 | 8/25/2018 | 06:58:27 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810258 | BLM | TRAFFIC STOP | Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 378 | 378 | 0 | 0 | 378 | 0.0 | 0.0 | | | | | 6.3 | B238 | VERBAL WARNING | 08/25/18 20:24 | 8/25/2018 | 08:24:59 PM | FIELD | -119.237632 | 40.766539 | 25 | 0 |
| BMAN1810259 | BLM | TRAFFIC STOP | : 315 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 672 | 672 | 0 | 0 | 672 | 0.0 | 0.0 | | | | | 11.2 | B365 | VERBAL WARNING | 08/25/18 20:28 | 8/25/2018 | 08:28:08 PM | FIELD | -119.194829 | 40.774794 | 25 | 0 |
| BMAN1810260 | BLM | PUBLIC CONTACT | : 730 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 49 | 49 | 0 | 0 | 49 | 0.0 | 0.0 | | | | | 0.8 | B245 | PUBLIC ASSIST | 08/25/18 20:31 | 8/25/2018 | 08:31:46 PM | FIELD | -119.220562 | 40.78642 | 25 | 0 |
| BMAN1810261 | BLM | PUBLIC CONTACT | Trego Hot Springs | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 66 | 66 | 0 | 0 | 66 | 0.0 | 0.0 | | | | | 1.1 | P242 | NO ACTION | 08/25/18 20:33 | 8/25/2018 | 08:33:24 PM | FIELD | -119.116561 | 40.771907 | 25 | 0 |
| BMAN1810262 | BLM | PUBLIC CONTACT | : 700 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 0 | 0 | 75 | 0.0 | 0.0 | | | | | 1.3 | B240 | VERBAL WARNING | 08/25/18 20:34 | 8/25/2018 | 08:34:54 PM | FIELD | -119.220088 | 40.783656 | 25 | 0 |
| BMAN1810263 | BLM | PUBLIC CONTACT | : 630 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 61 | 61 | 0 | 0 | 61 | 0.0 | 0.0 | | | | | 1.0 | K232 | NO ACTION | 08/25/18 20:37 | 8/25/2018 | 08:37:03 PM | FIELD | -119.21719 | 40.781735 | 25 | 0 |
| BMAN1810264 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 84 | 84 | 0 | 0 | 84 | 0.0 | 0.0 | | | | | 1.4 | B364 | VERBAL WARNING | 08/25/18 20:37 | 8/25/2018 | 08:37:40 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1810265 | BLM | PUBLIC CONTACT | : 930 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | B357 | VERBAL WARNING | 08/25/18 20:38 | 8/25/2018 | 08:38:42 PM | FIELD | -119.212228 | 40.793951 | 25 | 0 |
| BMAN1810266 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | B364 | NO ACTION | 08/25/18 20:39 | 8/25/2018 | 08:39:28 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1810267 | BLM | TRAFFIC STOP | : 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 63 | 63 | 0 | 0 | 63 | 0.0 | 0.0 | | | | | 1.1 | B365 | VERBAL WARNING | 08/25/18 20:39 | 8/25/2018 | 08:39:56 PM | FIELD | -119.21201 | 40.782239 | 25 | 0 |
| BMAN1810268 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B355 | NO ACTION | 08/25/18 20:40 | 8/25/2018 | 08:40:23 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810269 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 473 | 473 | 0 | 0 | 473 | 0.0 | 0.0 | | | | | 7.9 | B244 | VERBAL WARNING | 08/25/18 20:40 | 8/25/2018 | 08:40:35 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810270 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 385 | 385 | 0 | 0 | 385 | 0.0 | 0.0 | | | | | 6.4 | B354 | VERBAL WARNING | 08/25/18 20:41 | 8/25/2018 | 08:41:08 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1810271 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B244 | VERBAL WARNING | 08/25/18 20:42 | 8/25/2018 | 08:42:11 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810272 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29942 | 29942 | 0 | 0 | 29942 | 0.0 | 0.0 | | | | | 499.0 | B364 | CITATION | 08/25/18 20:43 | 8/25/2018 | 08:43:00 PM | FIELD | -119.253236 | 40.759756 | 25 | 0 |
| BMAN1810273 | BLM | COMPLIANCE CHECK | @810 J | 9 O'clock Response Area | CREATE | 22 | -22 | | 0 | | 207 | 207 | | | 185 | -0.4 | 0.0 | -0.4 | | | | 3.1 | | NO ACTION | 08/25/18 20:46 | 8/25/2018 | 08:46:20 PM | FIELD | -119.223769 | 40.791198 | 25 | 0 |
| BMAN1810274 | BLM | TRAFFIC STOP | Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 104 | 104 | 0 | 0 | 104 | 0.0 | 0.0 | | | | | 1.7 | B355 | VERBAL WARNING | 08/25/18 20:49 | 8/25/2018 | 08:49:28 PM | FIELD | -119.237632 | 40.766539 | 25 | 0 |
| BMAN1810275 | BLM | COMPLIANCE CHECK | @230 J | 3 O'clock Response Area | CREATE | 22 | -22 | | 0 | | 245 | 245 | | | 223 | -0.4 | 0.0 | -0.4 | | | | 3.7 | | NO ACTION | 08/25/18 20:50 | 8/25/2018 | 08:50:03 PM | OTHER | -119.19062 | 40.779406 | 25 | 0 |
| BMAN1810276 | BLM | COMPLIANCE CHECK | @415 L | 3 O'clock Response Area | CREATE | 17 | -17 | | 0 | | 181 | 181 | | | 164 | -0.3 | 0.0 | -0.3 | | | | 2.7 | | NO ACTION | 08/25/18 20:54 | 8/25/2018 | 08:54:12 PM | OTHER | -119.203921 | 40.771256 | 25 | 0 |
| BMAN1810277 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | | 0 | 0 | 0 | 4039 | 4039 | 0 | 0 | 4039 | 0.0 | 0.0 | | | | | 67.3 | B244 | CITATION | 08/25/18 20:56 | 8/25/2018 | 08:56:39 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1810278 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 352 | 353 | 1 | 1 | 353 | 0.0 | 0.0 | 0.0 | 0.0 | | | 5.9 | B354 | VERBAL WARNING | 08/25/18 21:03 | 8/25/2018 | 09:03:29 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810279 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 562 | 562 | 0 | 0 | 562 | 0.0 | 0.0 | | | | | 9.4 | B365 | VERBAL WARNING | 08/25/18 21:09 | 8/25/2018 | 09:09:28 PM | FIELD | -119.223341 | 40.773668 | 25 | 0 |
| BMAN1810280 | BLM | TRAFFIC STOP | @430 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 689 | 689 | 0 | 0 | 689 | 0.0 | 0.0 | | | | | 11.5 | B240 | VERBAL WARNING | 08/25/18 21:13 | 8/25/2018 | 09:13:11 PM | FIELD | -119.206535 | 40.775071 | 25 | 0 |
| BMAN1810281 | BLM | TRAFFIC STOP | 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2364 | 2364 | 0 | 0 | 2364 | 0.0 | 0.0 | | | | | 39.4 | B355 | VERBAL WARNING | 08/25/18 21:14 | 8/25/2018 | 09:14:32 PM | FIELD | -119.277938 | 40.753857 | 25 | 0 |
| BMAN1810282 | BLM | TRAFFIC STOP | 300 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 270 | 270 | 0 | 0 | 270 | 0.0 | 0.0 | | | | | 4.5 | B237 | VERBAL WARNING | 08/25/18 21:17 | 8/25/2018 | 09:17:15 PM | FIELD | -119.194155 | 40.776983 | 25 | 0 |
| BMAN1810283 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | B365 | NO ACTION | 08/25/18 21:19 | 8/25/2018 | 09:19:05 PM | FIELD | -119.223341 | 40.773668 | 25 | 0 |
| BMAN1810284 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3566 | 3566 | 0 | 0 | 3566 | 0.0 | 0.0 | | | | | 59.4 | B243 | CITATION | 08/25/18 21:22 | 8/25/2018 | 09:22:58 PM | FIELD | -119.222569 | 40.774267 | 25 | 0 |
| BMAN1810285 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 330 | 330 | 0 | 0 | 330 | 0.0 | 0.0 | | | | | 5.5 | I368 | NO ACTION | 08/25/18 21:25 | 8/25/2018 | 09:25:18 PM | FIELD | -119.253236 | 40.759756 | 25 | 0 |
| BMAN1810286 | BLM | PUBLIC CONTACT | : 500 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | I248 | PUBLIC ASSIST | 08/25/18 21:28 | 8/25/2018 | 09:28:43 PM | FIELD | -119.210393 | 40.775461 | 25 | 0 |
| BMAN1810287 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1583 | 1583 | 0 | 0 | 1583 | 0.0 | 0.0 | | | | | 26.4 | B365 | CITATION | 08/25/18 21:33 | 8/25/2018 | 09:33:23 PM | FIELD | -119.230717 | 40.767581 | 25 | 0 |
| BMAN1810288 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 585 | 586 | 1 | 1 | 586 | 0.0 | 0.0 | 0.0 | 0.0 | | | 9.8 | B240 | VERBAL WARNING | 08/25/18 21:34 | 8/25/2018 | 09:34:30 PM | FIELD | -119.216588 | 40.773185 | 25 | 0 |
| BMAN1810289 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1684 | 1684 | 0 | 0 | 1684 | 0.0 | 0.0 | | | | | 28.1 | I248 | WRITTEN WARNING | 08/25/18 21:41 | 8/25/2018 | 09:41:07 PM | FIELD | -119.223341 | 40.773668 | 25 | 0 |
| BMAN1810290 | BLM | TRAFFIC STOP | Highway 447 (State | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 434 | 434 | 0 | 0 | 434 | 0.0 | 0.0 | | | | | 7.2 | C105 | VERBAL WARNING | 08/25/18 21:49 | 8/25/2018 | 09:49:55 PM | FIELD | -119.261508 | 40.766669 | 25 | 0 |
| BMAN1810291 | BLM | TRAFFIC STOP | Highway 447 (State | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1618 | 1618 | 0 | 0 | 1618 | 0.0 | 0.0 | | | | | 27.0 | C110 | VERBAL WARNING | 08/25/18 21:56 | 8/25/2018 | 09:56:16 PM | FIELD | -119.261508 | 40.766669 | 25 | 0 |
| BMAN1810292 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 646 | 646 | 0 | 0 | 646 | 0.0 | 0.0 | | | | | 10.8 | B241 | VERBAL WARNING | 08/25/18 22:02 | 8/25/2018 | 10:02:43 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810293 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1765 | 1765 | 0 | 0 | 1765 | 0.0 | 0.0 | | | | | 29.4 | B354 | PUBLIC ASSIST | 08/25/18 22:04 | 8/25/2018 | 10:04:43 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810294 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 336 | 336 | 0 | 0 | 336 | 0.0 | 0.0 | | | | | 5.6 | B365 | VERBAL WARNING | 08/25/18 22:06 | 8/25/2018 | 10:06:08 PM | FIELD | -119.230717 | 40.767581 | 25 | 0 |
| BMAN1810295 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 424 | 424 | 0 | 0 | 424 | 0.0 | 0.0 | | | | | 7.1 | B300 | PUBLIC ASSIST | 08/25/18 22:06 | 8/25/2018 | 10:06:56 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810296 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 603 | 603 | 0 | 0 | 603 | 0.0 | 0.0 | | | | | 10.1 | B355 | VERBAL WARNING | 08/25/18 22:08 | 8/25/2018 | 10:08:44 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810297 | BLM | TRAFFIC STOP | : 3 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 499 | 499 | 0 | 0 | 499 | 0.0 | 0.0 | | | | | 8.3 | B230 | VERBAL WARNING | 08/25/18 22:09 | 8/25/2018 | 10:09:55 PM | FIELD | -119.350857 | 40.696713 | 25 | 0 |
| BMAN1810298 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 172 | 172 | 0 | 0 | 172 | 0.0 | 0.0 | | | | | 2.9 | B233 | VERBAL WARNING | 08/25/18 22:11 | 8/25/2018 | 10:11:44 PM | FIELD | -119.253236 | 40.759756 | 25 | 0 |
| BMAN1810299 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 968 | 968 | 0 | 0 | 968 | 0.0 | 0.0 | | | | | 16.1 | B364 | VERBAL WARNING RPT | 08/25/18 22:12 | 8/25/2018 | 10:12:03 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810300 | BLM | PUBLIC CONTACT | @630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 100985 | 100985 | 0 | 0 | 100985 | 0.0 | 0.0 | | | | | 1683.1 | B238 | PUBLIC ASSIST | 08/25/18 22:27 | 8/25/2018 | 10:27:37 PM | FIELD | -119.220187 | 40.780424 | 25 | 0 |
| BMAN1810301 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 536 | 536 | 0 | 0 | 536 | 0.0 | 0.0 | | | | | 8.9 | B241 | VERBAL WARNING | 08/25/18 22:27 | 8/25/2018 | 10:27:48 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810302 | BLM | REQUEST BRC | : 630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 581 | 581 | 0 | 0 | 581 | 0.0 | 0.0 | | | | | 9.7 | B238 | PUBLIC ASSIST | 08/25/18 22:27 | 8/25/2018 | 10:27:51 PM | FIELD | -119.220187 | 40.780424 | 25 | 0 |
| BMAN1810303 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 444 | 444 | 0 | 0 | 444 | 0.0 | 0.0 | | | | | 7.4 | B365 | VERBAL WARNING | 08/25/18 22:28 | 8/25/2018 | 10:28:47 PM | FIELD | -119.230717 | 40.767581 | 25 | 0 |
| BMAN1810304 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2163 | 2163 | 0 | 0 | 2163 | 0.0 | 0.0 | | | | | 36.1 | B364 | NO ACTION | 08/25/18 22:32 | 8/25/2018 | 10:32:04 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1810305 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 0 | 0 | 47 | 0.0 | 0.0 | | | | | 0.8 | B354 | PUBLIC ASSIST | 08/25/18 22:32 | 8/25/2018 | 10:32:55 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810306 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 92 | 92 | 0 | 0 | 92 | 0.0 | 0.0 | | | | | 1.5 | B241 | NO ACTION | 08/25/18 22:34 | 8/25/2018 | 10:34:55 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810307 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2160 | 2160 | 0 | 0 | 2160 | 0.0 | 0.0 | | | | | 36.0 | B230 | CITATION | 08/25/18 22:36 | 8/25/2018 | 10:36:51 PM | FIELD | -119.223341 | 40.773668 | 25 | 0 |
| BMAN1810308 | BLM | TRAFFIC STOP | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 462 | 462 | 0 | 0 | 462 | 0.0 | 0.0 | | | | | 7.7 | B240 | VERBAL WARNING | 08/25/18 22:38 | 8/25/2018 | 10:38:51 PM | FIELD | -119.216588 | 40.773185 | 25 | 0 |
| BMAN1810309 | BLM | TRAFFIC STOP | Highway 447 (State | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3878 | 3878 | 0 | 0 | 3878 | 0.0 | 0.0 | | | | | 64.6 | C110 | VERBAL WARNING | 08/25/18 22:40 | 8/25/2018 | 10:40:19 PM | OTHER | -119.261508 | 40.766669 | 25 | 0 |
| BMAN1810310 | BLM | TRAFFIC STOP | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 445 | 445 | 0 | 0 | 445 | 0.0 | 0.0 | | | | | 7.4 | B363 | VERBAL WARNING | 08/25/18 22:45 | 8/25/2018 | 10:45:24 PM | FIELD | -119.200156 | 40.781559 | 25 | 0 |
| BMAN1810311 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 4464 | 4464 | 0 | 0 | 4464 | 0.0 | 0.0 | | | | | 74.4 | B233 | CITATION | 08/25/18 22:47 | 8/25/2018 | 10:47:55 PM | FIELD | -119.223935 | 40.778784 | 25 | 0 |
| BMAN1810312 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2473 | 2473 | 0 | 0 | 2473 | 0.0 | 0.0 | | | | | 41.2 | B355 | WRITTEN WARNING | 08/25/18 22:56 | 8/25/2018 | 10:56:31 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810313 | BLM | TRAFFIC STOP | : hwy 447 mm 10 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2521 | 2521 | 0 | 0 | 2521 | 0.0 | 0.0 | | | | | 42.0 | C113 | CITATION | 08/25/18 22:59 | 8/25/2018 | 10:59:03 PM | FIELD | -119.290495 | 40.74122 | 25 | 0 |
| BMAN1810314 | BLM | TRAFFIC STOP | : 300 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 183 | 183 | 0 | 0 | 183 | 0.0 | 0.0 | | | | | 3.1 | B363 | NO ACTION | 08/25/18 23:01 | 8/25/2018 | 11:01:34 PM | FIELD | -119.198395 | 40.780232 | 25 | 0 |
| BMAN1810315 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 289 | 289 | 0 | 0 | 289 | 0.0 | 0.0 | | | | | 4.8 | B200 | VERBAL WARNING | 08/25/18 23:02 | 8/25/2018 | 11:02:11 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810316 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 187 | 187 | 0 | 0 | 187 | 0.0 | 0.0 | | | | | 3.1 | B364 | NO ACTION | 08/25/18 23:04 | 8/25/2018 | 11:04:25 PM | FIELD | -119.237632 | 40.766539 | 25 | 0 |
| BMAN1810317 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1042 | 1042 | 0 | 0 | 1042 | 0.0 | 0.0 | | | | | 17.4 | B200 | WRITTEN WARNING | 08/25/18 23:22 | 8/25/2018 | 11:22:21 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810318 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 559 | 559 | 0 | 0 | 559 | 0.0 | 0.0 | | | | | 9.3 | B364 | NO ACTION | 08/25/18 23:23 | 8/25/2018 | 11:23:12 PM | FIELD | -119.253236 | 40.759756 | 25 | 0 |
| BMAN1810319 | BLM | TRAFFIC STOP | : 10h | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 395 | 395 | 0 | 0 | 395 | 0.0 | 0.0 | | | | | 6.6 | B358 | CITATION | 08/25/18 23:27 | 8/25/2018 | 11:27:26 PM | FIELD | -119.20917 | 40.796763 | 25 | 0 |
| BMAN1810320 | BLM | TRAFFIC STOP | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | I359 | NO ACTION | 08/25/18 23:33 | 8/25/2018 | 11:33:17 PM | FIELD | -119.200167 | 40.791235 | 25 | 0 |
| BMAN1810321 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 766 | 766 | 0 | 0 | 766 | 0.0 | 0.0 | | | | | 12.8 | B246 | VERBAL WARNING | 08/25/18 23:34 | 8/25/2018 | 11:34:47 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810322 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 486 | 486 | 0 | 0 | 486 | 0.0 | 0.0 | | | | | 8.1 | B354 | VERBAL WARNING | 08/25/18 23:38 | 8/25/2018 | 11:38:36 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810323 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 772 | 772 | 0 | 0 | 772 | 0.0 | 0.0 | | | | | 12.9 | B364 | NO ACTION | 08/25/18 23:53 | 8/25/2018 | 11:53:08 PM | FIELD | -119.258348 | 40.753337 | 25 | 0 |
| BMAN1810324 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | B364 | NO ACTION | 08/25/18 23:53 | 8/25/2018 | 11:53:15 PM | FIELD | -119.253236 | 40.759756 | 25 | 0 |
| BMAN1810325 | BLM | PUBLIC CONTACT | 330 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 610 | 610 | 0 | 0 | 610 | 0.0 | 0.0 | | | | | 10.2 | B245 | NO ACTION | 08/25/18 23:55 | 8/25/2018 | 11:55:09 PM | FIELD | -119.201233 | 40.779429 | 25 | 0 |
| BMAN1810326 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1511 | 1511 | 0 | 0 | 1511 | 0.0 | 0.0 | | | | | 25.2 | B355 | VERBAL WARNING | 08/25/18 23:55 | 8/25/2018 | 11:55:40 PM | FIELD | -119.2654 | 40.748552 | 25 | 0 |
| BMAN1810327 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 328 | 328 | 0 | 0 | 328 | 0.0 | 0.0 | | | | | 5.5 | I248 | NO ACTION | 08/25/18 23:57 | 8/25/2018 | 11:57:58 PM | FIELD | -119.222569 | 40.774267 | 25 | 0 |
| BMAN1810328 | BLM | TRAFFIC STOP | @330 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 515 | 515 | 0 | 0 | 515 | 0.0 | 0.0 | | | | | 8.6 | B363 | VERBAL WARNING | 08/25/18 23:58 | 8/25/2018 | 11:58:54 PM | FIELD | -119.198215 | 40.775442 | 25 | 0 |
| BMAN1810329 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2207 | 2207 | 0 | 0 | 2207 | 0.0 | 0.0 | | | | | 36.8 | B358 | NO ACTION | 08/26/18 00:01 | 8/26/2018 | 12:01:37 AM | FIELD | -119.213938 | 40.780764 | 26 | 1 |
| BMAN1810330 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 409 | 409 | 0 | 0 | 409 | 0.0 | 0.0 | | | | | 6.8 | B246 | VERBAL WARNING | 08/26/18 00:03 | 8/26/2018 | 12:03:47 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810331 | BLM | TRAFFIC STOP | Highway 447 (State | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 619 | 619 | 0 | 0 | 619 | 0.0 | 0.0 | | | | | 10.3 | C105 | VERBAL WARNING | 08/26/18 00:03 | 8/26/2018 | 12:03:54 AM | FIELD | -119.261508 | 40.766669 | 26 | 1 |
| BMAN1810332 | BLM | TRAFFIC STOP | @The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 655 | 655 | 0 | 0 | 655 | 0.0 | 0.0 | | | | | 10.9 | B365 | NO ACTION | 08/26/18 00:08 | 8/26/2018 | 12:08:12 AM | FIELD | -119.222569 | 40.774267 | 26 | 1 |
| BMAN1810333 | BLM | TRAFFIC STOP | : GATE RD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 676 | 676 | 0 | 0 | 676 | 0.0 | 0.0 | | | | | 11.3 | I368 | VERBAL WARNING | 08/26/18 00:11 | 8/26/2018 | 12:11:57 AM | FIELD | -119.263715 | 40.748741 | 26 | 1 |
| BMAN1810334 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 799 | 799 | 0 | 0 | 799 | 0.0 | 0.0 | | | | | 13.3 | B246 | VERBAL WARNING | 08/26/18 00:12 | 8/26/2018 | 12:12:27 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810335 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 217 | 217 | 0 | 0 | 217 | 0.0 | 0.0 | | | | | 3.6 | B246 | VERBAL WARNING | 08/26/18 00:25 | 8/26/2018 | 12:25:50 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810336 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 615 | 615 | 0 | 0 | 615 | 0.0 | 0.0 | | | | | 10.3 | B240 | VERBAL WARNING | 08/26/18 00:28 | 8/26/2018 | 12:28:50 AM | FIELD | -119.223935 | 40.778784 | 26 | 1 |
| BMAN1810337 | BLM | ASSIST-NLE | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3885 | 3885 | 0 | 0 | 3885 | 0.0 | 0.0 | | | | | 64.8 | P242 | NO ACTION | 08/26/18 00:33 | 8/26/2018 | 12:33:00 AM | FIELD | -119.222569 | 40.774267 | 26 | 1 |
| BMAN1810338 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 618 | 618 | 0 | 0 | 618 | 0.0 | 0.0 | | | | | 10.3 | B230 | VERBAL WARNING | 08/26/18 00:35 | 8/26/2018 | 12:35:50 AM | FIELD | -119.258348 | 40.753337 | 26 | 1 |
| BMAN1810339 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1131 | 1131 | 0 | 0 | 1131 | 0.0 | 0.0 | | | | | 18.9 | B365 | NO ACTION | 08/26/18 00:40 | 8/26/2018 | 12:40:32 AM | FIELD | -119.208857 | 40.779797 | 26 | 1 |
| BMAN1810340 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11243 | 11243 | 0 | 0 | 11243 | 0.0 | 0.0 | | | | | 187.4 | B355 | CITATION | 08/26/18 00:47 | 8/26/2018 | 12:47:38 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810341 | BLM | TRAFFIC STOP | : GATE ROAD MM .1 | Perimeter Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 734 | 735 | 1 | 1 | 735 | 0.0 | 0.0 | 0.0 | 0.0 | | | 12.2 | I368 | VERBAL WARNING | 08/26/18 00:50 | 8/26/2018 | 12:50:03 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810342 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 600 | 600 | 0 | 0 | 600 | 0.0 | 0.0 | | | | | 10.0 | B246 | VERBAL WARNING | 08/26/18 00:53 | 8/26/2018 | 12:53:10 AM | FIELD | -119.258348 | 40.753337 | 26 | 1 |
| BMAN1810343 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 675 | 675 | 0 | 0 | 675 | 0.0 | 0.0 | | | | | 11.3 | B235 | VERBAL WARNING | 08/26/18 00:54 | 8/26/2018 | 12:54:56 AM | FIELD | -119.216588 | 40.773185 | 26 | 1 |
| BMAN1810344 | BLM | TRAFFIC STOP | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 275 | 275 | 0 | 0 | 275 | 0.0 | 0.0 | | | | | 4.6 | B238 | VERBAL WARNING | 08/26/18 01:01 | 8/26/2018 | 01:01:52 AM | FIELD | -119.226615 | 40.786426 | 26 | 1 |
| BMAN1810345 | BLM | PUBLIC CONTACT | : 500 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 138 | 138 | 0 | 0 | 138 | 0.0 | 0.0 | | | | | 2.3 | B365 | PUBLIC ASSIST | 08/26/18 01:07 | 8/26/2018 | 01:07:51 AM | FIELD | -119.211518 | 40.772289 | 26 | 1 |
| BMAN1810346 | BLM | TRAFFIC STOP | : 515 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 57 | 57 | 0 | 0 | 57 | 0.0 | 0.0 | | | | | 1.0 | B365 | NO ACTION | 08/26/18 01:13 | 8/26/2018 | 01:13:35 AM | FIELD | -119.213899 | 40.772906 | 26 | 1 |
| BMAN1810347 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 370 | 370 | 0 | 0 | 370 | 0.0 | 0.0 | | | | | 6.2 | B365 | VERBAL WARNING | 08/26/18 01:15 | 8/26/2018 | 01:15:44 AM | FIELD | -119.214232 | 40.772299 | 26 | 1 |
| BMAN1810348 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1009 | 1009 | 0 | 0 | 1009 | 0.0 | 0.0 | | | | | 16.8 | B362 | VERBAL WARNING | 08/26/18 01:20 | 8/26/2018 | 01:20:00 AM | FIELD | -119.258348 | 40.753337 | 26 | 1 |
| BMAN1810349 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 76 | 76 | 0 | 0 | 76 | 0.0 | 0.0 | | | | | 1.3 | B237 | VERBAL WARNING | 08/26/18 01:22 | 8/26/2018 | 01:22:21 AM | FIELD | -119.216588 | 40.773185 | 26 | 1 |
| BMAN1810350 | BLM | TRAFFIC STOP | : 545 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 173 | 173 | 0 | 0 | 173 | 0.0 | 0.0 | | | | | 2.9 | I248 | VERBAL WARNING | 08/26/18 01:31 | 8/26/2018 | 01:31:05 AM | FIELD | -119.215081 | 40.777944 | 26 | 1 |
| BMAN1810351 | BLM | TRAFFIC STOP | : 900esplanade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2655 | 2655 | 0 | 0 | 2655 | 0.0 | 0.0 | | | | | 44.3 | B364 | CITATION | 08/26/18 01:40 | 8/26/2018 | 01:40:33 AM | FIELD | -119.21211 | 40.790863 | 26 | 1 |
| BMAN1810352 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 537 | 537 | 0 | 0 | 537 | 0.0 | 0.0 | | | | | 9.0 | C130 | VERBAL WARNING | 08/26/18 01:53 | 8/26/2018 | 01:53:54 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810353 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 371 | 371 | 0 | 0 | 371 | 0.0 | 0.0 | | | | | 6.2 | C130 | VERBAL WARNING RPT | 08/26/18 02:03 | 8/26/2018 | 02:03:32 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810354 | BLM | TRAFFIC STOP | @600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 449 | 449 | 0 | 0 | 449 | 0.0 | 0.0 | | | | | 7.5 | B246 | VERBAL WARNING | 08/26/18 02:09 | 8/26/2018 | 02:09:02 AM | FIELD | -119.220746 | 40.775617 | 26 | 1 |
| BMAN1810355 | BLM | PUBLIC CONTACT | @730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 967 | 967 | 0 | 0 | 967 | 0.0 | 0.0 | | | | | 16.1 | B238 | NO ACTION | 08/26/18 02:09 | 8/26/2018 | 02:09:47 AM | FIELD | -119.215519 | 40.786415 | 26 | 1 |
| BMAN1810356 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1559 | 1559 | 0 | 0 | 1559 | 0.0 | 0.0 | | | | | 26.0 | B362 | VERBAL WARNING | 08/26/18 02:11 | 8/26/2018 | 02:11:13 AM | FIELD | -119.253236 | 40.759756 | 26 | 1 |
| BMAN1810357 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 648 | 648 | 0 | 0 | 648 | 0.0 | 0.0 | | | | | 10.8 | C130 | VERBAL WARNING RPT | 08/26/18 02:11 | 8/26/2018 | 02:11:47 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810358 | BLM | TRAFFIC STOP | @600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 264776 | 264776 | 0 | 0 | 264776 | 0.0 | 0.0 | | | | | 4412.9 | B365 | VERBAL WARNING | 08/26/18 02:13 | 8/26/2018 | 02:13:10 AM | FIELD | -119.220746 | 40.775617 | 26 | 1 |
| BMAN1810359 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1092 | 1092 | 0 | 0 | 1092 | 0.0 | 0.0 | | | | | 18.2 | I368 | PUBLIC ASSIST | 08/26/18 02:16 | 8/26/2018 | 02:16:27 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1810360 | BLM | REQUEST BRC | : 700 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 565 | 565 | 0 | 0 | 565 | 0.0 | 0.0 | | | | | 9.4 | I239 | NO ACTION | 08/26/18 02:27 | 8/26/2018 | 02:27:01 AM | FIELD | -119.222593 | 40.783148 | 26 | 1 |
| BMAN1810361 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 632 | 632 | 0 | 0 | 632 | 0.0 | 0.0 | | | | | 10.5 | B365 | VERBAL WARNING | 08/26/18 02:35 | 8/26/2018 | 02:35:43 AM | FIELD | -119.216588 | 40.773185 | 26 | 1 |
| BMAN1810362 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6030 | 6030 | 0 | 0 | 6030 | 0.0 | 0.0 | | | | | 100.5 | S2 | CITATION | 08/26/18 02:41 | 8/26/2018 | 02:41:37 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810363 | BLM | PUBLIC CONTACT | @800 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4037 | 4037 | 0 | 0 | 4037 | 0.0 | 0.0 | | | | | 67.3 | C109 | NO ACTION | 08/26/18 02:56 | 8/26/2018 | 02:56:27 AM | FIELD | -119.215209 | 40.788186 | 26 | 1 |
| BMAN1810364 | BLM | PATROL CHECK | : 1000 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 918 | 918 | 0 | 0 | 918 | 0.0 | 0.0 | | | | | 15.3 | B233 | NO ACTION | 08/26/18 02:59 | 8/26/2018 | 02:59:51 AM | FIELD | -119.211022 | 40.799262 | 26 | 1 |
| BMAN1810365 | BLM | REQUEST LE | Station 6 | 3 O'Clock Response Area | CREATE | 78 | 152 | 230 | 385 | 615 | 4349 | 4964 | 152 | 537 | 4886 | 2.5 | 6.4 | 2.5 | 2.5 | 6.4 | 6.4 | 72.5 | C140 | NO ACTION | 08/26/18 03:19 | 8/26/2018 | 03:19:01 AM | 911 | -119.2101 | 40.779963 | 26 | 1 |
| BMAN1810366 | BLM | TRAFFIC STOP | @615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 323 | 323 | 0 | 0 | 323 | 0.0 | 0.0 | | | | | 5.4 | B365 | NO ACTION | 08/26/18 03:33 | 8/26/2018 | 03:33:17 AM | FIELD | -119.222477 | 40.777121 | 26 | 1 |
| BMAN1810367 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 311 | 311 | 0 | 0 | 311 | 0.0 | 0.0 | | | | | 5.2 | B364 | VERBAL WARNING | 08/26/18 03:47 | 8/26/2018 | 03:47:20 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810368 | BLM | TRAFFIC STOP | : 600 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 97 | 97 | 0 | 0 | 97 | 0.0 | 0.0 | | | | | 1.6 | B365 | NO ACTION | 08/26/18 04:19 | 8/26/2018 | 04:19:26 AM | FIELD | -119.220132 | 40.776082 | 26 | 1 |
| BMAN1810369 | BLM | TRAFFIC STOP | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 819 | 819 | 0 | 0 | 819 | 0.0 | 0.0 | | | | | 13.7 | B365 | VERBAL WARNING | 08/26/18 04:23 | 8/26/2018 | 04:23:13 AM | FIELD | -119.21572 | 40.774323 | 26 | 1 |
| BMAN1810370 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 459 | 459 | 0 | 0 | 459 | 0.0 | 0.0 | | | | | 7.7 | B365 | VERBAL WARNING | 08/26/18 04:39 | 8/26/2018 | 04:39:39 AM | FIELD | -119.216588 | 40.773185 | 26 | 1 |
| BMAN1810371 | BLM | FIRE | @800 H | 9 O'Clock Response Area | CREATE | 37 | 440 | 477 | 346 | 823 | 1759 | 2582 | 440 | 786 | 2545 | 7.3 | 5.8 | 7.3 | 7.3 | 5.8 | 5.8 | 29.3 | B300 | NO ACTION | 08/26/18 04:44 | 8/26/2018 | 04:44:36 AM | 911 | -119.222583 | 40.789695 | 26 | 1 |
| BMAN1810372 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 447 | 447 | 0 | 0 | 447 | 0.0 | 0.0 | | | | | 7.5 | B365 | VERBAL WARNING | 08/26/18 04:52 | 8/26/2018 | 04:52:47 AM | FIELD | -119.223341 | 40.773668 | 26 | 1 |
| BMAN1810373 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1325 | 1325 | 0 | 0 | 1325 | 0.0 | 0.0 | | | | | 22.1 | B365 | VERBAL WARNING | 08/26/18 05:00 | 8/26/2018 | 05:00:59 AM | FIELD | -119.220746 | 40.775617 | 26 | 1 |
| BMAN1810374 | BLM | REQUEST BRC | @1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 657 | 657 | 0 | 0 | 657 | 0.0 | 0.0 | | | | | 11.0 | MEDIC1 | LE ASSIST | 08/26/18 06:17 | 8/26/2018 | 06:17:19 AM | FIELD | -119.210131 | 40.796723 | 26 | 1 |
| BMAN1810375 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 278 | 278 | 0 | 0 | 278 | 0.0 | 0.0 | | | | | 4.6 | K111 | VERBAL WARNING | 08/26/18 06:24 | 8/26/2018 | 06:24:03 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810376 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | B113 | NO ACTION | 08/26/18 06:24 | 8/26/2018 | 06:24:35 AM | FIELD | -119.223935 | 40.778784 | 26 | 1 |
| BMAN1810377 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 753 | 753 | 0 | 0 | 753 | 0.0 | 0.0 | | | | | 12.6 | K111 | CITATION | 08/26/18 06:50 | 8/26/2018 | 06:50:01 AM | FIELD | -119.230717 | 40.767581 | 26 | 1 |
| BMAN1810378 | BLM | COMPLIANCE CHECK | : 430 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 389 | 389 | 0 | 0 | 389 | 0.0 | 0.0 | | | | | 6.5 | B112 | NO ACTION | 08/26/18 06:51 | 8/26/2018 | 06:51:30 AM | FIELD | -119.206541 | 40.771786 | 26 | 1 |
| BMAN1810379 | BLM | PUBLIC CONTACT | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 232 | 232 | 0 | 0 | 232 | 0.0 | 0.0 | | | | | 3.9 | B117 | NO ACTION | 08/26/18 06:56 | 8/26/2018 | 06:56:34 AM | FIELD | -119.201342 | 40.771643 | 26 | 1 |
| BMAN1810380 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 284 | 284 | 0 | 0 | 284 | 0.0 | 0.0 | | | | | 4.7 | C137 | VERBAL WARNING | 08/26/18 06:58 | 8/26/2018 | 06:58:15 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810381 | BLM | COMPLIANCE CHECK | : 415 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 365 | 365 | 0 | 0 | 365 | 0.0 | 0.0 | | | | | 6.1 | B112 | NO ACTION | 08/26/18 07:01 | 8/26/2018 | 07:01:26 AM | FIELD | -119.204031 | 40.771908 | 26 | 1 |
| BMAN1810382 | BLM | TRAFFIC STOP | : 330 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 0 | 0 | 332 | 0.0 | 0.0 | | | | | 5.5 | B117 | VERBAL WARNING | 08/26/18 07:02 | 8/26/2018 | 07:02:33 AM | FIELD | -119.196492 | 40.773164 | 26 | 1 |
| BMAN1810383 | BLM | COMPLIANCE CHECK | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1050 | 1050 | 0 | 0 | 1050 | 0.0 | 0.0 | | | | | 17.5 | I119 | VERBAL FUEL STORAGE | 08/26/18 07:06 | 8/26/2018 | 07:06:53 AM | FIELD | -119.192864 | 40.780394 | 26 | 1 |
| BMAN1810384 | BLM | ASSAULT | : @1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 108 | 108 | 3058 | 3166 | 0 | 108 | 3166 | 0.0 | 1.8 | | | 1.8 | 1.8 | 51.0 | I404 | NO ACTION | 08/26/18 07:07 | 8/26/2018 | 07:07:21 AM | FIELD | -119.210131 | 40.796723 | 26 | 1 |
| BMAN1810385 | BLM | COMPLIANCE CHECK | : 415 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 508 | 508 | 0 | 0 | 508 | 0.0 | 0.0 | | | | | 8.5 | B112 | NO ACTION | 08/26/18 07:08 | 8/26/2018 | 07:08:42 AM | FIELD | -119.204031 | 40.771908 | 26 | 1 |
| BMAN1810386 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 46 | 46 | 0 | 0 | 46 | 0.0 | 0.0 | | | | | 0.8 | C137 | NO ACTION | 08/26/18 07:10 | 8/26/2018 | 07:10:33 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810387 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1005 | 1005 | 0 | 0 | 1005 | 0.0 | 0.0 | | | | | 16.8 | B124 | CITATION | 08/26/18 07:15 | 8/26/2018 | 07:15:08 AM | FIELD | -119.230717 | 40.767581 | 26 | 1 |
| BMAN1810388 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 0 | 0 | 60 | 0.0 | 0.0 | | | | | 1.0 | B116 | NO ACTION | 08/26/18 07:17 | 8/26/2018 | 07:17:08 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810389 | BLM | COMPLIANCE CHECK | : 415 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 311 | 311 | 0 | 0 | 311 | 0.0 | 0.0 | | | | | 5.2 | B112 | NO ACTION | 08/26/18 07:18 | 8/26/2018 | 07:18:19 AM | FIELD | -119.204031 | 40.771908 | 26 | 1 |
| BMAN1810390 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 893 | 893 | 0 | 0 | 893 | 0.0 | 0.0 | | | | | 14.9 | C137 | CITATION | 08/26/18 07:20 | 8/26/2018 | 07:20:37 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810391 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 0 | 0 | 332 | 0.0 | 0.0 | | | | | 5.5 | B123 | VERBAL WARNING | 08/26/18 07:31 | 8/26/2018 | 07:31:36 AM | FIELD | -119.258348 | 40.753337 | 26 | 1 |
| BMAN1810392 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 343 | 343 | 0 | 0 | 343 | 0.0 | 0.0 | | | | | 5.7 | B116 | VERBAL WARNING | 08/26/18 07:32 | 8/26/2018 | 07:32:19 AM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810393 | BLM | COMPLIANCE CHECK | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 206 | 206 | 0 | 0 | 206 | 0.0 | 0.0 | | | | | 3.4 | I119 | VERBAL FUEL STORAGE | 08/26/18 07:33 | 8/26/2018 | 07:33:12 AM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810394 | BLM | COMPLIANCE CHECK | : 400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 205 | 205 | 0 | 0 | 205 | 0.0 | 0.0 | | | | | 3.4 | B112 | NO ACTION | 08/26/18 07:33 | 8/26/2018 | 07:33:48 AM | FIELD | -119.207612843 | 40.769836206 | 26 | 1 |
| BMAN1810395 | BLM | COMPLIANCE CHECK | : 400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 928 | 928 | 0 | 0 | 928 | 0.0 | 0.0 | | | | | 15.5 | B112 | NO ACTION | 08/26/18 07:38 | 8/26/2018 | 07:38:06 AM | FIELD | -119.201563 | 40.772278 | 26 | 1 |
| BMAN1810396 | BLM | COMPLIANCE CHECK | 400 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 647 | 647 | 0 | 0 | 647 | 0.0 | 0.0 | | | | | 10.8 | B117 | VERBAL FUEL STORAGE | 08/26/18 07:41 | 8/26/2018 | 07:41:28 AM | FIELD | -119.202008 | 40.773548 | 26 | 1 |
| BMAN1810397 | BLM | COMPLIANCE CHECK | : 430 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 426 | 426 | 0 | 0 | 426 | 0.0 | 0.0 | | | | | 7.1 | B113 | WRITTEN WARNING | 08/26/18 07:42 | 8/26/2018 | 07:42:59 AM | FIELD | -119.20653 | 40.777699 | 26 | 1 |
| BMAN1810398 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 686 | 686 | 0 | 0 | 686 | 0.0 | 0.0 | | | | | 11.4 | B124 | VERBAL WARNING | 08/26/18 07:44 | 8/26/2018 | 07:44:51 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810399 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 1192 | 1193 | 1 | 1 | 1193 | 0.0 | 0.0 | 0.0 | 0.0 | | | 19.9 | B116 | CITATION | 08/26/18 07:46 | 8/26/2018 | 07:46:39 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810400 | BLM | PUBLIC CONTACT | : 430 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 30 | 0.0 | 0.0 | | | | | 0.5 | B113 | NO ACTION | 08/26/18 07:52 | 8/26/2018 | 07:52:44 AM | FIELD | -119.206533 | 40.776385 | 26 | 1 |
| BMAN1810401 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 37 | 37 | 0 | 0 | 37 | 0.0 | 0.0 | | | | | 0.6 | C137 | NO ACTION | 08/26/18 07:57 | 8/26/2018 | 07:57:58 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810402 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 580 | 580 | 0 | 0 | 580 | 0.0 | 0.0 | | | | | 9.7 | B124 | VERBAL WARNING | 08/26/18 08:03 | 8/26/2018 | 08:03:21 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810403 | BLM | PUBLIC CONTACT | : 330 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 374 | 374 | 0 | 0 | 374 | 0.0 | 0.0 | | | | | 6.2 | B112 | NO ACTION | 08/26/18 08:03 | 8/26/2018 | 08:03:29 AM | FIELD | -119.196922 | 40.773734 | 26 | 1 |
| BMAN1810404 | BLM | COMPLIANCE CHECK | : 400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 201 | 201 | 0 | 0 | 201 | 0.0 | 0.0 | | | | | 3.4 | B117 | NO ACTION | 08/26/18 08:04 | 8/26/2018 | 08:04:57 AM | FIELD | -119.201563 | 40.772278 | 26 | 1 |
| BMAN1810405 | BLM | COMPLIANCE CHECK | : 330 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 483 | 483 | 0 | 0 | 483 | 0.0 | 0.0 | | | | | 8.1 | B112 | NO ACTION | 08/26/18 08:10 | 8/26/2018 | 08:10:35 AM | FIELD | -119.196922 | 40.773734 | 26 | 1 |
| BMAN1810406 | BLM | TRAFFIC STOP | : 330 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 247 | 247 | 0 | 0 | 247 | 0.0 | 0.0 | | | | | 4.1 | B115 | VERBAL WARNING | 08/26/18 08:15 | 8/26/2018 | 08:15:17 AM | FIELD | -119.198215 | 40.775442 | 26 | 1 |
| BMAN1810407 | BLM | COMPLIANCE CHECK | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 0 | 0 | 60 | 0.0 | 0.0 | | | | | 1.0 | B117 | NO ACTION | 08/26/18 08:20 | 8/26/2018 | 08:20:04 AM | FIELD | -119.192325 | 40.775587 | 26 | 1 |
| BMAN1810408 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | C137 | NO ACTION | 08/26/18 08:21 | 8/26/2018 | 08:21:02 AM | FIELD | -119.237632 | 40.766539 | 26 | 1 |
| BMAN1810409 | BLM | COMPLIANCE CHECK | : 315 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 213 | 213 | 0 | 0 | 213 | 0.0 | 0.0 | | | | | 3.6 | B110 | VERBAL FUEL STORAGE | 08/26/18 08:21 | 8/26/2018 | 08:21:11 AM | FIELD | -119.194304 | 40.774271 | 26 | 1 |
| BMAN1810410 | BLM | COMPLIANCE CHECK | : 300 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 31 | 0.0 | 0.0 | | | | | 0.5 | B112 | NO ACTION | 08/26/18 08:21 | 8/26/2018 | 08:21:40 AM | FIELD | -119.192935 | 40.776052 | 26 | 1 |
| BMAN1810411 | BLM | COMPLIANCE CHECK | : 300 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 328 | 328 | 0 | 0 | 328 | 0.0 | 0.0 | | | | | 5.5 | B112 | NO ACTION | 08/26/18 08:22 | 8/26/2018 | 08:22:25 AM | FIELD | -119.192935 | 40.776052 | 26 | 1 |
| BMAN1810412 | BLM | COMPLIANCE CHECK | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1153 | 1153 | 0 | 0 | 1153 | 0.0 | 0.0 | | | | | 19.2 | B117 | VERBAL FUEL STORAGE | 08/26/18 08:23 | 8/26/2018 | 08:23:31 AM | FIELD | -119.190588 | 40.777087 | 26 | 1 |
| BMAN1810413 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 448 | 448 | 0 | 0 | 448 | 0.0 | 0.0 | | | | | 7.5 | B116 | VERBAL WARNING | 08/26/18 08:24 | 8/26/2018 | 08:24:04 AM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810414 | BLM | COMPLIANCE CHECK | : 245 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 313 | 313 | 0 | 0 | 313 | 0.0 | 0.0 | | | | | 5.2 | B112 | NO ACTION | 08/26/18 08:29 | 8/26/2018 | 08:29:00 AM | FIELD | -119.191273 | 40.777488 | 26 | 1 |
| BMAN1810415 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 411 | 411 | 0 | 0 | 411 | 0.0 | 0.0 | | | | | 6.9 | B123 | VERBAL WARNING | 08/26/18 08:32 | 8/26/2018 | 08:32:20 AM | FIELD | -119.253236 | 40.759756 | 26 | 1 |
| BMAN1810416 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1379 | 1379 | 0 | 0 | 1379 | 0.0 | 0.0 | | | | | 23.0 | B124 | VERBAL WARNING | 08/26/18 08:34 | 8/26/2018 | 08:34:42 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810417 | BLM | COMPLIANCE CHECK | : 230 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 547 | 547 | 0 | 0 | 547 | 0.0 | 0.0 | | | | | 9.1 | B112 | NO ACTION | 08/26/18 08:35 | 8/26/2018 | 08:35:13 AM | FIELD | -119.189872 | 40.779076 | 26 | 1 |
| BMAN1810418 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 870 | 870 | 0 | 0 | 870 | 0.0 | 0.0 | | | | | 14.5 | C137 | VERBAL WARNING | 08/26/18 08:38 | 8/26/2018 | 08:38:06 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810419 | BLM | TRAFFIC STOP | 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 241536 | 241536 | 0 | 0 | 241536 | 0.0 | 0.0 | | | | | 4025.6 | B116 | NO ACTION | 08/26/18 08:41 | 8/26/2018 | 08:41:30 AM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810420 | BLM | PUBLIC CONTACT | : 515 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1395 | 1395 | 0 | 0 | 1395 | 0.0 | 0.0 | | | | | 23.3 | C139 | NO ACTION | 08/26/18 08:46 | 8/26/2018 | 08:46:27 AM | FIELD | -119.212571 | 40.775333 | 26 | 1 |
| BMAN1810421 | BLM | COMPLIANCE CHECK | : 200 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 266 | 266 | 0 | 0 | 266 | 0.0 | 0.0 | | | | | 4.4 | B112 | NO ACTION | 08/26/18 08:49 | 8/26/2018 | 08:49:07 AM | FIELD | -119.187943 | 40.7826 | 26 | 1 |
| BMAN1810422 | BLM | COMPLIANCE CHECK | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 324 | 324 | 0 | 0 | 324 | 0.0 | 0.0 | | | | | 5.4 | B112 | NO ACTION | 08/26/18 08:58 | 8/26/2018 | 08:58:35 AM | FIELD | -119.188778 | 40.782771 | 26 | 1 |
| BMAN1810423 | BLM | COMPLIANCE CHECK | 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 0 | 0 | 65 | 0.0 | 0.0 | | | | | 1.1 | I119 | VERBAL FUEL STORAGE | 08/26/18 09:01 | 8/26/2018 | 09:01:44 AM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810424 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1575 | 1575 | 0 | 0 | 1575 | 0.0 | 0.0 | | | | | 26.3 | B116 | VERBAL WARNING | 08/26/18 09:02 | 8/26/2018 | 09:02:29 AM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810425 | BLM | COMPLIANCE CHECK | : 245 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 135 | 135 | 0 | 0 | 135 | 0.0 | 0.0 | | | | | 2.3 | B117 | VERBAL FUEL STORAGE | 08/26/18 09:02 | 8/26/2018 | 09:02:42 AM | FIELD | -119.192643 | 40.77829 | 26 | 1 |
| BMAN1810426 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 637 | 637 | 0 | 0 | 637 | 0.0 | 0.0 | | | | | 10.6 | C137 | NO ACTION | 08/26/18 09:05 | 8/26/2018 | 09:05:51 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810427 | BLM | PUBLIC CONTACT | : 215 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 79 | 79 | 0 | 0 | 79 | 0.0 | 0.0 | | | | | 1.3 | B112 | NO ACTION | 08/26/18 09:08 | 8/26/2018 | 09:08:28 AM | FIELD | -119.189554 | 40.781043 | 26 | 1 |
| BMAN1810428 | BLM | COMPLIANCE CHECK | : 315 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 262 | 262 | 0 | 0 | 262 | 0.0 | 0.0 | | | | | 4.4 | B117 | VERBAL FUEL STORAGE | 08/26/18 09:08 | 8/26/2018 | 09:08:54 AM | FIELD | -119.195879 | 40.775837 | 26 | 1 |
| BMAN1810429 | BLM | COMPLIANCE CHECK | : 415 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 359 | 359 | 0 | 0 | 359 | 0.0 | 0.0 | | | | | 6.0 | B113 | VERBAL FUEL STORAGE | 08/26/18 09:12 | 8/26/2018 | 09:12:35 AM | FIELD | -119.204366 | 40.773863 | 26 | 1 |
| BMAN1810430 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 330 | 330 | 0 | 0 | 330 | 0.0 | 0.0 | | | | | 5.5 | B124 | VERBAL WARNING | 08/26/18 09:12 | 8/26/2018 | 09:12:51 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810431 | BLM | COMPLIANCE CHECK | : 315 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1112 | 1112 | 0 | 0 | 1112 | 0.0 | 0.0 | | | | | 18.5 | B117 | PUBLIC ASSIST | 08/26/18 09:15 | 8/26/2018 | 09:15:37 AM | FIELD | -119.195879 | 40.775837 | 26 | 1 |
| BMAN1810432 | BLM | PUBLIC CONTACT | : 430 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 546 | 546 | 0 | 0 | 546 | 0.0 | 0.0 | | | | | 9.1 | B113 | WRITTEN WARNING | 08/26/18 09:20 | 8/26/2018 | 09:20:33 AM | FIELD | -119.206516 | 40.773724 | 26 | 1 |
| BMAN1810433 | BLM | COMPLIANCE CHECK | : 215 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | I119 | VERBAL FUEL STORAGE | 08/26/18 09:21 | 8/26/2018 | 09:21:47 AM | FIELD | -119.195938 | 40.783062 | 26 | 1 |
| BMAN1810434 | BLM | COMPLIANCE CHECK | : 230 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 384 | 384 | 0 | 0 | 384 | 0.0 | 0.0 | | | | | 6.4 | B112 | NO ACTION | 08/26/18 09:22 | 8/26/2018 | 09:22:56 AM | FIELD | -119.19062 | 40.779406 | 26 | 1 |
| BMAN1810435 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 341 | 341 | 0 | 0 | 341 | 0.0 | 0.0 | | | | | 5.7 | B124 | VERBAL WARNING | 08/26/18 09:25 | 8/26/2018 | 09:25:10 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810436 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 395 | 395 | 0 | 0 | 395 | 0.0 | 0.0 | | | | | 6.6 | B123 | VERBAL WARNING | 08/26/18 09:27 | 8/26/2018 | 09:27:03 AM | FIELD | -119.258348 | 40.753337 | 26 | 1 |
| BMAN1810437 | BLM | COMPLIANCE CHECK | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 56 | 56 | 0 | 0 | 56 | 0.0 | 0.0 | | | | | 0.9 | I119 | VERBAL FUEL STORAGE | 08/26/18 09:28 | 8/26/2018 | 09:28:17 AM | FIELD | -119.196603 | 40.782041 | 26 | 1 |
| BMAN1810438 | BLM | COMPLIANCE CHECK | : 245 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 432 | 432 | 0 | 0 | 432 | 0.0 | 0.0 | | | | | 7.2 | B112 | VERBAL FUEL STORAGE | 08/26/18 09:29 | 8/26/2018 | 09:29:56 AM | FIELD | -119.191958 | 40.777889 | 26 | 1 |
| BMAN1810439 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 505 | 505 | 0 | 0 | 505 | 0.0 | 0.0 | | | | | 8.4 | C137 | VERBAL WARNING | 08/26/18 09:34 | 8/26/2018 | 09:34:07 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810440 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 34 | 0.0 | 0.0 | | | | | 0.6 | B124 | NO ACTION | 08/26/18 09:37 | 8/26/2018 | 09:37:08 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810441 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 69 | 69 | 0 | 0 | 69 | 0.0 | 0.0 | | | | | 1.2 | I119 | NO ACTION | 08/26/18 09:38 | 8/26/2018 | 09:38:11 AM | FIELD | -119.196603 | 40.782041 | 26 | 1 |
| BMAN1810442 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B116 | NO ACTION | 08/26/18 09:38 | 8/26/2018 | 09:38:54 AM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810443 | BLM | COMPLIANCE CHECK | : 300 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 145 | 145 | 0 | 0 | 145 | 0.0 | 0.0 | | | | | 2.4 | B112 | NO ACTION | 08/26/18 09:52 | 8/26/2018 | 09:52:45 AM | FIELD | -119.193545 | 40.776518 | 26 | 1 |
| BMAN1810444 | BLM | PUBLIC CONTACT | : 300 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | B112 | NO ACTION | 08/26/18 09:55 | 8/26/2018 | 09:55:19 AM | FIELD | -119.193613 | 40.776271 | 26 | 1 |
| BMAN1810445 | BLM | COMPLIANCE CHECK | : 245 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 83 | 83 | 0 | 0 | 83 | 0.0 | 0.0 | | | | | 1.4 | I119 | VERBAL FUEL | 08/26/18 09:56 | 8/26/2018 | 09:56:01 AM | FIELD | -119.197437 | 40.781095 | 26 | 1 |
| BMAN1810446 | BLM | TRAFFIC STOP | : 300 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 570 | 570 | 0 | 0 | 570 | 0.0 | 0.0 | | | | | 9.5 | B115 | NO ACTION | 08/26/18 09:58 | 8/26/2018 | 09:58:25 AM | FIELD | -119.192935 | 40.776052 | 26 | 1 |
| BMAN1810447 | BLM | PUBLIC CONTACT | : 615 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1806 | 1806 | 0 | 0 | 1806 | 0.0 | 0.0 | | | | | 30.1 | C139 | PUBLIC ASSIST | 08/26/18 10:01 | 8/26/2018 | 10:01:28 AM | FIELD | -119.220416 | 40.77832 | 26 | 1 |
| BMAN1810448 | BLM | TRAFFIC STOP | : 300 B :camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 621 | 621 | 0 | 0 | 621 | 0.0 | 0.0 | | | | | 10.4 | I119 | VERBAL WARNING | 08/26/18 10:03 | 8/26/2018 | 10:03:22 AM | FIELD | -119.198395 | 40.780232 | 26 | 1 |
| BMAN1810449 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 0 | 0 | 47 | 0.0 | 0.0 | | | | | 0.8 | C137 | NO ACTION | 08/26/18 10:08 | 8/26/2018 | 10:08:29 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810450 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 126 | 126 | 0 | 0 | 126 | 0.0 | 0.0 | | | | | 2.1 | C137 | NO ACTION | 08/26/18 10:12 | 8/26/2018 | 10:12:34 AM | FIELD | -119.237632 | 40.766539 | 26 | 1 |
| BMAN1810451 | BLM | PUBLIC CONTACT | : 300 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 67 | 67 | 0 | 0 | 67 | 0.0 | 0.0 | | | | | 1.1 | B110 | PUBLIC ASSIST | 08/26/18 10:14 | 8/26/2018 | 10:14:17 AM | FIELD | -119.194765 | 40.777448 | 26 | 1 |
| BMAN1810452 | BLM | TRAFFIC STOP | 230 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 678 | 678 | 0 | 0 | 678 | 0.0 | 0.0 | | | | | 11.3 | B115 | VERBAL WARNING | 08/26/18 10:16 | 8/26/2018 | 10:16:42 AM | FIELD | -119.192116 | 40.780065 | 26 | 1 |
| BMAN1810453 | BLM | MEDICAL | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1977 | 1977 | 0 | 0 | 1977 | 0.0 | 0.0 | | | | | 33.0 | B124 | PUBLIC ASSIST | 08/26/18 10:18 | 8/26/2018 | 10:18:10 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810454 | BLM | PUBLIC CONTACT | 245 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/26/18 10:19 | 8/26/2018 | 10:19:17 AM | | -119.197437 | 40.781095 | 26 | 1 |
| BMAN1810455 | BLM | PUBLIC CONTACT | 245 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/26/18 10:19 | 8/26/2018 | 10:19:17 AM | | -119.197437 | 40.781095 | 26 | 1 |
| BMAN1810456 | BLM | PUBLIC CONTACT | 245 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/26/18 10:19 | 8/26/2018 | 10:19:17 AM | | -119.197437 | 40.781095 | 26 | 1 |
| BMAN1810457 | BLM | PATROL CHECK | : 315 B :between a | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 110 | 110 | 0 | 0 | 110 | 0.0 | 0.0 | | | | | 1.8 | I119 | VERBAL FUEL STORAGE | 08/26/18 10:25 | 8/26/2018 | 10:25:59 AM | FIELD | -119.199555 | 40.779491 | 26 | 1 |
| BMAN1810458 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 343 | 343 | 0 | 0 | 343 | 0.0 | 0.0 | | | | | 5.7 | B116 | NO ACTION | 08/26/18 10:29 | 8/26/2018 | 10:29:04 AM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810459 | BLM | PUBLIC CONTACT | : 530 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 0 | 0 | 29 | 0.0 | 0.0 | | | | | 0.5 | B110 | PUBLIC ASSIST | 08/26/18 10:29 | 8/26/2018 | 10:29:50 AM | FIELD | -119.215287 | 40.774892 | 26 | 1 |
| BMAN1810460 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 145 | 145 | 0 | 0 | 145 | 0.0 | 0.0 | | | | | 2.4 | K118 | VERBAL WARNING | 08/26/18 10:30 | 8/26/2018 | 10:30:26 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810461 | BLM | COMPLIANCE CHECK | @330 B :: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 74 | 74 | 0 | 0 | 74 | 0.0 | 0.0 | | | | | 1.2 | I119 | VERBAL FUEL STORAGE | 08/26/18 10:35 | 8/26/2018 | 10:35:35 AM | FIELD | -119.200802 | 40.778859 | 26 | 1 |
| BMAN1810462 | BLM | REQUEST LE | @Tokyo :900C | 9 O'Clock Response Area | CREATE | 59 | 115 | 174 | 293 | 467 | 2199 | 2666 | 115 | 408 | 2607 | 1.9 | 4.9 | 1.9 | 1.9 | 4.9 | 4.9 | 36.7 | B122 | PUBLIC ASSIST | 08/26/18 10:44 | 8/26/2018 | 10:44:09 AM | 911 | -119.215463 | 40.793033 | 26 | 1 |
| BMAN1810463 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 170 | 170 | 0 | 0 | 170 | 0.0 | 0.0 | | | | | 2.8 | C137 | NO ACTION | 08/26/18 10:47 | 8/26/2018 | 10:47:18 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810464 | BLM | PATROL CHECK | : 345 B: kegel | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 100 | 0.0 | 0.0 | | | | | 1.7 | I119 | VERBAL FUEL STORAGE | 08/26/18 10:48 | 8/26/2018 | 10:48:01 AM | FIELD | -119.202146 | 40.778357 | 26 | 1 |
| BMAN1810465 | BLM | PUBLIC CONTACT | @345 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/26/18 10:49 | 8/26/2018 | 10:49:52 AM | | -119.202146 | 40.778357 | 26 | 1 |
| BMAN1810466 | BLM | PUBLIC CONTACT | @345 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/26/18 10:49 | 8/26/2018 | 10:49:52 AM | | -119.202146 | 40.778357 | 26 | 1 |
| BMAN1810467 | BLM | PUBLIC CONTACT | @345 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/26/18 10:49 | 8/26/2018 | 10:49:52 AM | | -119.202146 | 40.778357 | 26 | 1 |
| BMAN1810468 | BLM | PUBLIC CONTACT | @345 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/26/18 10:49 | 8/26/2018 | 10:49:52 AM | | -119.202146 | 40.778357 | 26 | 1 |
| BMAN1810469 | BLM | PUBLIC CONTACT | : 500 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | B113 | PUBLIC ASSIST | 08/26/18 10:52 | 8/26/2018 | 10:52:38 AM | FIELD | -119.210618 | 40.774827 | 26 | 1 |
| BMAN1810470 | BLM | PUBLIC CONTACT | : 400 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | I119 | PUBLIC ASSIST | 08/26/18 11:02 | 8/26/2018 | 11:02:43 AM | FIELD | -119.203566 | 40.777993 | 26 | 1 |
| BMAN1810471 | BLM | PUBLIC CONTACT | : 400 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 142 | 142 | 0 | 0 | 142 | 0.0 | 0.0 | | | | | 2.4 | I119 | PUBLIC ASSIST | 08/26/18 11:03 | 8/26/2018 | 11:03:16 AM | FIELD | -119.203566 | 40.777993 | 26 | 1 |
| BMAN1810472 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3816 | 3816 | 0 | 0 | 3816 | 0.0 | 0.0 | | | | | 63.6 | B114 | CITATION | 08/26/18 11:18 | 8/26/2018 | 11:18:09 AM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810473 | BLM | TRAFFIC STOP | : GATE ROAD :34 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 614 | 614 | 0 | 0 | 614 | 0.0 | 0.0 | | | | | 10.2 | B116 | VERBAL WARNING | 08/26/18 11:45 | 8/26/2018 | 11:45:48 AM | FIELD | -119.240167 | 40.767091 | 26 | 1 |
| BMAN1810474 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 171 | 171 | 0 | 0 | 171 | 0.0 | 0.0 | | | | | 2.9 | B116 | NO ACTION | 08/26/18 12:01 | 8/26/2018 | 12:01:03 PM | FIELD | -119.277938 | 40.753857 | 26 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1810475 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6794 | 6794 | 0 | 0 | 6794 | 0.0 | 0.0 | | | | | 113.2 | B116 | ARREST | 08/26/18 12:11 | 8/26/2018 | 12:11:12 PM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810476 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 295 | 295 | 0 | 0 | 295 | 0.0 | 0.0 | | | | | 4.9 | B124 | VERBAL WARNING | 08/26/18 12:33 | 8/26/2018 | 12:33:02 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810477 | BLM | PUBLIC CONTACT | : 215 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 33 | 0.0 | 0.0 | | | | | 0.6 | P127 | PUBLIC ASSIST | 08/26/18 12:41 | 8/26/2018 | 12:41:42 PM | FIELD | -119.191948 | 40.7818 | 26 | 1 |
| BMAN1810478 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 335 | 335 | 0 | 0 | 335 | 0.0 | 0.0 | | | | | 5.6 | B124 | VERBAL WARNING | 08/26/18 12:48 | 8/26/2018 | 12:48:14 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810479 | BLM | COMPLIANCE CHECK | : 430 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 470 | 470 | 0 | 0 | 470 | 0.0 | 0.0 | | | | | 7.8 | B113 | WRITTEN WARNING | 08/26/18 12:55 | 8/26/2018 | 12:55:28 PM | FIELD | -119.206529 | 40.778356 | 26 | 1 |
| BMAN1810480 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 324 | 324 | 0 | 0 | 324 | 0.0 | 0.0 | | | | | 5.4 | B124 | VERBAL WARNING | 08/26/18 13:13 | 8/26/2018 | 01:13:25 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810481 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 695 | 695 | 0 | 0 | 695 | 0.0 | 0.0 | | | | | 11.6 | K111 | CITATION | 08/26/18 13:21 | 8/26/2018 | 01:21:35 PM | FIELD | -119.258348 | 40.753337 | 26 | 1 |
| BMAN1810482 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 721 | 721 | 0 | 0 | 721 | 0.0 | 0.0 | | | | | 12.0 | B124 | WRITTEN WARNING | 08/26/18 13:37 | 8/26/2018 | 01:37:02 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810483 | BLM | PUBLIC CONTACT | : 300 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | B113 | PUBLIC ASSIST | 08/26/18 13:38 | 8/26/2018 | 01:38:02 PM | FIELD | -119.199037 | 40.780706 | 26 | 1 |
| BMAN1810484 | BLM | TRAFFIC STOP | : 900 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 277 | 277 | 0 | 0 | 277 | 0.0 | 0.0 | | | | | 4.6 | B115 | VERBAL WARNING | 08/26/18 13:48 | 8/26/2018 | 01:48:57 PM | FIELD | -119.215247 | 40.793044 | 26 | 1 |
| BMAN1810485 | BLM | REQUEST LE | @900 C | 9 O'Clock Response Area | CREATE | 298 | 112 | 410 | 502 | 912 | 501 | 1413 | 112 | 614 | 1115 | 1.9 | 8.4 | 1.9 | 1.9 | 8.4 | 8.4 | 8.4 | B112 | REPORT | 08/26/18 13:59 | 8/26/2018 | 01:59:00 PM | Control1 | -119.215247 | 40.793044 | 26 | 1 |
| BMAN1810486 | BLM | ASSAULT | @900 C :ESD STA 9 | 9 O'Clock Response Area | CREATE | 69 | 328 | 397 | 0 | 397 | 3764 | 4161 | 328 | 328 | 4092 | 5.5 | 0.0 | 5.5 | 5.5 | | | 62.7 | C139 | REPORT | 08/26/18 14:17 | 8/26/2018 | 02:17:35 PM | OTHER | -119.215247 | 40.793044 | 26 | 1 |
| BMAN1810487 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 297 | 297 | 0 | 0 | 297 | 0.0 | 0.0 | | | | | 5.0 | K118 | VERBAL WARNING | 08/26/18 14:54 | 8/26/2018 | 02:54:46 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810488 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 60 | 61 | 1 | 1 | 61 | 0.0 | 0.0 | 0.0 | 0.0 | | | 1.0 | C137 | NO ACTION | 08/26/18 15:15 | 8/26/2018 | 03:15:47 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810489 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B125 | PUBLIC ASSIST | 08/26/18 15:19 | 8/26/2018 | 03:19:59 PM | FIELD | -119.196289 | 40.784311 | 26 | 1 |
| BMAN1810490 | BLM | TRAFFIC STOP | @GATE ROAD | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 562 | 562 | 0 | 0 | 562 | 0.0 | 0.0 | | | | | 9.4 | C137 | VERBAL WARNING | 08/26/18 15:23 | 8/26/2018 | 03:23:25 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810491 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 66 | 66 | 0 | 0 | 66 | 0.0 | 0.0 | | | | | 1.1 | B124 | VERBAL WARNING | 08/26/18 15:30 | 8/26/2018 | 03:30:52 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810492 | BLM | PUBLIC CONTACT | @Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 58 | 58 | 0 | 0 | 58 | 0.0 | 0.0 | | | | | 1.0 | P127 | VERBAL WARNING | 08/26/18 15:33 | 8/26/2018 | 03:33:06 PM | FIELD | -119.185671 | 40.802213 | 26 | 1 |
| BMAN1810493 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 359 | 359 | 0 | 0 | 359 | 0.0 | 0.0 | | | | | 6.0 | C137 | VERBAL WARNING | 08/26/18 15:39 | 8/26/2018 | 03:39:30 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810494 | BLM | PUBLIC CONTACT | 8 Mile Access | Gate Road Response Area | CREATE | 39 | 58 | 97 | 6 | 103 | 19249 | 19352 | 58 | 64 | 19313 | 1.0 | 0.1 | 1.0 | 1.0 | 0.1 | 0.1 | 320.8 | LEOPS | NO ACTION | 08/26/18 15:40 | 8/26/2018 | 03:40:37 PM | OTHER | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810495 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 0 | 0 | 65 | 0.0 | 0.0 | | | | | 1.1 | C137 | NO ACTION | 08/26/18 16:10 | 8/26/2018 | 04:10:42 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810496 | BLM | REQUEST BRC | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6683 | 6683 | 0 | 0 | 6683 | 0.0 | 0.0 | | | | | 111.4 | B233 | PUBLIC ASSIST | 08/26/18 16:54 | 8/26/2018 | 04:54:19 PM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810497 | BLM | PUBLIC CONTACT | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 667 | 667 | 0 | 0 | 667 | 0.0 | 0.0 | | | | | 11.1 | I119 | PUBLIC ASSIST | 08/26/18 16:58 | 8/26/2018 | 04:58:32 PM | FIELD | -119.225937 | 40.782471 | 26 | 1 |
| BMAN1810498 | BLM | PUBLIC CONTACT | @8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 683933 | 683933 | 0 | 0 | 683933 | 0.0 | 0.0 | | | | | 11398.9 | B112 | NO ACTION | 08/26/18 17:33 | 8/26/2018 | 05:33:08 PM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810499 | BLM | PUBLIC CONTACT | : 600 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 50 | 0.0 | 0.0 | | | | | 0.8 | I239 | PUBLIC ASSIST | 08/26/18 17:35 | 8/26/2018 | 05:35:17 PM | FIELD | -119.21952 | 40.776546 | 26 | 1 |
| BMAN1810500 | BLM | PUBLIC CONTACT | : 600 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 08/26/18 17:36 | 8/26/2018 | 05:36:15 PM | FIELD | -119.21952 | 40.776546 | 26 | 1 |
| BMAN1810501 | BLM | PUBLIC CONTACT | : 800 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | I239 | PUBLIC ASSIST | 08/26/18 17:58 | 8/26/2018 | 05:58:29 PM | FIELD | -119.215209 | 40.788186 | 26 | 1 |
| BMAN1810502 | BLM | ASSIST | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 110 | 110 | 0 | 0 | 110 | 0.0 | 0.0 | | | | | 1.8 | B112 | PUBLIC ASSIST | 08/26/18 18:05 | 8/26/2018 | 06:05:37 PM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810503 | BLM | COMPLIANCE CHECK | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 203 | 203 | 0 | 0 | 203 | 0.0 | 0.0 | | | | | 3.4 | B238 | VERBAL FUEL STORAGE | 08/26/18 18:12 | 8/26/2018 | 06:12:14 PM | FIELD | -119.225924 | 40.790379 | 26 | 1 |
| BMAN1810504 | BLM | COMPLIANCE CHECK | : 800 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 768 | 768 | 0 | 0 | 768 | 0.0 | 0.0 | | | | | 12.8 | B238 | CITATION | 08/26/18 18:16 | 8/26/2018 | 06:16:32 PM | FIELD | -119.225924 | 40.790379 | 26 | 1 |
| BMAN1810505 | BLM | PUBLIC CONTACT | : 930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1597 | 1597 | 0 | 0 | 1597 | 0.0 | 0.0 | | | | | 26.6 | B237 | PUBLIC ASSIST | 08/26/18 18:24 | 8/26/2018 | 06:24:30 PM | FIELD | -119.211006 | 40.792338 | 26 | 1 |
| BMAN1810506 | BLM | PUBLIC CONTACT | : 730 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 08/26/18 18:34 | 8/26/2018 | 06:34:08 PM | FIELD | -119.219697 | 40.786419 | 26 | 1 |
| BMAN1810507 | BLM | PUBLIC CONTACT | : 730 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 08/26/18 18:34 | 8/26/2018 | 06:34:20 PM | FIELD | -119.219697 | 40.786419 | 26 | 1 |
| BMAN1810508 | BLM | PUBLIC CONTACT | @Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1594 | 1594 | 0 | 0 | 1594 | 0.0 | 0.0 | | | | | 26.6 | P242 | PUBLIC ASSIST | 08/26/18 18:44 | 8/26/2018 | 06:44:32 PM | FIELD | -119.223341 | 40.773668 | 26 | 1 |
| BMAN1810509 | BLM | TRAFFIC STOP | : 730 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2945 | 2945 | 0 | 0 | 2945 | 0.0 | 0.0 | | | | | 49.1 | B244 | VERBAL WARNING | 08/26/18 18:55 | 8/26/2018 | 06:55:08 PM | FIELD | -119.217968 | 40.786417 | 26 | 1 |
| BMAN1810510 | BLM | REQUEST BRC | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 938 | 938 | 0 | 0 | 938 | 0.0 | 0.0 | | | | | 15.6 | B233 | PUBLIC ASSIST | 08/26/18 18:55 | 8/26/2018 | 06:55:52 PM | FIELD | -119.206516 | 40.774383 | 26 | 1 |
| BMAN1810511 | BLM | TRAFFIC STOP | : 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 490 | 490 | 0 | 0 | 490 | 0.0 | 0.0 | | | | | 8.2 | I248 | WRITTEN WARNING | 08/26/18 19:01 | 8/26/2018 | 07:01:17 PM | FIELD | -119.21201 | 40.782239 | 26 | 1 |
| BMAN1810512 | BLM | PUBLIC CONTACT | : 830 K | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 139 | 139 | 0 | 0 | 139 | 0.0 | 0.0 | | | | | 2.3 | B238 | PUBLIC ASSIST | 08/26/18 19:14 | 8/26/2018 | 07:14:08 PM | FIELD | -119.22316 | 40.793732 | 26 | 1 |
| BMAN1810513 | BLM | PUBLIC CONTACT | 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 130 | 130 | 0 | 0 | 130 | 0.0 | 0.0 | | | | | 2.2 | B244 | VERBAL WARNING | 08/26/18 19:14 | 8/26/2018 | 07:14:11 PM | FIELD | -119.21201 | 40.782239 | 26 | 1 |
| BMAN1810514 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | I239 | PUBLIC ASSIST | 08/26/18 19:17 | 8/26/2018 | 07:17:54 PM | FIELD | -119.21169 | 40.801167 | 26 | 1 |
| BMAN1810515 | BLM | PUBLIC CONTACT | : 230 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 683 | 683 | 0 | 0 | 683 | 0.0 | 0.0 | | | | | 11.4 | B245 | PUBLIC ASSIST | 08/26/18 19:21 | 8/26/2018 | 07:21:53 PM | FIELD | -119.195855 | 40.781712 | 26 | 1 |
| BMAN1810516 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B230 | PUBLIC ASSIST | 08/26/18 19:27 | 8/26/2018 | 07:27:05 PM | FIELD | -119.21169 | 40.801167 | 26 | 1 |
| BMAN1810517 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B230 | PUBLIC ASSIST | 08/26/18 19:27 | 8/26/2018 | 07:27:18 PM | FIELD | -119.21169 | 40.801167 | 26 | 1 |
| BMAN1810518 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 159 | 159 | 0 | 0 | 159 | 0.0 | 0.0 | | | | | 2.7 | C105 | VERBAL WARNING | 08/26/18 19:29 | 8/26/2018 | 07:29:29 PM | FIELD | -119.230717 | 40.767581 | 26 | 1 |
| BMAN1810519 | BLM | MEDICAL | : 715 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 366 | 366 | 0 | 0 | 366 | 0.0 | 0.0 | | | | | 6.1 | C123 | PUBLIC ASSIST | 08/26/18 19:54 | 8/26/2018 | 07:54:17 PM | FIELD | -119.222158 | 40.784856 | 26 | 1 |
| BMAN1810520 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 387 | 387 | 0 | 0 | 387 | 0.0 | 0.0 | | | | | 6.5 | B235 | VERBAL WARNING | 08/26/18 20:02 | 8/26/2018 | 08:02:51 PM | FIELD | -119.225937 | 40.782471 | 26 | 1 |
| BMAN1810521 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 669 | 669 | 0 | 0 | 669 | 0.0 | 0.0 | | | | | 11.2 | B246 | VERBAL WARNING | 08/26/18 20:03 | 8/26/2018 | 08:03:50 PM | FIELD | -119.222569 | 40.774267 | 26 | 1 |
| BMAN1810522 | BLM | PUBLIC CONTACT | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B235 | PUBLIC ASSIST | 08/26/18 20:09 | 8/26/2018 | 08:09:28 PM | FIELD | -119.225937 | 40.782471 | 26 | 1 |
| BMAN1810523 | BLM | TRAFFIC STOP | : 630 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 177 | 177 | 0 | 0 | 177 | 0.0 | 0.0 | | | | | 3.0 | I410 | VERBAL WARNING | 08/26/18 20:23 | 8/26/2018 | 08:23:49 PM | FIELD | -119.214319 | 40.782991 | 26 | 1 |
| BMAN1810524 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 235 | 235 | 0 | 0 | 235 | 0.0 | 0.0 | | | | | 3.9 | B363 | NO ACTION | 08/26/18 20:26 | 8/26/2018 | 08:26:28 PM | FIELD | -119.225095 | 40.780578 | 26 | 1 |
| BMAN1810525 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 230 | 230 | 0 | 0 | 230 | 0.0 | 0.0 | | | | | 3.8 | B354 | VERBAL WARNING | 08/26/18 20:27 | 8/26/2018 | 08:27:37 PM | FIELD | -119.222569 | 40.774267 | 26 | 1 |
| BMAN1810526 | BLM | TRAFFIC STOP | : 545 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 316 | 316 | 0 | 0 | 316 | 0.0 | 0.0 | | | | | 5.3 | B355 | VERBAL WARNING | 08/26/18 20:28 | 8/26/2018 | 08:28:08 PM | FIELD | -119.217716 | 40.77534 | 26 | 1 |
| BMAN1810527 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | K351 | VERBAL WARNING | 08/26/18 20:30 | 8/26/2018 | 08:30:29 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810528 | BLM | TRAFFIC STOP | : 600 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 104 | 104 | 0 | 0 | 104 | 0.0 | 0.0 | | | | | 1.7 | B364 | NO ACTION | 08/26/18 20:40 | 8/26/2018 | 08:40:32 PM | FIELD | -119.220132 | 40.776082 | 26 | 1 |
| BMAN1810529 | BLM | TRAFFIC STOP | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2068 | 2068 | 0 | 0 | 2068 | 0.0 | 0.0 | | | | | 34.5 | B355 | VERBAL WARNING | 08/26/18 20:42 | 8/26/2018 | 08:42:14 PM | FIELD | -119.21572 | 40.774323 | 26 | 1 |
| BMAN1810530 | BLM | PATROL CHECK | : D Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 900 | 900 | 0 | 0 | 900 | 0.0 | 0.0 | | | | | 15.0 | B365 | NO ACTION | 08/26/18 20:46 | 8/26/2018 | 08:46:37 PM | FIELD | -119.238417 | 40.765319 | 26 | 1 |
| BMAN1810531 | BLM | TRAFFIC STOP | @630 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 782 | 782 | 0 | 0 | 782 | 0.0 | 0.0 | | | | | 13.0 | B243 | WRITTEN WARNING | 08/26/18 20:46 | 8/26/2018 | 08:46:39 PM | FIELD | -119.222434 | 40.77944 | 26 | 1 |
| BMAN1810532 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 440 | 440 | 0 | 0 | 440 | 0.0 | 0.0 | | | | | 7.3 | K351 | VERBAL WARNING | 08/26/18 20:48 | 8/26/2018 | 08:48:02 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810533 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 151 | 151 | 0 | 0 | 151 | 0.0 | 0.0 | | | | | 2.5 | B354 | VERBAL WARNING | 08/26/18 20:54 | 8/26/2018 | 08:54:57 PM | FIELD | -119.221771 | 40.773908 | 26 | 1 |
| BMAN1810534 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | B366 | NO ACTION | 08/26/18 20:58 | 8/26/2018 | 08:58:29 PM | FIELD | -119.230717 | 40.767581 | 26 | 1 |
| BMAN1810535 | BLM | TRAFFIC STOP | : 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 786 | 786 | 0 | 0 | 786 | 0.0 | 0.0 | | | | | 13.1 | I248 | WRITTEN WARNING | 08/26/18 21:01 | 8/26/2018 | 09:01:56 PM | FIELD | -119.21201 | 40.782239 | 26 | 1 |
| BMAN1810536 | BLM | TRAFFIC STOP | : 600 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 368 | 368 | 0 | 0 | 368 | 0.0 | 0.0 | | | | | 6.1 | B364 | VERBAL WARNING | 08/26/18 21:03 | 8/26/2018 | 09:03:16 PM | FIELD | -119.220132 | 40.776082 | 26 | 1 |
| BMAN1810537 | BLM | TRAFFIC STOP | 9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 203 | 203 | 0 | 0 | 203 | 0.0 | 0.0 | | | | | 3.4 | B354 | VERBAL WARNING | 08/26/18 21:04 | 8/26/2018 | 09:04:41 PM | FIELD | -119.223066 | 40.774884 | 26 | 1 |
| BMAN1810538 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 595 | 595 | 0 | 0 | 595 | 0.0 | 0.0 | | | | | 9.9 | K351 | VERBAL WARNING | 08/26/18 21:05 | 8/26/2018 | 09:05:33 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810539 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 409 | 409 | 0 | 0 | 409 | 0.0 | 0.0 | | | | | 6.8 | K231 | VERBAL WARNING | 08/26/18 21:09 | 8/26/2018 | 09:09:21 PM | FIELD | -119.223341 | 40.773668 | 26 | 1 |
| BMAN1810540 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2693 | 2693 | 0 | 0 | 2693 | 0.0 | 0.0 | | | | | 44.9 | B243 | WRITTEN WARNING | 08/26/18 21:15 | 8/26/2018 | 09:15:54 PM | FIELD | -119.223935 | 40.778784 | 26 | 1 |
| BMAN1810541 | BLM | TRAFFIC STOP | @3Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 520 | 520 | 0 | 0 | 520 | 0.0 | 0.0 | | | | | 8.7 | B246 | VERBAL WARNING | 08/26/18 21:18 | 8/26/2018 | 09:18:57 PM | FIELD | -119.223066 | 40.774884 | 26 | 1 |
| BMAN1810542 | BLM | PUBLIC CONTACT | : 730 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 237 | 237 | 0 | 0 | 237 | 0.0 | 0.0 | | | | | 4.0 | K232 | PUBLIC ASSIST | 08/26/18 21:19 | 8/26/2018 | 09:19:44 PM | FIELD | -119.224884 | 40.786424 | 26 | 1 |
| BMAN1810543 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 481 | 481 | 0 | 0 | 481 | 0.0 | 0.0 | | | | | 8.0 | B355 | VERBAL WARNING | 08/26/18 21:21 | 8/26/2018 | 09:21:13 PM | FIELD | -119.216588 | 40.773185 | 26 | 1 |
| BMAN1810544 | BLM | PUBLIC CONTACT | : 800 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 249 | 249 | 0 | 0 | 249 | 0.0 | 0.0 | | | | | 4.2 | B245 | NO ACTION | 08/26/18 21:23 | 8/26/2018 | 09:23:00 PM | FIELD | -119.218409 | 40.788841 | 26 | 1 |
| BMAN1810545 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 579 | 579 | 0 | 0 | 579 | 0.0 | 0.0 | | | | | 9.7 | K351 | VERBAL WARNING | 08/26/18 21:27 | 8/26/2018 | 09:27:33 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810546 | BLM | TRAFFIC STOP | @700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3405 | 3405 | 0 | 0 | 3405 | 0.0 | 0.0 | | | | | 56.8 | B364 | WRITTEN WARNING | 08/26/18 21:29 | 8/26/2018 | 09:29:46 PM | FIELD | -119.225937 | 40.782471 | 26 | 1 |
| BMAN1810547 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1969 | 1969 | 0 | 0 | 1969 | 0.0 | 0.0 | | | | | 32.8 | C110 | CITATION | 08/26/18 21:33 | 8/26/2018 | 09:33:54 PM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810548 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 359 | 359 | 0 | 0 | 359 | 0.0 | 0.0 | | | | | 6.0 | B240 | VERBAL WARNING | 08/26/18 21:35 | 8/26/2018 | 09:35:30 PM | FIELD | -119.225095 | 40.780578 | 26 | 1 |
| BMAN1810549 | BLM | PUBLIC CONTACT | 300 Es | 3 O'Clock Response Area | | 0 | 7993 | 7993 | 0 | 7993 | 35 | 8028 | 7993 | 7993 | 8028 | 133.2 | 0.0 | 133.2 | 133.2 | | | 0.6 | I239 | PUBLIC ASSIST | 08/26/18 21:36 | 8/26/2018 | 09:36:40 PM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810550 | BLM | PUBLIC CONTACT | 300 Es | 3 O'Clock Response Area | | 0 | 8054 | 8054 | 0 | 8054 | 23 | 8077 | 8054 | 8054 | 8077 | 134.2 | 0.0 | 134.2 | 134.2 | | | 0.4 | I239 | PUBLIC ASSIST | 08/26/18 21:36 | 8/26/2018 | 09:36:40 PM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810551 | BLM | PUBLIC CONTACT | 300 Es | 3 O'Clock Response Area | | 0 | 8197 | 8197 | 0 | 8197 | 23 | 8220 | 8197 | 8197 | 8220 | 136.6 | 0.0 | 136.6 | 136.6 | | | 0.4 | I239 | PUBLIC ASSIST | 08/26/18 21:36 | 8/26/2018 | 09:36:40 PM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810552 | BLM | PUBLIC CONTACT | 300 Es | 3 O'Clock Response Area | | 0 | 8140 | 8140 | 0 | 8140 | 140 | 8280 | 8140 | 8140 | 8280 | 135.7 | 0.0 | 135.7 | 135.7 | | | 2.3 | I239 | PUBLIC ASSIST | 08/26/18 21:36 | 8/26/2018 | 09:36:40 PM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810553 | BLM | MEDICAL | : 730 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 475 | 475 | 0 | 0 | 475 | 0.0 | 0.0 | | | | | 7.9 | I359 | PUBLIC ASSIST | 08/26/18 21:38 | 8/26/2018 | 09:38:24 PM | FIELD | -119.22402 | 40.786423 | 26 | 1 |
| BMAN1810554 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 628 | 628 | 0 | 0 | 628 | 0.0 | 0.0 | | | | | 10.5 | B365 | VERBAL WARNING | 08/26/18 21:42 | 8/26/2018 | 09:42:27 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810555 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 152 | 152 | 0 | 0 | 152 | 0.0 | 0.0 | | | | | 2.5 | B366 | VERBAL WARNING | 08/26/18 21:42 | 8/26/2018 | 09:42:35 PM | FIELD | -119.223341 | 40.773668 | 26 | 1 |
| BMAN1810556 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 561 | 561 | 0 | 0 | 561 | 0.0 | 0.0 | | | | | 9.4 | I248 | PUBLIC ASSIST | 08/26/18 21:48 | 8/26/2018 | 09:48:57 PM | FIELD | -119.223935 | 40.778784 | 26 | 1 |
| BMAN1810557 | BLM | TRAFFIC STOP | @9Y (Wye): L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 389 | 389 | 0 | 0 | 389 | 0.0 | 0.0 | | | | | 6.5 | B240 | VERBAL WARNING | 08/26/18 21:50 | 8/26/2018 | 09:50:29 PM | FIELD | -119.223066 | 40.774884 | 26 | 1 |
| BMAN1810558 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 73 | 73 | 0 | 0 | 73 | 0.0 | 0.0 | | | | | 1.2 | B357 | NO ACTION | 08/26/18 21:50 | 8/26/2018 | 09:50:42 PM | FIELD | -119.221771 | 40.773908 | 26 | 1 |
| BMAN1810559 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 718 | 718 | 0 | 0 | 718 | 0.0 | 0.0 | | | | | 12.0 | B352 | VERBAL WARNING | 08/26/18 21:51 | 8/26/2018 | 09:51:24 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810560 | BLM | TRAFFIC STOP | @700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 885 | 885 | 0 | 0 | 885 | 0.0 | 0.0 | | | | | 14.8 | B363 | VERBAL WARNING | 08/26/18 21:56 | 8/26/2018 | 09:56:02 PM | FIELD | -119.225937 | 40.782471 | 26 | 1 |
| BMAN1810561 | BLM | PUBLIC CONTACT | : 700 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2955 | 2955 | 0 | 0 | 2955 | 0.0 | 0.0 | | | | | 49.3 | C119 | NO ACTION | 08/26/18 21:56 | 8/26/2018 | 09:56:49 PM | FIELD | -119.215215 | 40.784643 | 26 | 1 |
| BMAN1810562 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 623 | 623 | 0 | 0 | 623 | 0.0 | 0.0 | | | | | 10.4 | B355 | VERBAL WARNING | 08/26/18 21:57 | 8/26/2018 | 09:57:56 PM | FIELD | -119.216588 | 40.773185 | 26 | 1 |
| BMAN1810563 | BLM | PUBLIC CONTACT | 300 Es | 3 O'Clock Response Area | | 0 | 6867 | 6867 | 0 | 6867 | 11 | 6878 | 6867 | 6867 | 6878 | 114.5 | 0.0 | 114.5 | 114.5 | | | 0.2 | I239 | PUBLIC ASSIST | 08/26/18 21:57 | 8/26/2018 | 09:57:20 PM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810564 | BLM | PUBLIC CONTACT | 300 Es | 3 O'Clock Response Area | | 0 | 7276 | 7276 | 0 | 7276 | 74 | 7350 | 7276 | 7276 | 7350 | 121.3 | 0.0 | 121.3 | 121.3 | | | 1.2 | I239 | PUBLIC ASSIST | 08/26/18 21:57 | 8/26/2018 | 09:57:20 PM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810565 | BLM | PUBLIC CONTACT | : 700 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1400 | 1400 | 0 | 0 | 1400 | 0.0 | 0.0 | | | | | 23.3 | C123 | NO ACTION | 08/26/18 22:00 | 8/26/2018 | 10:00:04 PM | FIELD | -119.220088 | 40.783656 | 26 | 1 |
| BMAN1810566 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 441 | 441 | 0 | 0 | 441 | 0.0 | 0.0 | | | | | 7.4 | B358 | VERBAL WARNING | 08/26/18 22:08 | 8/26/2018 | 10:08:35 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810567 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1858 | 1858 | 0 | 0 | 1858 | 0.0 | 0.0 | | | | | 31.0 | I248 | WRITTEN WARNING | 08/26/18 22:09 | 8/26/2018 | 10:09:37 PM | FIELD | -119.225095 | 40.780578 | 26 | 1 |
| BMAN1810568 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2164 | 2164 | 0 | 0 | 2164 | 0.0 | 0.0 | | | | | 36.1 | B352 | CITATION | 08/26/18 22:10 | 8/26/2018 | 10:10:14 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810569 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 390 | 390 | 0 | 0 | 390 | 0.0 | 0.0 | | | | | 6.5 | B240 | VERBAL WARNING | 08/26/18 22:14 | 8/26/2018 | 10:14:28 PM | FIELD | -119.225095 | 40.780578 | 26 | 1 |
| BMAN1810570 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B365 | NO ACTION | 08/26/18 22:18 | 8/26/2018 | 10:18:10 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810571 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1392 | 1392 | 0 | 0 | 1392 | 0.0 | 0.0 | | | | | 23.2 | C110 | VERBAL WARNING | 08/26/18 22:21 | 8/26/2018 | 10:21:30 PM | FIELD | -119.277938 | 40.753857 | 26 | 1 |
| BMAN1810572 | BLM | PUBLIC CONTACT | @The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1004 | 1004 | 0 | 0 | 1004 | 0.0 | 0.0 | | | | | 16.7 | I359 | PUBLIC ASSIST | 08/26/18 22:22 | 8/26/2018 | 10:22:07 PM | FIELD | -119.206514 | 40.786405 | 26 | 1 |
| BMAN1810573 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 83 | 83 | 0 | 0 | 83 | 0.0 | 0.0 | | | | | 1.4 | B234 | NO ACTION | 08/26/18 22:29 | 8/26/2018 | 10:29:29 PM | FIELD | -119.200167 | 40.791235 | 26 | 1 |
| BMAN1810574 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2627 | 2627 | 0 | 0 | 2627 | 0.0 | 0.0 | | | | | 43.8 | C119 | CITATION | 08/26/18 22:31 | 8/26/2018 | 10:31:12 PM | FIELD | -119.209686 | 40.795453 | 26 | 1 |
| BMAN1810575 | BLM | PUBLIC CONTACT | @200 Es | 3 O'Clock Response Area | | 0 | 5755 | 5755 | 0 | 5755 | 24 | 5779 | 5755 | 5755 | 5779 | 95.9 | 0.0 | 95.9 | 95.9 | | | 0.4 | I239 | PUBLIC ASSIST | 08/26/18 22:24 | 8/26/2018 | 10:24:24 PM | FIELD | -119.19782 | 40.784624 | 26 | 1 |
| BMAN1810576 | BLM | TRAFFIC STOP | @915 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 159 | 159 | 0 | 0 | 159 | 0.0 | 0.0 | | | | | 2.7 | B364 | NO ACTION | 08/26/18 22:36 | 8/26/2018 | 10:36:49 PM | FIELD | -119.217678 | 40.797494 | 26 | 1 |
| BMAN1810577 | BLM | PUBLIC CONTACT- | @300 Es | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 420 | 420 | | | 420 | 0.0 | 0.0 | | | | | 7.0 | | PUBLIC ASSIST | 08/26/18 22:31 | 8/26/2018 | 10:31:52 PM | | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810578 | BLM | TRAFFIC STOP | : 730 L | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 1771 | 1771 | 0 | 0 | 1771 | 0.0 | 0.0 | | | | | 29.5 | B246 | WRITTEN WARNING | 08/26/18 22:44 | 8/26/2018 | 10:44:34 PM | FIELD | -119.226615 | 40.786426 | 26 | 1 |
| BMAN1810579 | BLM | PUBLIC CONTACT | @300 Es | 3 O'Clock Response Area | | 0 | 5158 | 5158 | 0 | 5158 | 16 | 5174 | 5158 | 5158 | 5174 | 86.0 | 0.0 | 86.0 | 86.0 | | | 0.3 | I239 | PUBLIC ASSIST | 08/26/18 22:36 | 8/26/2018 | 10:36:30 PM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810580 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1768 | 1768 | 0 | 0 | 1768 | 0.0 | 0.0 | | | | | 29.5 | B366 | VERBAL WARNING RPT | 08/26/18 22:47 | 8/26/2018 | 10:47:26 PM | FIELD | -119.223341 | 40.773668 | 26 | 1 |
| BMAN1810581 | BLM | PUBLIC CONTACT | : 300 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 133 | 133 | 0 | 0 | 133 | 0.0 | 0.0 | | | | | 2.2 | I239 | NO ACTION | 08/26/18 23:10 | 8/26/2018 | 11:10:05 PM | FIELD | -119.199037 | 40.780706 | 26 | 1 |
| BMAN1810582 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2479 | 2479 | 0 | 0 | 2479 | 0.0 | 0.0 | | | | | 41.3 | B358 | CITATION | 08/26/18 23:16 | 8/26/2018 | 11:16:44 PM | FIELD | -119.258348 | 40.753337 | 26 | 1 |
| BMAN1810583 | BLM | TRAFFIC STOP | @410 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1130 | 1130 | 0 | 0 | 1130 | 0.0 | 0.0 | | | | | 18.8 | B234 | CITATION | 08/26/18 23:16 | 8/26/2018 | 11:16:49 PM | FIELD | -119.203054 | 40.771356 | 26 | 1 |
| BMAN1810584 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1093 | 1093 | 0 | 0 | 1093 | 0.0 | 0.0 | | | | | 18.2 | C119 | NO ACTION | 08/26/18 23:17 | 8/26/2018 | 11:17:18 PM | FIELD | -119.209686 | 40.795453 | 26 | 1 |
| BMAN1810585 | BLM | TRAFFIC STOP | : 730 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 558 | 558 | 0 | 0 | 558 | 0.0 | 0.0 | | | | | 9.3 | K232 | WRITTEN WARNING | 08/26/18 23:17 | 8/26/2018 | 11:17:23 PM | FIELD | -119.220562 | 40.78642 | 26 | 1 |
| BMAN1810586 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 750 | 750 | 0 | 0 | 750 | 0.0 | 0.0 | | | | | 12.5 | B352 | VERBAL WARNING | 08/26/18 23:18 | 8/26/2018 | 11:18:07 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810587 | BLM | TRAFFIC STOP | @GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1672 | 1672 | 0 | 0 | 1672 | 0.0 | 0.0 | | | | | 27.9 | C105 | VERBAL WARNING | 08/26/18 23:21 | 8/26/2018 | 11:21:06 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810588 | BLM | REQUEST LE | @730 H:med station | 9 O'Clock Response Area | COPY | 0 | 508 | 508 | 851 | 1359 | 7541 | 8900 | 508 | 1359 | 8900 | 8.5 | 14.2 | 8.5 | 8.5 | 14.2 | 14.2 | 125.7 | B364 | NO ACTION | 08/26/18 23:21 | 8/26/2018 | 11:21:28 PM | 911 | -119.223456 | 40.786614 | 26 | 1 |
| BMAN1810589 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2373 | 2373 | 0 | 0 | 2373 | 0.0 | 0.0 | | | | | 39.6 | P242 | CITATION | 08/26/18 23:25 | 8/26/2018 | 11:25:26 PM | FIELD | -119.223341 | 40.773668 | 26 | 1 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1810590 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1060 | 1060 | 0 | 0 | 1060 | 0.0 | 0.0 | | | | | 17.7 | B365 | VERBAL WARNING | 08/26/18 23:26 | 8/26/2018 | 11:26:24 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810591 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 562 | 562 | 0 | 0 | 562 | 0.0 | 0.0 | | | | | 9.4 | B353 | VERBAL WARNING RPT | 08/26/18 23:28 | 8/26/2018 | 11:28:55 PM | FIELD | -119.211744 | 40.771654 | 26 | 1 |
| BMAN1810592 | BLM | PUBLIC CONTACT | @1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1622 | 1622 | 0 | 0 | 1622 | 0.0 | 0.0 | | | | | 27.0 | I248 | NO ACTION | 08/26/18 23:29 | 8/26/2018 | 11:29:24 PM | FIELD | -119.211244 | 40.799897 | 26 | 1 |
| BMAN1810593 | BLM | PUBLIC CONTACT | @1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2391 | 2391 | 0 | 0 | 2391 | 0.0 | 0.0 | | | | | 39.9 | B241 | NO ACTION | 08/26/18 23:30 | 8/26/2018 | 11:30:16 PM | FIELD | -119.209686 | 40.795453 | 26 | 1 |
| BMAN1810594 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 396 | 396 | 0 | 0 | 396 | 0.0 | 0.0 | | | | | 6.6 | I410 | VERBAL WARNING | 08/26/18 23:31 | 8/26/2018 | 11:31:39 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810595 | BLM | TRAFFIC STOP | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 402 | 402 | 0 | 0 | 402 | 0.0 | 0.0 | | | | | 6.7 | B238 | VERBAL WARNING | 08/26/18 23:33 | 8/26/2018 | 11:33:33 PM | FIELD | -119.200156 | 40.781559 | 26 | 1 |
| BMAN1810596 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1467 | 1467 | 0 | 0 | 1467 | 0.0 | 0.0 | | | | | 24.5 | B237 | VERBAL WARNING | 08/26/18 23:34 | 8/26/2018 | 11:34:30 PM | FIELD | -119.225095 | 40.780578 | 26 | 1 |
| BMAN1810597 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 518 | 518 | 0 | 0 | 518 | 0.0 | 0.0 | | | | | 8.6 | B365 | VERBAL WARNING | 08/26/18 23:44 | 8/26/2018 | 11:44:08 PM | FIELD | -119.2654 | 40.748552 | 26 | 1 |
| BMAN1810598 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3614 | 3614 | 0 | 0 | 3614 | 0.0 | 0.0 | | | | | 60.2 | B353 | CITATION | 08/26/18 23:44 | 8/26/2018 | 11:44:35 PM | FIELD | -119.216588 | 40.773185 | 26 | 1 |
| BMAN1810599 | BLM | TRAFFIC STOP | @The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 596 | 596 | 0 | 0 | 596 | 0.0 | 0.0 | | | | | 9.9 | B350 | VERBAL WARNING | 08/26/18 23:44 | 8/26/2018 | 11:44:38 PM | FIELD | -119.222569 | 40.774267 | 26 | 1 |
| BMAN1810600 | BLM | TRAFFIC STOP | : 630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 156 | 156 | 0 | 0 | 156 | 0.0 | 0.0 | | | | | 2.6 | I368 | NO ACTION | 08/26/18 23:51 | 8/26/2018 | 11:51:19 PM | FIELD | -119.223183 | 40.779112 | 26 | 1 |
| BMAN1810601 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 266 | 266 | 0 | 0 | 266 | 0.0 | 0.0 | | | | | 4.4 | B352 | NO ACTION | 08/27/18 00:02 | 8/27/2018 | 12:02:25 AM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810602 | BLM | TRAFFIC STOP | : Will Call Lot | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 260 | 260 | 0 | 0 | 260 | 0.0 | 0.0 | | | | | 4.3 | B350 | VERBAL WARNING RPT | 08/27/18 00:03 | 8/27/2018 | 12:03:53 AM | FIELD | -119.239939 | 40.765583 | 27 | 2 |
| BMAN1810603 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1874 | 1874 | 0 | 0 | 1874 | 0.0 | 0.0 | | | | | 31.2 | B367 | CITATION | 08/27/18 00:05 | 8/27/2018 | 12:05:51 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810604 | BLM | TRAFFIC STOP | @The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3825 | 3825 | 0 | 0 | 3825 | 0.0 | 0.0 | | | | | 63.8 | B362 | CITATION | 08/27/18 00:08 | 8/27/2018 | 12:08:40 AM | FIELD | -119.222569 | 40.774267 | 27 | 2 |
| BMAN1810605 | BLM | TRAFFIC STOP | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 86 | 86 | 0 | 0 | 86 | 0.0 | 0.0 | | | | | 1.4 | B238 | PUBLIC ASSIST | 08/27/18 00:08 | 8/27/2018 | 12:08:40 AM | FIELD | -119.213938 | 40.780764 | 27 | 2 |
| BMAN1810606 | BLM | TRAFFIC STOP | @530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 366 | 366 | 0 | 0 | 366 | 0.0 | 0.0 | | | | | 6.1 | B238 | VERBAL WARNING | 08/27/18 00:10 | 8/27/2018 | 12:10:58 AM | FIELD | -119.216153 | 40.773754 | 27 | 2 |
| BMAN1810607 | BLM | PUBLIC CONTACT | @Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 216 | 216 | 0 | 0 | 216 | 0.0 | 0.0 | | | | | 3.6 | I248 | NO ACTION | 08/27/18 00:14 | 8/27/2018 | 12:14:01 AM | FIELD | -119.185671 | 40.802213 | 27 | 2 |
| BMAN1810608 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 529 | 529 | 0 | 0 | 529 | 0.0 | 0.0 | | | | | 8.8 | B352 | VERBAL WARNING | 08/27/18 00:15 | 8/27/2018 | 12:15:44 AM | FIELD | -119.248388 | 40.76584 | 27 | 2 |
| BMAN1810609 | BLM | TRAFFIC STOP | : 630 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 495 | 495 | 0 | 0 | 495 | 0.0 | 0.0 | | | | | 8.3 | B366 | VERBAL WARNING | 08/27/18 00:19 | 8/27/2018 | 12:19:10 AM | FIELD | -119.221685 | 40.779768 | 27 | 2 |
| BMAN1810610 | BLM | ASSIST-NLE | @615 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2612 | 2612 | 0 | 0 | 2612 | 0.0 | 0.0 | | | | | 43.5 | B238 | PUBLIC ASSIST | 08/27/18 00:21 | 8/27/2018 | 12:21:24 AM | FIELD | -119.21767 | 40.779917 | 27 | 2 |
| BMAN1810611 | BLM | TRAFFIC STOP | : Will Call Lot | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 369 | 369 | 0 | 0 | 369 | 0.0 | 0.0 | | | | | 6.2 | P356 | NO ACTION | 08/27/18 00:32 | 8/27/2018 | 12:32:41 AM | FIELD | -119.239939 | 40.765583 | 27 | 2 |
| BMAN1810612 | BLM | PATROL CHECK | @1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 414 | 414 | 0 | 0 | 414 | 0.0 | 0.0 | | | | | 6.9 | B244 | VERBAL WARNING | 08/27/18 00:34 | 8/27/2018 | 12:34:56 AM | FIELD | -119.209686 | 40.795453 | 27 | 2 |
| BMAN1810613 | BLM | TRAFFIC STOP | @500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 616 | 616 | 0 | 0 | 616 | 0.0 | 0.0 | | | | | 10.3 | B355 | VERBAL WARNING | 08/27/18 00:38 | 8/27/2018 | 12:38:33 AM | FIELD | -119.211744 | 40.771654 | 27 | 2 |
| BMAN1810614 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4379 | 4379 | 0 | 0 | 4379 | 0.0 | 0.0 | | | | | 73.0 | B352 | CITATION | 08/27/18 00:44 | 8/27/2018 | 12:44:43 AM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810615 | BLM | PUBLIC CONTACT | 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2277 | 2277 | 0 | 0 | 2277 | 0.0 | 0.0 | | | | | 38.0 | | NO ACTION | 08/27/18 00:45 | 8/27/2018 | 12:45:04 AM | FIELD | -119.210131 | 40.796723 | 27 | 2 |
| BMAN1810616 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 341 | 341 | 0 | 0 | 341 | 0.0 | 0.0 | | | | | 5.7 | I248 | VERBAL WARNING | 08/27/18 00:45 | 8/27/2018 | 12:45:11 AM | FIELD | -119.206514 | 40.786405 | 27 | 2 |
| BMAN1810617 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2035 | 2035 | 0 | 0 | 2035 | 0.0 | 0.0 | | | | | 33.9 | C110 | CITATION | 08/27/18 00:52 | 8/27/2018 | 12:52:40 AM | FIELD | -119.209686 | 40.795453 | 27 | 2 |
| BMAN1810618 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1027 | 1027 | 0 | 0 | 1027 | 0.0 | 0.0 | | | | | 17.1 | C129 | NO ACTION | 08/27/18 01:15 | 8/27/2018 | 01:15:55 AM | FIELD | -119.209686 | 40.795453 | 27 | 2 |
| BMAN1810619 | BLM | TRAFFIC STOP | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 334 | 334 | 0 | 0 | 334 | 0.0 | 0.0 | | | | | 5.6 | B357 | VERBAL WARNING | 08/27/18 02:00 | 8/27/2018 | 02:00:44 AM | FIELD | -119.216588 | 40.773185 | 27 | 2 |
| BMAN1810620 | BLM | PUBLIC CONTACT | : 600 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 68 | 68 | 0 | 0 | 68 | 0.0 | 0.0 | | | | | 1.1 | B365 | NO ACTION | 08/27/18 02:08 | 8/27/2018 | 02:08:14 AM | FIELD | -119.220746 | 40.775617 | 27 | 2 |
| BMAN1810621 | BLM | PUBLIC CONTACT | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B365 | NO ACTION | 08/27/18 02:10 | 8/27/2018 | 02:10:04 AM | FIELD | -119.220746 | 40.775617 | 27 | 2 |
| BMAN1810622 | BLM | PUBLIC CONTACT | robo heart rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 397 | 397 | 0 | 0 | 397 | 0.0 | 0.0 | | | | | 6.6 | B354 | CITATION | 08/27/18 02:10 | 8/27/2018 | 02:10:35 AM | FIELD | -119.210394 | 40.79731 | 27 | 2 |
| BMAN1810623 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 478 | 478 | 0 | 0 | 478 | 0.0 | 0.0 | | | | | 8.0 | B357 | NO ACTION | 08/27/18 02:11 | 8/27/2018 | 02:11:44 AM | FIELD | -119.216588 | 40.773185 | 27 | 2 |
| BMAN1810624 | BLM | PUBLIC CONTACT | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1498 | 1498 | 0 | 0 | 1498 | 0.0 | 0.0 | | | | | 25.0 | B234 | PUBLIC ASSIST | 08/27/18 02:16 | 8/27/2018 | 02:16:37 AM | FIELD | -119.216588 | 40.773185 | 27 | 2 |
| BMAN1810625 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 437 | 437 | 0 | 0 | 437 | 0.0 | 0.0 | | | | | 7.3 | B364 | REPORT | 08/27/18 02:22 | 8/27/2018 | 02:22:02 AM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810626 | BLM | TRAFFIC STOP | : The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1249 | 1249 | 0 | 0 | 1249 | 0.0 | 0.0 | | | | | 20.8 | B362 | CITATION | 08/27/18 02:22 | 8/27/2018 | 02:22:34 AM | FIELD | -119.222569 | 40.774267 | 27 | 2 |
| BMAN1810627 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2187 | 2187 | 0 | 0 | 2187 | 0.0 | 0.0 | | | | | 36.5 | B357 | WRITTEN WARNING | 08/27/18 02:26 | 8/27/2018 | 02:26:42 AM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810628 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 717 | 717 | 0 | 0 | 717 | 0.0 | 0.0 | | | | | 12.0 | B366 | VERBAL WARNING RPT | 08/27/18 02:29 | 8/27/2018 | 02:29:42 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810629 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 375 | 375 | 0 | 0 | 375 | 0.0 | 0.0 | | | | | 6.3 | I248 | NO ACTION | 08/27/18 02:31 | 8/27/2018 | 02:31:12 AM | FIELD | -119.225095 | 40.780578 | 27 | 2 |
| BMAN1810630 | BLM | PATROL CHECK | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 542 | 542 | 0 | 0 | 542 | 0.0 | 0.0 | | | | | 9.0 | B354 | CITATION | 08/27/18 02:34 | 8/27/2018 | 02:34:04 AM | FIELD | -119.220709 | 40.797223 | 27 | 2 |
| BMAN1810631 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2581 | 2581 | 0 | 0 | 2581 | 0.0 | 0.0 | | | | | 43.0 | B230 | CITATION | 08/27/18 02:35 | 8/27/2018 | 02:35:02 AM | FIELD | -119.223935 | 40.778784 | 27 | 2 |
| BMAN1810632 | BLM | TRAFFIC STOP | : 800 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 152 | 152 | 0 | 0 | 152 | 0.0 | 0.0 | | | | | 2.5 | I248 | NO ACTION | 08/27/18 02:43 | 8/27/2018 | 02:43:14 AM | FIELD | -119.215209 | 40.788186 | 27 | 2 |
| BMAN1810633 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 773 | 773 | 0 | 0 | 773 | 0.0 | 0.0 | | | | | 12.9 | B234 | CITATION | 08/27/18 02:43 | 8/27/2018 | 02:43:43 AM | FIELD | -119.214232 | 40.772299 | 27 | 2 |
| BMAN1810634 | BLM | PUBLIC CONTACT | 730 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4614 | 4614 | 0 | 0 | 4614 | 0.0 | 0.0 | | | | | 76.9 | C119 | NO ACTION | 08/27/18 03:00 | 8/27/2018 | 03:00:25 AM | FIELD | -119.223456 | 40.786614 | 27 | 2 |
| BMAN1810635 | BLM | TRAFFIC STOP | : GATE ROAD MM | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 151 | 151 | 0 | 0 | 151 | 0.0 | 0.0 | | | | | 2.5 | B364 | VERBAL WARNING | 08/27/18 03:03 | 8/27/2018 | 03:03:13 AM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810636 | BLM | PUBLIC CONTACT | @1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4292 | 4292 | 0 | 0 | 4292 | 0.0 | 0.0 | | | | | 71.5 | C129 | NO ACTION | 08/27/18 03:05 | 8/27/2018 | 03:05:20 AM | FIELD | -119.209686 | 40.795453 | 27 | 2 |
| BMAN1810637 | BLM | TRAFFIC STOP | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 309 | 309 | 0 | 0 | 309 | 0.0 | 0.0 | | | | | 5.2 | S2 | VERBAL WARNING | 08/27/18 03:05 | 8/27/2018 | 03:05:57 AM | FIELD | -119.215519 | 40.786415 | 27 | 2 |
| BMAN1810638 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B234 | PUBLIC ASSIST | 08/27/18 03:08 | 8/27/2018 | 03:08:00 AM | FIELD | -119.223935 | 40.778784 | 27 | 2 |
| BMAN1810639 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4535 | 4535 | 0 | 0 | 4535 | 0.0 | 0.0 | | | | | 75.6 | B364 | CITATION | 08/27/18 03:19 | 8/27/2018 | 03:19:49 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810640 | BLM | REQUEST LE | Point 1 | Perimeter Response Area | CREATE | 108 | 145 | 253 | 160 | 413 | 4039 | 4452 | 145 | 305 | 4344 | 2.4 | 2.7 | 2.4 | 2.4 | 2.7 | 2.7 | 67.3 | P356 | CITATION | 08/27/18 03:28 | 8/27/2018 | 03:28:09 AM | 911 | -119.235701 | 40.783003 | 27 | 2 |
| BMAN1810641 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 465 | 465 | 0 | 0 | 465 | 0.0 | 0.0 | | | | | 7.8 | B362 | VERBAL WARNING | 08/27/18 03:39 | 8/27/2018 | 03:39:53 AM | FIELD | -119.223341 | 40.773668 | 27 | 2 |
| BMAN1810642 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 516 | 516 | 0 | 0 | 516 | 0.0 | 0.0 | | | | | 8.6 | B354 | VERBAL WARNING | 08/27/18 03:45 | 8/27/2018 | 03:45:59 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810643 | BLM | TRAFFIC STOP | : 730 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1288 | 1288 | 0 | 0 | 1288 | 0.0 | 0.0 | | | | | 21.5 | B355 | WRITTEN WARNING | 08/27/18 03:56 | 8/27/2018 | 03:56:37 AM | FIELD | -119.219697 | 40.786419 | 27 | 2 |
| BMAN1810644 | BLM | PUBLIC CONTACT | 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 971 | 971 | 0 | 0 | 971 | 0.0 | 0.0 | | | | | 16.2 | C110 | NO ACTION | 08/27/18 04:14 | 8/27/2018 | 04:14:16 AM | FIELD | -119.210131 | 40.796723 | 27 | 2 |
| BMAN1810645 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 312 | 312 | 0 | 0 | 312 | 0.0 | 0.0 | | | | | 5.2 | B366 | VERBAL WARNING | 08/27/18 04:15 | 8/27/2018 | 04:15:20 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810646 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response | CREATE | 0 | 0 | 0 | 0 | 0 | 2527 | 2527 | 0 | 0 | 2527 | 0.0 | 0.0 | | | | | 42.1 | K361 | CITATION | 08/27/18 04:21 | 8/27/2018 | 04:21:51 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810647 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 361 | 361 | 0 | 0 | 361 | 0.0 | 0.0 | | | | | 6.0 | B360 | VERBAL WARNING | 08/27/18 04:22 | 8/27/2018 | 04:22:34 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810648 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 235 | 235 | 0 | 0 | 235 | 0.0 | 0.0 | | | | | 3.9 | B355 | VERBAL WARNING | 08/27/18 04:29 | 8/27/2018 | 04:29:09 AM | FIELD | -119.225095 | 40.780578 | 27 | 2 |
| BMAN1810649 | BLM | PUBLIC CONTACT | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2638 | 2638 | 0 | 0 | 2638 | 0.0 | 0.0 | | | | | 44.0 | C119 | CITATION | 08/27/18 04:32 | 8/27/2018 | 04:32:57 AM | FIELD | -119.215519 | 40.786415 | 27 | 2 |
| BMAN1810650 | BLM | PUBLIC CONTACT | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 420 | 420 | 0 | 0 | 420 | 0.0 | 0.0 | | | | | 7.0 | C110 | NO ACTION | 08/27/18 05:13 | 8/27/2018 | 05:13:10 AM | FIELD | -119.215519 | 40.786415 | 27 | 2 |
| BMAN1810651 | BLM | PUBLIC CONTACT | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 141 | 141 | 0 | 0 | 141 | 0.0 | 0.0 | | | | | 2.4 | C119 | NO ACTION | 08/27/18 05:18 | 8/27/2018 | 05:18:44 AM | FIELD | -119.215519 | 40.786415 | 27 | 2 |
| BMAN1810652 | BLM | TRAFFIC STOP | GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 553 | 553 | 0 | 0 | 553 | 0.0 | 0.0 | | | | | 9.2 | C139 | VERBAL WARNING | 08/27/18 05:35 | 8/27/2018 | 05:35:20 AM | FIELD | -119.248388 | 40.76584 | 27 | 2 |
| BMAN1810653 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1157 | 1157 | 0 | 0 | 1157 | 0.0 | 0.0 | | | | | 19.3 | C139 | PUBLIC ASSIST | 08/27/18 05:45 | 8/27/2018 | 05:45:09 AM | FIELD | -119.248388 | 40.76584 | 27 | 2 |
| BMAN1810654 | BLM | PUBLIC CONTACT | Point 5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 270 | 270 | 0 | 0 | 270 | 0.0 | 0.0 | | | | | 4.5 | B355 | NO ACTION | 08/27/18 05:53 | 8/27/2018 | 05:53:57 AM | FIELD | -119.211021 | 40.764363 | 27 | 2 |
| BMAN1810655 | BLM | PUBLIC CONTACT | @The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1321 | 1321 | 0 | 0 | 1321 | 0.0 | 0.0 | | | | | 22.0 | I119 | NO ACTION | 08/27/18 06:24 | 8/27/2018 | 06:24:45 AM | FIELD | -119.200167 | 40.791235 | 27 | 2 |
| BMAN1810656 | BLM | TRAFFIC STOP | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1465 | 1465 | 0 | 0 | 1465 | 0.0 | 0.0 | | | | | 24.4 | I406 | VERBAL WARNING | 08/27/18 06:30 | 8/27/2018 | 06:30:04 AM | FIELD | -119.226615 | 40.786426 | 27 | 2 |
| BMAN1810657 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 212 | 212 | 0 | 0 | 212 | 0.0 | 0.0 | | | | | 3.5 | B366 | NO ACTION | 08/27/18 06:42 | 8/27/2018 | 06:42:55 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810658 | BLM | REQUEST LE | D Lot | Perimeter Response Area | CREATE | 237 | 306 | 543 | 435 | 978 | 1389 | 2367 | 306 | 741 | 2130 | 5.1 | 7.3 | 5.1 | 5.1 | 7.3 | 7.3 | 23.2 | B123 | NO ACTION | 08/27/18 06:47 | 8/27/2018 | 06:47:07 AM | 911 | -119.238417 | 40.765319 | 27 | 2 |
| BMAN1810659 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 369 | 369 | 0 | 0 | 369 | 0.0 | 0.0 | | | | | 6.2 | B124 | NO ACTION | 08/27/18 07:03 | 8/27/2018 | 07:03:08 AM | FIELD | -119.240167 | 40.767091 | 27 | 2 |
| BMAN1810660 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1319 | 1319 | 0 | 0 | 1319 | 0.0 | 0.0 | | | | | 22.0 | B124 | VERBAL WARNING | 08/27/18 07:09 | 8/27/2018 | 07:09:23 AM | FIELD | -119.253236 | 40.759756 | 27 | 2 |
| BMAN1810661 | BLM | COMPLIANCE CHECK | @D Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 714 | 714 | 0 | 0 | 714 | 0.0 | 0.0 | | | | | 11.9 | B114 | LE ASSIST | 08/27/18 07:11 | 8/27/2018 | 07:11:26 AM | FIELD | -119.238417 | 40.765319 | 27 | 2 |
| BMAN1810662 | BLM | PUBLIC CONTACT | 10 1000M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 100 | 0.0 | 0.0 | | | | | 1.7 | B110 | PUBLIC ASSIST | 08/27/18 07:13 | 8/27/2018 | 07:13:00 AM | FIELD | -119.207444 | 40.789058 | 27 | 2 |
| BMAN1810663 | BLM | PUBLIC CONTACT | 10 1000M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | B110 | PUBLIC ASSIST | 08/27/18 07:14 | 8/27/2018 | 07:14:58 AM | FIELD | -119.207444 | 40.789058 | 27 | 2 |
| BMAN1810664 | BLM | PUBLIC CONTACT | : 215 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 272 | 272 | 0 | 0 | 272 | 0.0 | 0.0 | | | | | 4.5 | B121 | VERBAL FUEL STORAGE | 08/27/18 07:15 | 8/27/2018 | 07:15:15 AM | FIELD | -119.189554 | 40.781043 | 27 | 2 |
| BMAN1810665 | BLM | PUBLIC CONTACT | 10 1800M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 34 | 0.0 | 0.0 | | | | | 0.6 | B110 | PUBLIC ASSIST | 08/27/18 07:16 | 8/27/2018 | 07:16:19 AM | FIELD | -119.208188 | 40.791179 | 27 | 2 |
| BMAN1810666 | BLM | PUBLIC CONTACT | @1000 L: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10314 | 10314 | 0 | 0 | 10314 | 0.0 | 0.0 | | | | | 171.9 | C139 | ARREST | 08/27/18 07:18 | 8/27/2018 | 07:18:10 AM | FIELD | -119.21169 | 40.801167 | 27 | 2 |
| BMAN1810667 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1254 | 1254 | 0 | 0 | 1254 | 0.0 | 0.0 | | | | | 20.9 | B114 | VERBAL WARNING | 08/27/18 07:45 | 8/27/2018 | 07:45:11 AM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810668 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B110 | PUBLIC ASSIST | 08/27/18 07:47 | 8/27/2018 | 07:47:17 AM | FIELD | -119.217045 | 40.794431 | 27 | 2 |
| BMAN1810669 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 299 | 299 | 0 | 0 | 299 | 0.0 | 0.0 | | | | | 5.0 | B123 | VERBAL WARNING | 08/27/18 07:52 | 8/27/2018 | 07:52:41 AM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810670 | BLM | REQUEST LE | : 500 Es :@RAMPART | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1700 | 1700 | 0 | 0 | 1700 | 0.0 | 0.0 | | | | | 28.3 | C139 | NO ACTION | 08/27/18 08:03 | 8/27/2018 | 08:03:15 AM | FIELD | -119.208857 | 40.779797 | 27 | 2 |
| BMAN1810671 | BLM | PUBLIC CONTACT | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 391 | 391 | 0 | 0 | 391 | 0.0 | 0.0 | | | | | 6.5 | B125 | PUBLIC ASSIST | 08/27/18 08:04 | 8/27/2018 | 08:04:43 AM | FIELD | -119.211744 | 40.771654 | 27 | 2 |
| BMAN1810672 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 314 | 314 | 0 | 0 | 314 | 0.0 | 0.0 | | | | | 5.2 | B124 | VERBAL WARNING | 08/27/18 08:07 | 8/27/2018 | 08:07:03 AM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810673 | BLM | COMPLIANCE CHECK | : 330 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1541 | 1541 | 0 | 0 | 1541 | 0.0 | 0.0 | | | | | 25.7 | B121 | CITATION | 08/27/18 08:13 | 8/27/2018 | 08:13:20 AM | FIELD | -119.197784 | 40.774873 | 27 | 2 |
| BMAN1810674 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 316 | 316 | 0 | 0 | 316 | 0.0 | 0.0 | | | | | 5.3 | B114 | VERBAL WARNING | 08/27/18 08:24 | 8/27/2018 | 08:24:34 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810675 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 516 | 516 | 0 | 0 | 516 | 0.0 | 0.0 | | | | | 8.6 | B123 | VERBAL WARNING | 08/27/18 08:28 | 8/27/2018 | 08:28:34 AM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810676 | BLM | COMPLIANCE CHECK | : 330 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1476 | 1476 | 0 | 0 | 1476 | 0.0 | 0.0 | | | | | 24.6 | B121 | CITATION | 08/27/18 08:39 | 8/27/2018 | 08:39:10 AM | FIELD | -119.197784 | 40.774873 | 27 | 2 |
| BMAN1810677 | BLM | COMPLIANCE CHECK | : 215 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1156 | 1156 | 0 | 0 | 1156 | 0.0 | 0.0 | | | | | 19.3 | B122 | CITATION | 08/27/18 08:51 | 8/27/2018 | 08:51:51 AM | FIELD | -119.193544 | 40.782305 | 27 | 2 |
| BMAN1810678 | BLM | MEDICAL | Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 689 | 689 | 0 | 0 | 689 | 0.0 | 0.0 | | | | | 11.5 | C109 | PUBLIC ASSIST | 08/27/18 08:54 | 8/27/2018 | 08:54:25 AM | FIELD | -119.211558 | 40.78136 | 27 | 2 |
| BMAN1810679 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 440 | 440 | 0 | 0 | 440 | 0.0 | 0.0 | | | | | 7.3 | B124 | VERBAL WARNING | 08/27/18 08:57 | 8/27/2018 | 08:57:37 AM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810680 | BLM | PUBLIC CONTACT | : Trego Hot Springs | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | P127 | PUBLIC ASSIST | 08/27/18 09:04 | 8/27/2018 | 09:04:06 AM | FIELD | -119.116561 | 40.771907 | 27 | 2 |
| BMAN1810681 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 689 | 689 | 0 | 0 | 689 | 0.0 | 0.0 | | | | | 11.5 | B124 | VERBAL WARNING RPT | 08/27/18 09:08 | 8/27/2018 | 09:08:16 AM | FIELD | -119.240167 | 40.767091 | 27 | 2 |
| BMAN1810682 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1305 | 1305 | 0 | 0 | 1305 | 0.0 | 0.0 | | | | | 21.8 | B113 | CITATION | 08/27/18 09:14 | 8/27/2018 | 09:14:54 AM | FIELD | -119.209686 | 40.795453 | 27 | 2 |
| BMAN1810683 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 0 | 0 | 300 | 0.0 | 0.0 | | | | | 5.0 | B114 | VERBAL WARNING | 08/27/18 09:15 | 8/27/2018 | 09:15:44 AM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810684 | BLM | TRAFFIC STOP | @1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 99 | 99 | 0 | 0 | 99 | 0.0 | 0.0 | | | | | 1.7 | C187 | PUBLIC ASSIST | 08/27/18 09:17 | 8/27/2018 | 09:17:09 AM | FIELD | -119.208833 | 40.793019 | 27 | 2 |
| BMAN1810685 | BLM | PUBLIC CONTACT | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 54 | 54 | 0 | 0 | 54 | 0.0 | 0.0 | | | | | 0.9 | B122 | PUBLIC ASSIST | 08/27/18 09:19 | 8/27/2018 | 09:19:41 AM | FIELD | -119.192325 | 40.775587 | 27 | 2 |
| BMAN1810686 | BLM | COMPLIANCE CHECK | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 832 | 832 | 0 | 0 | 832 | 0.0 | 0.0 | | | | | 13.9 | B122 | CITATION | 08/27/18 09:20 | 8/27/2018 | 09:20:42 AM | FIELD | -119.192325 | 40.775587 | 27 | 2 |
| BMAN1810687 | BLM | PUBLIC CONTACT | : 545 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B125 | PUBLIC ASSIST | 08/27/18 09:27 | 8/27/2018 | 09:27:41 AM | FIELD | -119.216662 | 40.776381 | 27 | 2 |
| BMAN1810688 | BLM | PUBLIC CONTACT | : 810 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 695 | 695 | 0 | 0 | 695 | 0.0 | 0.0 | | | | | 11.6 | B117 | CITATION | 08/27/18 09:39 | 8/27/2018 | 09:39:25 AM | FIELD | -119.223769 | 40.791198 | 27 | 2 |
| BMAN1810689 | BLM | COMPLIANCE CHECK | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 240 | 240 | 0 | 0 | 240 | 0.0 | 0.0 | | | | | 4.0 | B122 | VERBAL FUEL STORAGE | 08/27/18 09:43 | 8/27/2018 | 09:43:33 AM | FIELD | -119.206544 | 40.771128 | 27 | 2 |
| BMAN1810690 | BLM | PUBLIC CONTACT | 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B113 | PUBLIC ASSIST | 08/27/18 09:43 | 8/27/2018 | 09:43:37 AM | FIELD | -119.208857 | 40.779797 | 27 | 2 |
| BMAN1810691 | BLM | PUBLIC CONTACT | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 858 | 858 | 0 | 0 | 858 | 0.0 | 0.0 | | | | | 14.3 | B125 | CITATION | 08/27/18 09:46 | 8/27/2018 | 09:46:40 AM | FIELD | -119.21572 | 40.774323 | 27 | 2 |
| BMAN1810692 | BLM | PUBLIC CONTACT | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 33 | 0.0 | 0.0 | | | | | 0.6 | B122 | PUBLIC ASSIST | 08/27/18 09:48 | 8/27/2018 | 09:48:05 AM | FIELD | -119.206544 | 40.771128 | 27 | 2 |
| BMAN1810693 | BLM | PUBLIC CONTACT | 600 Es | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 09:47 | 8/27/2018 | 09:47:57 AM | | -119.21201 | 40.782239 | 27 | 2 |
| BMAN1810694 | BLM | TRAFFIC STOP | : GATE ROAD : 34 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1141 | 1141 | 0 | 0 | 1141 | 0.0 | 0.0 | | | | | 19.0 | B116 | VERBAL WARNING | 08/27/18 09:49 | 8/27/2018 | 09:49:57 AM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810695 | BLM | PUBLIC CONTACT | 600 Es | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 09:47 | 8/27/2018 | 09:47:57 AM | | -119.21201 | 40.782239 | 27 | 2 |
| BMAN1810696 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B122 | PUBLIC ASSIST | 08/27/18 09:54 | 8/27/2018 | 09:54:39 AM | FIELD | -119.218772 | 40.774298 | 27 | 2 |
| BMAN1810697 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B122 | PUBLIC ASSIST | 08/27/18 09:54 | 8/27/2018 | 09:54:53 AM | FIELD | -119.218772 | 40.774298 | 27 | 2 |
| BMAN1810698 | BLM | TRAFFIC STOP | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 66 | 66 | 0 | 0 | 66 | 0.0 | 0.0 | | | | | 1.1 | B115 | NO ACTION | 08/27/18 10:04 | 8/27/2018 | 10:04:07 AM | FIELD | -119.216541 | 40.799646 | 27 | 2 |
| BMAN1810699 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2241 | 2241 | 0 | 0 | 2241 | 0.0 | 0.0 | | | | | 37.4 | B124 | WRITTEN WARNING | 08/27/18 10:07 | 8/27/2018 | 10:07:29 AM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810700 | BLM | COMPLIANCE CHECK | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1326 | 1326 | 0 | 0 | 1326 | 0.0 | 0.0 | | | | | 22.1 | I119 | CITATION | 08/27/18 10:15 | 8/27/2018 | 10:15:27 AM | FIELD | -119.209686 | 40.795453 | 27 | 2 |
| BMAN1810701 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 457 | 457 | 0 | 0 | 457 | 0.0 | 0.0 | | | | | 7.6 | B116 | VERBAL WARNING | 08/27/18 10:17 | 8/27/2018 | 10:17:20 AM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810702 | BLM | COMPLIANCE CHECK | : 810 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 381 | 381 | 0 | 0 | 381 | 0.0 | 0.0 | | | | | 6.4 | B117 | NO ACTION | 08/27/18 10:21 | 8/27/2018 | 10:21:57 AM | FIELD | -119.223769 | 40.791198 | 27 | 2 |
| BMAN1810703 | BLM | PUBLIC CONTACT | : 630 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | K118 | PUBLIC ASSIST | 08/27/18 10:25 | 8/27/2018 | 10:25:39 AM | FIELD | -119.21719 | 40.781735 | 27 | 2 |
| BMAN1810704 | BLM | PUBLIC CONTACT | : 730 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 713 | 713 | 0 | 0 | 713 | 0.0 | 0.0 | | | | | 11.9 | B113 | PUBLIC ASSIST | 08/27/18 10:33 | 8/27/2018 | 10:33:54 AM | FIELD | -119.225749 | 40.786425 | 27 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1810705 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 370 | 370 | 0 | 0 | 370 | 0.0 | 0.0 | | | | | 6.2 | B114 | VERBAL WARNING | 08/27/18 10:41 | 8/27/2018 | 10:41:28 AM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810706 | BLM | COMPLIANCE CHECK | : 930 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 409 | 409 | 0 | 0 | 409 | 0.0 | 0.0 | | | | | 6.8 | B112 | CITATION | 08/27/18 10:52 | 8/27/2018 | 10:52:01 AM | FIELD | -119.212659 | 40.794521 | 27 | 2 |
| BMAN1810707 | BLM | PUBLIC CONTACT | : 630 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 137 | 137 | 0 | 0 | 137 | 0.0 | 0.0 | | | | | 2.3 | B117 | NO ACTION | 08/27/18 11:00 | 8/27/2018 | 11:00:30 AM | FIELD | -119.222434 | 40.77944 | 27 | 2 |
| BMAN1810708 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | B124 | VERBAL WARNING | 08/27/18 11:01 | 8/27/2018 | 11:01:02 AM | FIELD | -119.253236 | 40.759756 | 27 | 2 |
| BMAN1810709 | BLM | PUBLIC CONTACT | : 915 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | I119 | PUBLIC ASSIST | 08/27/18 11:02 | 8/27/2018 | 11:02:32 AM | FIELD | -119.214 | 40.793842 | 27 | 2 |
| BMAN1810710 | BLM | PUBLIC CONTACT | : 915 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | I119 | PUBLIC ASSIST | 08/27/18 11:03 | 8/27/2018 | 11:03:24 AM | FIELD | -119.214 | 40.793842 | 27 | 2 |
| BMAN1810711 | BLM | PUBLIC CONTACT | : 915 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B112 | PUBLIC ASSIST | 08/27/18 11:04 | 8/27/2018 | 11:04:56 AM | FIELD | -119.214 | 40.793842 | 27 | 2 |
| BMAN1810712 | BLM | COMPLIANCE CHECK | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 181 | 181 | 0 | 0 | 181 | 0.0 | 0.0 | | | | | 3.0 | I119 | VERBAL GRY/BLK WATER | 08/27/18 11:32 | 8/27/2018 | 11:32:44 AM | FIELD | -119.209463 | 40.794818 | 27 | 2 |
| BMAN1810713 | BLM | MEDICAL | Station 6 | 3 O'clock Response | CREATE | 87 | -87 | | 0 | | 3443 | 3443 | | | 3356 | -1.5 | 0.0 | -1.5 | | | | 55.9 | | CANCEL | 08/27/18 11:38 | 8/27/2018 | 11:38:49 AM | Ops2 | -119.2101 | 40.779963 | 27 | 2 |
| BMAN1810714 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B115 | PUBLIC ASSIST | 08/27/18 11:48 | 8/27/2018 | 11:48:07 AM | FIELD | -119.23361 | 40.779955 | 27 | 2 |
| BMAN1810715 | BLM | PUBLIC CONTACT | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | P127 | PUBLIC ASSIST | 08/27/18 11:49 | 8/27/2018 | 11:49:31 AM | FIELD | -119.214232 | 40.772299 | 27 | 2 |
| BMAN1810716 | BLM | COMPLIANCE CHECK | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | P127 | VERBAL FUEL STORAGE | 08/27/18 11:49 | 8/27/2018 | 11:49:48 AM | FIELD | -119.214232 | 40.772299 | 27 | 2 |
| BMAN1810717 | BLM | PUBLIC CONTACT | : 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B113 | PUBLIC ASSIST | 08/27/18 11:50 | 8/27/2018 | 11:50:21 AM | FIELD | -119.21201 | 40.782239 | 27 | 2 |
| BMAN1810718 | BLM | PUBLIC CONTACT | : 515 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 425 | 425 | 0 | 0 | 425 | 0.0 | 0.0 | | | | | 7.1 | P127 | NO ACTION | 08/27/18 11:56 | 8/27/2018 | 11:56:52 AM | FIELD | -119.213899 | 40.772906 | 27 | 2 |
| BMAN1810719 | BLM | MISSING PERSON | @400 A | 3 O'clock Response Area | CREATE | 65 | 123 | 188 | 604 | 792 | 537 | 1329 | 123 | 727 | 1264 | 2.1 | 10.1 | 2.1 | 2.1 | 10.1 | 10.1 | 9.0 | C139 | PUBLIC ASSIST | 08/27/18 12:07 | 8/27/2018 | 12:07:04 PM | 911 | -119.203788 | 40.778628 | 27 | 2 |
| BMAN1810720 | BLM | PUBLIC CONTACT | : 330 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | P127 | PUBLIC ASSIST | 08/27/18 12:21 | 8/27/2018 | 12:21:31 PM | FIELD | -119.196492 | 40.773164 | 27 | 2 |
| BMAN1810721 | BLM | PUBLIC CONTACT | : 330 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | P127 | PUBLIC ASSIST | 08/27/18 12:21 | 8/27/2018 | 12:21:43 PM | FIELD | -119.196492 | 40.773164 | 27 | 2 |
| BMAN1810722 | BLM | PUBLIC CONTACT | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 74 | 74 | 0 | 0 | 74 | 0.0 | 0.0 | | | | | 1.2 | B116 | NO ACTION | 08/27/18 12:22 | 8/27/2018 | 12:22:19 PM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810723 | BLM | COMPLIANCE CHECK | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1067 | 1067 | 0 | 0 | 1067 | 0.0 | 0.0 | | | | | 17.8 | B117 | CITATION | 08/27/18 12:22 | 8/27/2018 | 12:22:44 PM | FIELD | -119.214232 | 40.772299 | 27 | 2 |
| BMAN1810724 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 329 | 329 | 0 | 0 | 329 | 0.0 | 0.0 | | | | | 5.5 | B114 | VERBAL WARNING | 08/27/18 12:35 | 8/27/2018 | 12:35:21 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810725 | BLM | TRAFFIC STOP | @GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 55671 | 55671 | 0 | 0 | 55671 | 0.0 | 0.0 | | | | | 927.9 | B116 | VERBAL WARNING | 08/27/18 12:38 | 8/27/2018 | 12:38:00 PM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810726 | BLM | PUBLIC CONTACT | 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 136 | 136 | 0 | 0 | 136 | 0.0 | 0.0 | | | | | 2.3 | C109 | PUBLIC ASSIST | 08/27/18 12:38 | 8/27/2018 | 12:38:42 PM | FIELD | -119.206527 | 40.779561 | 27 | 2 |
| BMAN1810727 | BLM | COMPLIANCE CHECK | @815 L: garage | 9 O'Clock Response Area | CREATE | 99 | 162 | 261 | 197 | 458 | 207 | 665 | 162 | 359 | 566 | 2.7 | 3.3 | 2.7 | 2.7 | 3.3 | 3.3 | 3.5 | B125 | NO ACTION | 08/27/18 12:42 | 8/27/2018 | 12:42:32 PM | 911 | -119.225076 | 40.792271 | 27 | 2 |
| BMAN1810728 | BLM | PUBLIC CONTACT | @400 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 980 | 980 | 0 | 0 | 980 | 0.0 | 0.0 | | | | | 16.3 | B115 | NO ACTION | 08/27/18 12:44 | 8/27/2018 | 12:44:17 PM | FIELD | -119.204196 | 40.779792 | 27 | 2 |
| BMAN1810729 | BLM | TRAFFIC STOP | 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 486 | 486 | 0 | 0 | 486 | 0.0 | 0.0 | | | | | 8.1 | C105 | NO ACTION | 08/27/18 12:54 | 8/27/2018 | 12:54:42 PM | FIELD | -119.277938 | 40.753857 | 27 | 2 |
| BMAN1810730 | BLM | MEDICAL | @JOC :JAIL | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11405 | 11405 | 0 | 0 | 11405 | 0.0 | 0.0 | | | | | 190.1 | C101 | PUBLIC ASSIST | 08/27/18 12:55 | 8/27/2018 | 12:55:39 PM | FIELD | -119.23361 | 40.779955 | 27 | 2 |
| BMAN1810731 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 380 | 380 | 0 | 0 | 380 | 0.0 | 0.0 | | | | | 6.3 | B124 | VERBAL WARNING | 08/27/18 12:56 | 8/27/2018 | 12:56:28 PM | FIELD | -119.253236 | 40.759756 | 27 | 2 |
| BMAN1810732 | BLM | TRAFFIC STOP | @430 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6911 | 6911 | 0 | 0 | 6911 | 0.0 | 0.0 | | | | | 115.2 | C187 | ARREST | 08/27/18 13:08 | 8/27/2018 | 01:08:12 PM | FIELD | -119.206533 | 40.776385 | 27 | 2 |
| BMAN1810733 | BLM | PUBLIC CONTACT | : 215 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | P127 | PUBLIC ASSIST | 08/27/18 13:09 | 8/27/2018 | 01:09:19 PM | FIELD | -119.19115 | 40.781547 | 27 | 2 |
| BMAN1810734 | BLM | PUBLIC CONTACT | : 215 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | P127 | PUBLIC ASSIST | 08/27/18 13:09 | 8/27/2018 | 01:09:30 PM | FIELD | -119.19115 | 40.781547 | 27 | 2 |
| BMAN1810735 | BLM | TRAFFIC STOP | : GATE ROAD :34 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3062 | 3062 | 0 | 0 | 3062 | 0.0 | 0.0 | | | | | 51.0 | B116 | CITATION | 08/27/18 13:10 | 8/27/2018 | 01:10:58 PM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810736 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 729 | 729 | 0 | 0 | 729 | 0.0 | 0.0 | | | | | 12.2 | B124 | VERBAL WARNING | 08/27/18 13:17 | 8/27/2018 | 01:17:50 PM | FIELD | -119.240167 | 40.767091 | 27 | 2 |
| BMAN1810737 | BLM | TRAFFIC STOP | @GATE ROAD : MM . | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 829 | 829 | 0 | 0 | 829 | 0.0 | 0.0 | | | | | 13.8 | B114 | CITATION | 08/27/18 13:25 | 8/27/2018 | 01:25:00 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810738 | BLM | PUBLIC CONTACT | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B115 | PUBLIC ASSIST | 08/27/18 13:27 | 8/27/2018 | 01:27:24 PM | FIELD | -119.192864 | 40.780394 | 27 | 2 |
| BMAN1810739 | BLM | ASSIST | @430 L | 3 O'clock Response Area | CREATE | 31 | 149 | 180 | 305 | 485 | 1136 | 1621 | 149 | 454 | 1590 | 2.5 | 5.1 | 2.5 | 2.5 | 5.1 | 5.1 | 18.9 | B115 | NO ACTION | 08/27/18 13:33 | 8/27/2018 | 01:33:19 PM | OTHER | -119.206544 | 40.771128 | 27 | 2 |
| BMAN1810740 | BLM | COMPLIANCE CHECK | : 545 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 870 | 870 | 0 | 0 | 870 | 0.0 | 0.0 | | | | | 14.5 | B112 | CITATION | 08/27/18 13:34 | 8/27/2018 | 01:34:43 PM | FIELD | -119.218243 | 40.774819 | 27 | 2 |
| BMAN1810741 | BLM | TRAFFIC STOP | : GATE ROAD: MM .7 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1108 | 1108 | 0 | 0 | 1108 | 0.0 | 0.0 | | | | | 18.5 | B124 | VERBAL WARNING | 08/27/18 13:34 | 8/27/2018 | 01:34:54 PM | FIELD | -119.240167 | 40.767091 | 27 | 2 |
| BMAN1810742 | BLM | COMPLIANCE CHECK | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1480 | 1480 | 0 | 0 | 1480 | 0.0 | 0.0 | | | | | 24.7 | B115 | NO ACTION | 08/27/18 14:00 | 8/27/2018 | 02:00:41 PM | FIELD | -119.206544 | 40.771128 | 27 | 2 |
| BMAN1810743 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 560 | 560 | 0 | 0 | 560 | 0.0 | 0.0 | | | | | 9.3 | B123 | VERBAL WARNING | 08/27/18 14:02 | 8/27/2018 | 02:02:28 PM | FIELD | -119.253236 | 40.759756 | 27 | 2 |
| BMAN1810744 | BLM | COMPLIANCE CHECK | : 500 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 429 | 429 | 0 | 0 | 429 | 0.0 | 0.0 | | | | | 7.2 | B112 | PUBLIC ASSIST | 08/27/18 14:06 | 8/27/2018 | 02:06:22 PM | FIELD | -119.211518 | 40.772289 | 27 | 2 |
| BMAN1810745 | BLM | TRAFFIC STOP | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 399 | 399 | 0 | 0 | 399 | 0.0 | 0.0 | | | | | 6.7 | I119 | VERBAL WARNING | 08/27/18 14:11 | 8/27/2018 | 02:11:01 PM | FIELD | -119.200156 | 40.781559 | 27 | 2 |
| BMAN1810746 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | I119 | PUBLIC ASSIST | 08/27/18 14:17 | 8/27/2018 | 02:17:49 PM | FIELD | -119.200156 | 40.781559 | 27 | 2 |
| BMAN1810747 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | I119 | PUBLIC ASSIST | 08/27/18 14:18 | 8/27/2018 | 02:18:02 PM | FIELD | -119.200156 | 40.781559 | 27 | 2 |
| BMAN1810748 | BLM | PUBLIC CONTACT | : 300 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 445 | 445 | 0 | 0 | 445 | 0.0 | 0.0 | | | | | 7.4 | I119 | NO ACTION | 08/27/18 14:23 | 8/27/2018 | 02:23:44 PM | FIELD | -119.198395 | 40.780232 | 27 | 2 |
| BMAN1810749 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 0 | 0 | 400 | 0.0 | 0.0 | | | | | 6.7 | B116 | NO ACTION | 08/27/18 14:24 | 8/27/2018 | 02:24:53 PM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810750 | BLM | COMPLIANCE CHECK | : 415 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2163 | 2163 | 0 | 0 | 2163 | 0.0 | 0.0 | | | | | 36.1 | B112 | NO ACTION | 08/27/18 14:24 | 8/27/2018 | 02:24:56 PM | FIELD | -119.204031 | 40.771908 | 27 | 2 |
| BMAN1810751 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 387 | 387 | 0 | 0 | 387 | 0.0 | 0.0 | | | | | 6.5 | B125 | PUBLIC ASSIST | 08/27/18 14:28 | 8/27/2018 | 02:28:31 PM | FIELD | -119.215824 | 40.7935 | 27 | 2 |
| BMAN1810752 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 618 | 618 | 0 | 0 | 618 | 0.0 | 0.0 | | | | | 10.3 | B123 | VERBAL WARNING | 08/27/18 14:28 | 8/27/2018 | 02:28:50 PM | FIELD | -119.253236 | 40.759756 | 27 | 2 |
| BMAN1810753 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 840 | 840 | 0 | 0 | 840 | 0.0 | 0.0 | | | | | 14.0 | K111 | CITATION | 08/27/18 14:36 | 8/27/2018 | 02:36:36 PM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810754 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 221 | 221 | 0 | 0 | 221 | 0.0 | 0.0 | | | | | 3.7 | B124 | VERBAL WARNING | 08/27/18 14:40 | 8/27/2018 | 02:40:47 PM | FIELD | -119.253236 | 40.759756 | 27 | 2 |
| BMAN1810755 | BLM | TRAFFIC STOP | : GATE ROAD MM1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 333 | 333 | 0 | 0 | 333 | 0.0 | 0.0 | | | | | 5.6 | B124 | VERBAL WARNING | 08/27/18 14:46 | 8/27/2018 | 02:46:52 PM | FIELD | -119.240167 | 40.767091 | 27 | 2 |
| BMAN1810756 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 598 | 598 | 0 | 0 | 598 | 0.0 | 0.0 | | | | | 10.0 | B123 | VERBAL WARNING | 08/27/18 14:54 | 8/27/2018 | 02:54:29 PM | FIELD | -119.253236 | 40.759756 | 27 | 2 |
| BMAN1810757 | BLM | PUBLIC CONTACT | : 215 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 648 | 648 | 0 | 0 | 648 | 0.0 | 0.0 | | | | | 10.8 | I119 | CITATION | 08/27/18 14:54 | 8/27/2018 | 02:54:44 PM | FIELD | -119.193544 | 40.782305 | 27 | 2 |
| BMAN1810758 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 394 | 394 | 0 | 0 | 394 | 0.0 | 0.0 | | | | | 6.6 | B124 | VERBAL WARNING | 08/27/18 14:58 | 8/27/2018 | 02:58:12 PM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810759 | BLM | PUBLIC CONTACT | : 315 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B112 | PUBLIC ASSIST | 08/27/18 15:01 | 8/27/2018 | 03:01:11 PM | FIELD | -119.194829 | 40.774794 | 27 | 2 |
| BMAN1810760 | BLM | PUBLIC CONTACT | : 215 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 0 | 0 | 32 | 0.0 | 0.0 | | | | | 0.5 | I119 | VERBAL FUEL STORAGE | 08/27/18 15:13 | 8/27/2018 | 03:13:00 PM | FIELD | -119.193544 | 40.782305 | 27 | 2 |
| BMAN1810761 | BLM | TRAFFIC STOP | : 900 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 464 | 464 | 0 | 0 | 464 | 0.0 | 0.0 | | | | | 7.7 | B125 | VERBAL WARNING | 08/27/18 15:13 | 8/27/2018 | 03:13:43 PM | FIELD | -119.220098 | 40.796757 | 27 | 2 |
| BMAN1810762 | BLM | PUBLIC CONTACT | : 215 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | I119 | PUBLIC ASSIST | 08/27/18 15:13 | 8/27/2018 | 03:13:54 PM | FIELD | -119.193544 | 40.782305 | 27 | 2 |
| BMAN1810763 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1813 | 1813 | 0 | 0 | 1813 | 0.0 | 0.0 | | | | | 30.2 | K111 | CITATION | 08/27/18 15:18 | 8/27/2018 | 03:18:10 PM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810764 | BLM | COMPLIANCE CHECK | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3348 | 3348 | 0 | 0 | 3348 | 0.0 | 0.0 | | | | | 55.8 | B243 | WRITTEN WARNING | 08/27/18 16:01 | 8/27/2018 | 04:01:54 PM | FIELD | -119.225095 | 40.780578 | 27 | 2 |
| BMAN1810765 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 310 | 310 | 0 | 0 | 310 | 0.0 | 0.0 | | | | | 5.2 | K118 | VERBAL WARNING | 08/27/18 16:10 | 8/27/2018 | 04:10:23 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810766 | BLM | PUBLIC CONTACT | 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 383 | 383 | 0 | 0 | 383 | 0.0 | 0.0 | | | | | 6.4 | B234 | PUBLIC ASSIST | 08/27/18 16:15 | 8/27/2018 | 04:15:18 PM | FIELD | -119.210131 | 40.796723 | 27 | 2 |
| BMAN1810767 | BLM | REQUEST LE | @Ranger HQ | 3 O'clock Response Area | CREATE | 85 | 139 | 224 | 0 | 224 | 8209 | 8433 | 139 | 139 | 8348 | 2.3 | 0.0 | 2.3 | 2.3 | | | 136.8 | B230 | PUBLIC ASSIST | 08/27/18 16:16 | 8/27/2018 | 04:16:32 PM | Control1 | -119.211558 | 40.78136 | 27 | 2 |
| BMAN1810768 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 639 | 639 | 0 | 0 | 639 | 0.0 | 0.0 | | | | | 10.7 | K118 | VERBAL WARNING | 08/27/18 16:24 | 8/27/2018 | 04:24:39 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810769 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 294 | 294 | 0 | 0 | 294 | 0.0 | 0.0 | | | | | 4.9 | B124 | VERBAL WARNING | 08/27/18 16:29 | 8/27/2018 | 04:29:45 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810770 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 | 0 | 42 | 0.0 | 0.0 | | | | | 0.7 | K231 | PUBLIC ASSIST | 08/27/18 16:38 | 8/27/2018 | 04:38:16 PM | FIELD | -119.206514 | 40.786405 | 27 | 2 |
| BMAN1810771 | BLM | PUBLIC CONTACT | : 345 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 529 | 529 | 0 | 0 | 529 | 0.0 | 0.0 | | | | | 8.8 | B234 | NO ACTION | 08/27/18 16:51 | 8/27/2018 | 04:51:32 PM | FIELD | -119.200498 | 40.77532 | 27 | 2 |
| BMAN1810772 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 676 | 676 | 0 | 0 | 676 | 0.0 | 0.0 | | | | | 11.3 | C105 | VERBAL WARNING | 08/27/18 17:00 | 8/27/2018 | 05:00:53 PM | FIELD | -119.277938 | 40.753857 | 27 | 2 |
| BMAN1810773 | BLM | COMPLIANCE CHECK | : 730 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1072 | 1072 | 0 | 0 | 1072 | 0.0 | 0.0 | | | | | 17.9 | B243 | CITATION | 08/27/18 17:03 | 8/27/2018 | 05:03:51 PM | FIELD | -119.224884 | 40.786424 | 27 | 2 |
| BMAN1810774 | BLM | COMPLIANCE CHECK | : 430 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | B238 | CITATION | 08/27/18 17:05 | 8/27/2018 | 05:05:36 PM | FIELD | -119.206529 | 40.778356 | 27 | 2 |
| BMAN1810775 | BLM | TRAFFIC STOP | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 515 | 515 | 0 | 0 | 515 | 0.0 | 0.0 | | | | | 8.6 | B240 | VERBAL WARNING | 08/27/18 17:08 | 8/27/2018 | 05:08:29 PM | FIELD | -119.226447 | 40.784431 | 27 | 2 |
| BMAN1810776 | BLM | COMPLIANCE CHECK | : 235 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 901 | 901 | 0 | 0 | 901 | 0.0 | 0.0 | | | | | 15.0 | B234 | CITATION | 08/27/18 17:09 | 8/27/2018 | 05:09:02 PM | FIELD | -119.191037 | 40.778886 | 27 | 2 |
| BMAN1810777 | BLM | TRAFFIC STOP | 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2004 | 2004 | 0 | 0 | 2004 | 0.0 | 0.0 | | | | | 33.4 | C105 | CITATION | 08/27/18 17:18 | 8/27/2018 | 05:18:52 PM | FIELD | -119.277938 | 40.753857 | 27 | 2 |
| BMAN1810778 | BLM | COMPLIANCE CHECK | : 430 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 935 | 935 | 0 | 0 | 935 | 0.0 | 0.0 | | | | | 15.6 | B238 | CITATION | 08/27/18 17:22 | 8/27/2018 | 05:22:35 PM | FIELD | -119.206532 | 40.777042 | 27 | 2 |
| BMAN1810779 | BLM | PUBLIC CONTACT | : 500 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | I239 | VERBAL WARNING | 08/27/18 17:30 | 8/27/2018 | 05:30:10 PM | FIELD | -119.209269 | 40.778634 | 27 | 2 |
| BMAN1810780 | BLM | MEDICAL | : 945 K | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 2233 | 2233 | 0 | 0 | 2233 | 0.0 | 0.0 | | | | | 37.2 | B240 | PUBLIC ASSIST | 08/27/18 17:34 | 8/27/2018 | 05:34:27 PM | FIELD | -119.213851 | 40.79992 | 27 | 2 |
| BMAN1810781 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | K231 | PUBLIC ASSIST | 08/27/18 17:48 | 8/27/2018 | 05:48:21 PM | FIELD | -119.213938 | 40.780764 | 27 | 2 |
| BMAN1810782 | BLM | COMPLIANCE CHECK | : 430 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 700 | 700 | 0 | 0 | 700 | 0.0 | 0.0 | | | | | 11.7 | B238 | CITATION | 08/27/18 17:48 | 8/27/2018 | 05:48:35 PM | FIELD | -119.206532 | 40.777042 | 27 | 2 |
| BMAN1810783 | BLM | PUBLIC CONTACT | : dewey 330 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 0 | 0 | 29 | 0.0 | 0.0 | | | | | 0.5 | I239 | PUBLIC ASSIST | 08/27/18 17:53 | 8/27/2018 | 05:53:10 PM | FIELD | -119.200695 | 40.777333 | 27 | 2 |
| BMAN1810784 | BLM | PUBLIC CONTACT | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 401 | 401 | 0 | 0 | 401 | 0.0 | 0.0 | | | | | 6.7 | E1 | PUBLIC ASSIST | 08/27/18 17:56 | 8/27/2018 | 05:56:44 PM | FIELD | -119.213121 | 40.777735 | 27 | 2 |
| BMAN1810785 | BLM | TRAFFIC STOP | @8 Mile Access: | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1055 | 1055 | 0 | 0 | 1055 | 0.0 | 0.0 | | | | | 17.6 | C187 | VERBAL WARNING | 08/27/18 18:02 | 8/27/2018 | 06:02:55 PM | FIELD | -119.277938 | 40.753857 | 27 | 2 |
| BMAN1810786 | BLM | COMPLIANCE CHECK | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1270 | 1270 | 0 | 0 | 1270 | 0.0 | 0.0 | | | | | 21.2 | B238 | CITATION | 08/27/18 18:05 | 8/27/2018 | 06:05:59 PM | FIELD | -119.206516 | 40.774383 | 27 | 2 |
| BMAN1810787 | BLM | PUBLIC CONTACT | @530 D | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 402 | 402 | | | 402 | 0.0 | 0.0 | | | | | 6.7 | | PUBLIC ASSIST | 08/27/18 17:56 | 8/27/2018 | 05:56:44 PM | | -119.213121 | 40.777735 | 27 | 2 |
| BMAN1810788 | BLM | PUBLIC CONTACT | @530 D | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 402 | 402 | | | 402 | 0.0 | 0.0 | | | | | 6.7 | | PUBLIC ASSIST | 08/27/18 17:56 | 8/27/2018 | 05:56:44 PM | | -119.213121 | 40.777735 | 27 | 2 |
| BMAN1810789 | BLM | PUBLIC CONTACT | @530 D | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 402 | 402 | | | 402 | 0.0 | 0.0 | | | | | 6.7 | | PUBLIC ASSIST | 08/27/18 17:56 | 8/27/2018 | 05:56:44 PM | | -119.213121 | 40.777735 | 27 | 2 |
| BMAN1810790 | BLM | PUBLIC CONTACT | @530 D | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 402 | 402 | | | 402 | 0.0 | 0.0 | | | | | 6.7 | | PUBLIC ASSIST | 08/27/18 17:56 | 8/27/2018 | 05:56:44 PM | | -119.213121 | 40.777735 | 27 | 2 |
| BMAN1810791 | BLM | PUBLIC CONTACT | : 330 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | K231 | PUBLIC ASSIST | 08/27/18 18:20 | 8/27/2018 | 06:20:01 PM | FIELD | -119.198646 | 40.776012 | 27 | 2 |
| BMAN1810792 | BLM | ASSAULT | : THUNDER DOME | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 975 | 975 | 0 | 0 | 975 | 0.0 | 0.0 | | | | | 16.3 | C121 | VERBAL WARNING | 08/27/18 18:20 | 8/27/2018 | 06:20:59 PM | FIELD | -119.212883 | 40.788706 | 27 | 2 |
| BMAN1810793 | BLM | PUBLIC CONTACT | 330 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 84 | 84 | 0 | 0 | 84 | 0.0 | 0.0 | | | | | 1.4 | I239 | PUBLIC ASSIST | 08/27/18 18:28 | 8/27/2018 | 06:28:54 PM | FIELD | -119.196492 | 40.773164 | 27 | 2 |
| BMAN1810794 | BLM | TRAFFIC STOP | : 8 Mile Access : | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6248 | 6248 | 0 | 0 | 6248 | 0.0 | 0.0 | | | | | 104.1 | C187 | ARREST | 08/27/18 18:31 | 8/27/2018 | 06:31:29 PM | FIELD | -119.277938 | 40.753857 | 27 | 2 |
| BMAN1810795 | BLM | PUBLIC CONTACT | 330 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 84 | 84 | | | 84 | 0.0 | 0.0 | | | | | 1.4 | | PUBLIC ASSIST | 08/27/18 18:28 | 8/27/2018 | 06:28:53 PM | | -119.196492 | 40.773164 | 27 | 2 |
| BMAN1810796 | BLM | PUBLIC CONTACT | 330 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 84 | 84 | | | 84 | 0.0 | 0.0 | | | | | 1.4 | | PUBLIC ASSIST | 08/27/18 18:28 | 8/27/2018 | 06:28:53 PM | | -119.196492 | 40.773164 | 27 | 2 |
| BMAN1810797 | BLM | PUBLIC CONTACT | : 430 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 33 | 0.0 | 0.0 | | | | | 0.6 | I239 | PUBLIC ASSIST | 08/27/18 18:44 | 8/27/2018 | 06:44:59 PM | FIELD | -119.20653 | 40.777699 | 27 | 2 |
| BMAN1810798 | BLM | PUBLIC CONTACT | 430 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 33 | 33 | | | 33 | 0.0 | 0.0 | | | | | 0.6 | | PUBLIC ASSIST | 08/27/18 18:44 | 8/27/2018 | 06:44:59 PM | | -119.20653 | 40.777699 | 27 | 2 |
| BMAN1810799 | BLM | PUBLIC CONTACT | 430 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 33 | 33 | | | 33 | 0.0 | 0.0 | | | | | 0.6 | | PUBLIC ASSIST | 08/27/18 18:44 | 8/27/2018 | 06:44:59 PM | | -119.20653 | 40.777699 | 27 | 2 |
| BMAN1810800 | BLM | PUBLIC CONTACT | : 530 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | I239 | VERBAL WARNING | 08/27/18 18:59 | 8/27/2018 | 06:59:57 PM | FIELD | -119.212255 | 40.778872 | 27 | 2 |
| BMAN1810801 | BLM | PUBLIC CONTACT | 530 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 27 | 27 | | | 27 | 0.0 | 0.0 | | | | | 0.5 | | VERBAL WARNING | 08/27/18 18:59 | 8/27/2018 | 06:59:56 PM | | -119.212255 | 40.778872 | 27 | 2 |
| BMAN1810802 | BLM | PUBLIC CONTACT | 530 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 27 | 27 | | | 27 | 0.0 | 0.0 | | | | | 0.5 | | VERBAL WARNING | 08/27/18 18:59 | 8/27/2018 | 06:59:56 PM | | -119.212255 | 40.778872 | 27 | 2 |
| BMAN1810803 | BLM | PUBLIC CONTACT | 530 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 27 | 27 | | | 27 | 0.0 | 0.0 | | | | | 0.5 | | VERBAL WARNING | 08/27/18 18:59 | 8/27/2018 | 06:59:56 PM | | -119.212255 | 40.778872 | 27 | 2 |
| BMAN1810804 | BLM | PUBLIC CONTACT | 530 B | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 27 | 27 | | | 27 | 0.0 | 0.0 | | | | | 0.5 | | VERBAL WARNING | 08/27/18 18:59 | 8/27/2018 | 06:59:56 PM | | -119.212255 | 40.778872 | 27 | 2 |
| BMAN1810805 | BLM | PUBLIC CONTACT | : 430 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | I239 | PUBLIC ASSIST | 08/27/18 19:08 | 8/27/2018 | 07:08:57 PM | FIELD | -119.206534 | 40.775728 | 27 | 2 |
| BMAN1810806 | BLM | PUBLIC CONTACT | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | I239 | PUBLIC ASSIST | 08/27/18 19:32 | 8/27/2018 | 07:32:19 PM | FIELD | -119.206527 | 40.779561 | 27 | 2 |
| BMAN1810807 | BLM | PUBLIC CONTACT | : 930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12847 | 12847 | 0 | 0 | 12847 | 0.0 | 0.0 | | | | | 214.1 | I248 | ARREST | 08/27/18 19:44 | 8/27/2018 | 07:44:17 PM | FIELD | -119.211006 | 40.792338 | 27 | 2 |
| BMAN1810808 | BLM | PUBLIC CONTACT | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 235 | 235 | 0 | 0 | 235 | 0.0 | 0.0 | | | | | 3.9 | B236 | PUBLIC ASSIST | 08/27/18 19:44 | 8/27/2018 | 07:44:45 PM | FIELD | -119.218877 | 40.795827 | 27 | 2 |
| BMAN1810809 | BLM | MEDICAL | 930 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4555 | 4555 | 0 | 0 | 4555 | 0.0 | 0.0 | | | | | 75.9 | B240 | PUBLIC ASSIST | 08/27/18 19:46 | 8/27/2018 | 07:46:56 PM | FIELD | -119.212659 | 40.794521 | 27 | 2 |
| BMAN1810810 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 637 | 637 | 0 | 0 | 637 | 0.0 | 0.0 | | | | | 10.6 | B230 | VERBAL WARNING | 08/27/18 19:54 | 8/27/2018 | 07:54:56 PM | FIELD | -119.216588 | 40.773185 | 27 | 2 |
| BMAN1810811 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 151 | 151 | 0 | 0 | 151 | 0.0 | 0.0 | | | | | 2.5 | I248 | VERBAL WARNING | 08/27/18 19:58 | 8/27/2018 | 07:58:50 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810812 | BLM | PUBLIC CONTACT | : 515 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | I239 | PUBLIC ASSIST | 08/27/18 20:10 | 8/27/2018 | 08:10:00 PM | FIELD | -119.212903 | 40.774726 | 27 | 2 |
| BMAN1810813 | BLM | PATROL CHECK | @430 E | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 22 | 22 | | | 22 | 0.0 | 0.0 | | | | | 0.4 | | CANCEL | 08/27/18 19:08 | 8/27/2018 | 07:08:56 PM | | -119.206527 | 40.779561 | 27 | 2 |
| BMAN1810814 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 674 | 674 | 0 | 0 | 674 | 0.0 | 0.0 | | | | | 11.2 | B230 | VERBAL WARNING | 08/27/18 20:15 | 8/27/2018 | 08:15:30 PM | FIELD | -119.216588 | 40.773185 | 27 | 2 |
| BMAN1810815 | BLM | PUBLIC CONTACT | : 800 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B357 | PUBLIC ASSIST | 08/27/18 20:23 | 8/27/2018 | 08:23:27 PM | FIELD | -119.224252 | 40.790037 | 27 | 2 |
| BMAN1810816 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 370 | 370 | 0 | 0 | 370 | 0.0 | 0.0 | | | | | 6.2 | K351 | VERBAL WARNING | 08/27/18 20:24 | 8/27/2018 | 08:24:48 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810817 | BLM | PUBLIC CONTACT | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1777 | 1777 | 0 | 0 | 1777 | 0.0 | 0.0 | | | | | 29.6 | B365 | CITATION | 08/27/18 20:28 | 8/27/2018 | 08:28:29 PM | FIELD | -119.218877 | 40.795827 | 27 | 2 |
| BMAN1810818 | BLM | TRAFFIC STOP | : GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 363 | 363 | 0 | 0 | 363 | 0.0 | 0.0 | | | | | 6.1 | B353 | VERBAL WARNING | 08/27/18 20:33 | 8/27/2018 | 08:33:46 PM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810819 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2337 | 2337 | 0 | 0 | 2337 | 0.0 | 0.0 | | | | | 39.0 | B243 | VERBAL WARNING | 08/27/18 20:34 | 8/27/2018 | 08:34:03 PM | FIELD | -119.225937 | 40.782471 | 27 | 2 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1810820 | BLM | TRAFFIC STOP | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4353 | 4353 | 0 | 0 | 4353 | 0.0 | 0.0 | | | | | 72.6 | B241 | VERBAL WARNING RPT | 08/27/18 20:38 | 8/27/2018 | 08:38:58 PM | FIELD | -119.226447 | 40.784431 | 27 | 2 |
| BMAN1810821 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4085 | 4085 | 0 | 0 | 4085 | 0.0 | 0.0 | | | | | 68.1 | B358 | CITATION | 08/27/18 20:41 | 8/27/2018 | 08:41:04 PM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810822 | BLM | TRAFFIC STOP | : 650 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 729 | 729 | 0 | 0 | 729 | 0.0 | 0.0 | | | | | 12.2 | B234 | CITATION | 08/27/18 20:44 | 8/27/2018 | 08:44:02 PM | FIELD | -119.225412 | 40.781199 | 27 | 2 |
| BMAN1810823 | BLM | PUBLIC CONTACT | Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 479 | 479 | 0 | 0 | 479 | 0.0 | 0.0 | | | | | 8.0 | B352 | NO ACTION | 08/27/18 20:44 | 8/27/2018 | 08:44:47 PM | FIELD | -119.208486 | 40.764345 | 27 | 2 |
| BMAN1810824 | BLM | REQUEST LE | GATE ROAD MM 2.5 | Perimeter Response Area | CREATE | 164 | 156 | 320 | 188 | 508 | 13682 | 14190 | 156 | 344 | 14026 | 2.6 | 3.1 | 2.6 | 2.6 | 3.1 | 3.1 | 228.0 | C110 | CITATION | 08/27/18 20:54 | 8/27/2018 | 08:54:05 PM | 911 | -119.240167 | 40.767091 | 27 | 2 |
| BMAN1810825 | BLM | TRAFFIC STOP | : 630 L : 645 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 154 | 154 | 0 | 0 | 154 | 0.0 | 0.0 | | | | | 2.6 | B241 | NO ACTION | 08/27/18 20:58 | 8/27/2018 | 08:58:25 PM | FIELD | -119.223935 | 40.778784 | 27 | 2 |
| BMAN1810826 | BLM | TRAFFIC STOP | : 720 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2466 | 2466 | 0 | 0 | 2466 | 0.0 | 0.0 | | | | | 41.1 | B234 | CITATION | 08/27/18 21:00 | 8/27/2018 | 09:00:37 PM | FIELD | -119.226541 | 40.785094 | 27 | 2 |
| BMAN1810827 | BLM | TRAFFIC STOP | @645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1170 | 1170 | 0 | 0 | 1170 | 0.0 | 0.0 | | | | | 19.5 | B241 | VERBAL WARNING | 08/27/18 21:01 | 8/27/2018 | 09:01:27 PM | FIELD | -119.225095 | 40.780578 | 27 | 2 |
| BMAN1810828 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B245 | PUBLIC ASSIST | 08/27/18 21:06 | 8/27/2018 | 09:06:42 PM | FIELD | -119.220709 | 40.797223 | 27 | 2 |
| BMAN1810829 | BLM | TRAFFIC STOP | : 9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1966 | 1966 | 0 | 0 | 1966 | 0.0 | 0.0 | | | | | 32.8 | B363 | CITATION | 08/27/18 21:10 | 8/27/2018 | 09:10:42 PM | FIELD | -119.223066 | 40.774884 | 27 | 2 |
| BMAN1810830 | BLM | COMPLIANCE CHECK | : 920 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1082 | 1082 | 0 | 0 | 1082 | 0.0 | 0.0 | | | | | 18.0 | B365 | VERBAL FUEL STORAGE | 08/27/18 21:18 | 8/27/2018 | 09:18:24 PM | FIELD | -119.217031 | 40.797854 | 27 | 2 |
| BMAN1810831 | BLM | PUBLIC CONTACT | : 800 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 08/27/18 21:23 | 8/27/2018 | 09:23:31 PM | FIELD | -119.215209 | 40.788186 | 27 | 2 |
| BMAN1810832 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3778 | 3778 | 0 | 0 | 3778 | 0.0 | 0.0 | | | | | 63.0 | B353 | CITATION | 08/27/18 21:24 | 8/27/2018 | 09:24:34 PM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810833 | BLM | TRAFFIC STOP | : 9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 112 | 112 | 0 | 0 | 112 | 0.0 | 0.0 | | | | | 1.9 | B241 | VERBAL WARNING | 08/27/18 21:29 | 8/27/2018 | 09:29:21 PM | FIELD | -119.223066 | 40.774884 | 27 | 2 |
| BMAN1810834 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 203 | 203 | 0 | 0 | 203 | 0.0 | 0.0 | | | | | 3.4 | B241 | NO ACTION | 08/27/18 21:31 | 8/27/2018 | 09:31:56 PM | FIELD | -119.220746 | 40.775617 | 27 | 2 |
| BMAN1810835 | BLM | PUBLIC CONTACT | : 930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 08/27/18 21:40 | 8/27/2018 | 09:40:53 PM | FIELD | -119.211006 | 40.792338 | 27 | 2 |
| BMAN1810836 | BLM | PUBLIC CONTACT | : 230 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 104 | 104 | 0 | 0 | 104 | 0.0 | 0.0 | | | | | 1.7 | B357 | PUBLIC ASSIST | 08/27/18 21:42 | 8/27/2018 | 09:42:01 PM | FIELD | -119.198722 | 40.782975 | 27 | 2 |
| BMAN1810837 | BLM | PUBLIC CONTACT | @930 Es | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 21:41 | 8/27/2018 | 09:41:31 PM | | -119.211006 | 40.792338 | 27 | 2 |
| BMAN1810838 | BLM | PUBLIC CONTACT | @930 Es | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 21:41 | 8/27/2018 | 09:41:31 PM | | -119.211006 | 40.792338 | 27 | 2 |
| BMAN1810839 | BLM | PUBLIC CONTACT | @930 Es | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 21:41 | 8/27/2018 | 09:41:31 PM | | -119.211006 | 40.792338 | 27 | 2 |
| BMAN1810840 | BLM | PUBLIC CONTACT | @930 Es | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 21:41 | 8/27/2018 | 09:41:31 PM | | -119.211006 | 40.792338 | 27 | 2 |
| BMAN1810841 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B365 | PUBLIC ASSIST | 08/27/18 21:52 | 8/27/2018 | 09:52:00 PM | FIELD | -119.209686 | 40.795453 | 27 | 2 |
| BMAN1810842 | BLM | PUBLIC CONTACT | : 345 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 731 | 731 | 0 | 0 | 731 | 0.0 | 0.0 | | | | | 12.2 | B243 | VERBAL WARNING | 08/27/18 21:54 | 8/27/2018 | 09:54:10 PM | FIELD | -119.198852 | 40.772283 | 27 | 2 |
| BMAN1810843 | BLM | PUBLIC CONTACT | Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 308 | 308 | 0 | 0 | 308 | 0.0 | 0.0 | | | | | 5.1 | P242 | NO ACTION | 08/27/18 21:55 | 8/27/2018 | 09:55:16 PM | FIELD | -119.208486 | 40.764345 | 27 | 2 |
| BMAN1810844 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1310 | 1310 | 0 | 0 | 1310 | 0.0 | 0.0 | | | | | 21.8 | B358 | CITATION | 08/27/18 22:04 | 8/27/2018 | 10:04:12 PM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810845 | BLM | TRAFFIC STOP | : 600 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 217 | 217 | 0 | 0 | 217 | 0.0 | 0.0 | | | | | 3.6 | B241 | VERBAL WARNING | 08/27/18 22:09 | 8/27/2018 | 10:09:21 PM | FIELD | -119.217684 | 40.777938 | 27 | 2 |
| BMAN1810846 | BLM | PUBLIC CONTACT | : Point 4 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16144 | 16144 | 0 | 0 | 16144 | 0.0 | 0.0 | | | | | 269.1 | P242 | NO ACTION | 08/27/18 22:09 | 8/27/2018 | 10:09:58 PM | FIELD | -119.180161 | 40.776283 | 27 | 2 |
| BMAN1810847 | BLM | TRAFFIC STOP | Pershing County | Outside Event | CREATE | 0 | 0 | 0 | 0 | 0 | 198 | 198 | 0 | 0 | 198 | 0.0 | 0.0 | | | | | 3.3 | C105 | NO ACTION | 08/27/18 22:13 | 8/27/2018 | 10:13:51 PM | FIELD | -119.365998 | 40.671163 | 27 | 2 |
| BMAN1810848 | BLM | PUBLIC CONTACT | : The Temple:200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 517 | 517 | 0 | 0 | 517 | 0.0 | 0.0 | | | | | 8.6 | I359 | VERBAL WARNING | 08/27/18 22:14 | 8/27/2018 | 10:14:39 PM | FIELD | -119.200167 | 40.791235 | 27 | 2 |
| BMAN1810849 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1116 | 1116 | 0 | 0 | 1116 | 0.0 | 0.0 | | | | | 18.6 | B362 | WRITTEN WARNING | 08/27/18 22:15 | 8/27/2018 | 10:15:17 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810850 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 406 | 406 | 0 | 0 | 406 | 0.0 | 0.0 | | | | | 6.8 | I410 | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:41 PM | FIELD | -119.248388 | 40.76584 | 27 | 2 |
| BMAN1810851 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 757 | 757 | 0 | 0 | 757 | 0.0 | 0.0 | | | | | 12.6 | B364 | VERBAL WARNING RPT | 08/27/18 22:17 | 8/27/2018 | 10:17:01 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810852 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810853 | BLM | TRAFFIC STOP | : 600 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 206 | 206 | 0 | 0 | 206 | 0.0 | 0.0 | | | | | 3.4 | B241 | VERBAL WARNING | 08/27/18 22:18 | 8/27/2018 | 10:18:30 PM | FIELD | -119.217684 | 40.777938 | 27 | 2 |
| BMAN1810854 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810855 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810856 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810857 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810858 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810859 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810860 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810861 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810862 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810863 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810864 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810865 | BLM | PUBLIC CONTACT | @930 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/27/18 22:16 | 8/27/2018 | 10:16:31 PM | FIELD | -119.213953 | 40.796229 | 27 | 2 |
| BMAN1810866 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9110 | 9110 | 0 | 0 | 9110 | 0.0 | 0.0 | | | | | 151.8 | B230 | CITATION | 08/27/18 22:22 | 8/27/2018 | 10:22:13 PM | FIELD | -119.223935 | 40.778784 | 27 | 2 |
| BMAN1810867 | BLM | TRAFFIC STOP | Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 670 | 670 | 0 | 0 | 670 | 0.0 | 0.0 | | | | | 11.2 | C105 | VERBAL WARNING | 08/27/18 22:22 | 8/27/2018 | 10:22:22 PM | FIELD | -119.365998 | 40.671163 | 27 | 2 |
| BMAN1810868 | BLM | TRAFFIC STOP | : 445 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 54 | 54 | 0 | 0 | 54 | 0.0 | 0.0 | | | | | 0.9 | B244 | NO ACTION | 08/27/18 22:24 | 8/27/2018 | 10:24:14 PM | FIELD | -119.209167 | 40.771262 | 27 | 2 |
| BMAN1810869 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B365 | PUBLIC ASSIST | 08/27/18 22:25 | 8/27/2018 | 10:25:32 PM | FIELD | -119.209686 | 40.795453 | 27 | 2 |
| BMAN1810870 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 602 | 602 | 0 | 0 | 602 | 0.0 | 0.0 | | | | | 10.0 | B230 | NO ACTION | 08/27/18 22:29 | 8/27/2018 | 10:29:05 PM | FIELD | -119.220746 | 40.775617 | 27 | 2 |
| BMAN1810871 | BLM | TRAFFIC STOP | : 430 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 437 | 437 | 0 | 0 | 437 | 0.0 | 0.0 | | | | | 7.3 | B243 | VERBAL WARNING | 08/27/18 22:31 | 8/27/2018 | 10:31:11 PM | FIELD | -119.206534 | 40.775728 | 27 | 2 |
| BMAN1810872 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 73 | 73 | 0 | 0 | 73 | 0.0 | 0.0 | | | | | 1.2 | B358 | NO ACTION | 08/27/18 22:32 | 8/27/2018 | 10:32:22 PM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810873 | BLM | PUBLIC CONTACT | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 959 | 959 | 0 | 0 | 959 | 0.0 | 0.0 | | | | | 16.0 | I239 | PUBLIC ASSIST | 08/27/18 22:35 | 8/27/2018 | 10:35:34 PM | FIELD | -119.219487 | 40.796292 | 27 | 2 |
| BMAN1810874 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 93 | 93 | 0 | 0 | 93 | 0.0 | 0.0 | | | | | 1.6 | B360 | PUBLIC ASSIST | 08/27/18 22:38 | 8/27/2018 | 10:38:55 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810875 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1226 | 1226 | 0 | 0 | 1226 | 0.0 | 0.0 | | | | | 20.4 | B362 | CITATION | 08/27/18 22:42 | 8/27/2018 | 10:42:28 PM | FIELD | -119.248388 | 40.76584 | 27 | 2 |
| BMAN1810876 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 58 | 58 | 0 | 0 | 58 | 0.0 | 0.0 | | | | | 1.0 | B358 | NO ACTION | 08/27/18 22:44 | 8/27/2018 | 10:44:08 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810877 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 507 | 507 | 0 | 0 | 507 | 0.0 | 0.0 | | | | | 8.5 | B364 | PUBLIC ASSIST | 08/27/18 22:47 | 8/27/2018 | 10:47:14 PM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810878 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 744 | 744 | 0 | 0 | 744 | 0.0 | 0.0 | | | | | 12.4 | P356 | NO ACTION | 08/27/18 22:54 | 8/27/2018 | 10:54:19 PM | FIELD | -119.230717 | 40.767581 | 27 | 2 |
| BMAN1810879 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 651 | 651 | 0 | 0 | 651 | 0.0 | 0.0 | | | | | 10.9 | B358 | VERBAL WARNING | 08/27/18 22:55 | 8/27/2018 | 10:55:08 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810880 | BLM | TRAFFIC STOP | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4410 | 4410 | 0 | 0 | 4410 | 0.0 | 0.0 | | | | | 73.5 | B363 | CITATION | 08/27/18 22:57 | 8/27/2018 | 10:57:27 PM | FIELD | -119.22644 | 40.788419 | 27 | 2 |
| BMAN1810881 | BLM | PUBLIC CONTACT | 900 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | I239 | PUBLIC ASSIST | 08/27/18 22:59 | 8/27/2018 | 10:59:56 PM | FIELD | -119.214634 | 40.792578 | 27 | 2 |
| BMAN1810882 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 430 | 430 | 0 | 0 | 430 | 0.0 | 0.0 | | | | | 7.2 | B240 | VERBAL WARNING | 08/27/18 23:07 | 8/27/2018 | 11:07:40 PM | FIELD | -119.218772 | 40.774298 | 27 | 2 |
| BMAN1810883 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 870 | 870 | 0 | 0 | 870 | 0.0 | 0.0 | | | | | 14.5 | B362 | VERBAL WARNING | 08/27/18 23:09 | 8/27/2018 | 11:09:33 PM | FIELD | -119.240167 | 40.767091 | 27 | 2 |
| BMAN1810884 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 0 | 0 | 29 | 0.0 | 0.0 | | | | | 0.5 | B365 | PUBLIC ASSIST | 08/27/18 23:26 | 8/27/2018 | 11:26:27 PM | FIELD | -119.209909 | 40.796088 | 27 | 2 |
| BMAN1810885 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1516 | 1516 | 0 | 0 | 1516 | 0.0 | 0.0 | | | | | 25.3 | B364 | PUBLIC ASSIST | 08/27/18 23:26 | 8/27/2018 | 11:26:32 PM | FIELD | -119.2654 | 40.748552 | 27 | 2 |
| BMAN1810886 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | I239 | PUBLIC ASSIST | 08/27/18 23:30 | 8/27/2018 | 11:30:25 PM | FIELD | -119.208833 | 40.793019 | 27 | 2 |
| BMAN1810887 | BLM | PUBLIC CONTACT | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B233 | PUBLIC ASSIST | 08/27/18 23:31 | 8/27/2018 | 11:31:33 PM | FIELD | -119.219487 | 40.796292 | 27 | 2 |
| BMAN1810888 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | I239 | PUBLIC ASSIST | 08/27/18 23:36 | 8/27/2018 | 11:36:05 PM | FIELD | -119.208833 | 40.793019 | 27 | 2 |
| BMAN1810889 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2029 | 2029 | 0 | 0 | 2029 | 0.0 | 0.0 | | | | | 33.8 | B358 | CITATION | 08/27/18 23:42 | 8/27/2018 | 11:42:05 PM | FIELD | -119.253236 | 40.759756 | 27 | 2 |
| BMAN1810890 | BLM | PUBLIC CONTACT | : 215 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 85 | 85 | 0 | 0 | 85 | 0.0 | 0.0 | | | | | 1.4 | I368 | NO ACTION | 08/27/18 23:42 | 8/27/2018 | 11:42:35 PM | FIELD | -119.1982 | 40.783777 | 27 | 2 |
| BMAN1810891 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 625 | 625 | 0 | 0 | 625 | 0.0 | 0.0 | | | | | 10.4 | B360 | VERBAL WARNING | 08/27/18 23:42 | 8/27/2018 | 11:42:42 PM | FIELD | -119.253236 | 40.759756 | 27 | 2 |
| BMAN1810892 | BLM | PUBLIC CONTACT | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B235 | PUBLIC ASSIST | 08/27/18 23:47 | 8/27/2018 | 11:47:34 PM | FIELD | -119.220746 | 40.775617 | 27 | 2 |
| BMAN1810893 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 211 | 211 | 0 | 0 | 211 | 0.0 | 0.0 | | | | | 3.5 | B362 | NO ACTION | 08/27/18 23:52 | 8/27/2018 | 11:52:18 PM | FIELD | -119.258348 | 40.753337 | 27 | 2 |
| BMAN1810894 | BLM | PUBLIC CONTACT | : 730 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | I239 | PUBLIC ASSIST | 08/27/18 23:58 | 8/27/2018 | 11:58:33 PM | FIELD | -119.219697 | 40.786419 | 27 | 2 |
| BMAN1810895 | BLM | PUBLIC CONTACT | : 815 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | I368 | PUBLIC ASSIST | 08/28/18 00:01 | 8/28/2018 | 12:01:15 AM | FIELD | -119.219486 | 40.790505 | 28 | 3 |
| BMAN1810896 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1255 | 1255 | 0 | 0 | 1255 | 0.0 | 0.0 | | | | | 20.9 | B235 | VERBAL WARNING | 08/28/18 00:01 | 8/28/2018 | 12:01:35 AM | FIELD | -119.216588 | 40.773185 | 28 | 3 |
| BMAN1810897 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 400 | 401 | 1 | 1 | 401 | 0.0 | 0.0 | 0.0 | 0.0 | | | 6.7 | B364 | NO ACTION | 08/28/18 00:09 | 8/28/2018 | 12:09:26 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810898 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1679 | 1679 | 0 | 0 | 1679 | 0.0 | 0.0 | | | | | 28.0 | B244 | CITATION | 08/28/18 00:10 | 8/28/2018 | 12:10:20 AM | FIELD | -119.200156 | 40.781559 | 28 | 3 |
| BMAN1810899 | BLM | MEDICAL | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 523 | 523 | 0 | 0 | 523 | 0.0 | 0.0 | | | | | 8.7 | B234 | PUBLIC ASSIST | 08/28/18 00:10 | 8/28/2018 | 12:10:26 AM | FIELD | -119.21169 | 40.801167 | 28 | 3 |
| BMAN1810900 | BLM | PUBLIC CONTACT | @215 Es | 3 O'Clock Response Area | | 0 | 13038 | 13038 | 4 | 13042 | 1019 | 14061 | 13038 | 13042 | 14061 | 217.3 | 0.1 | 217.3 | 217.3 | 0.1 | 0.1 | 17.0 | I368 | PUBLIC ASSIST | 08/28/18 23:42 | 8/28/2018 | 11:42:35 PM | OTHER | -119.1982 | 40.783777 | 28 | 3 |
| BMAN1810901 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6083 | 6083 | 0 | 0 | 6083 | 0.0 | 0.0 | | | | | 101.4 | B364 | ARREST | 08/28/18 00:28 | 8/28/2018 | 12:28:02 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810902 | BLM | TRAFFIC STOP | : 445 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2079 | 2079 | 0 | 0 | 2079 | 0.0 | 0.0 | | | | | 34.7 | B241 | VERBAL WARNING | 08/28/18 00:28 | 8/28/2018 | 12:28:33 AM | FIELD | -119.208595 | 40.774519 | 28 | 3 |
| BMAN1810903 | BLM | PUBLIC CONTACT | : 1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B365 | PUBLIC ASSIST | 08/28/18 00:33 | 8/28/2018 | 12:33:48 AM | FIELD | -119.211244 | 40.799897 | 28 | 3 |
| BMAN1810904 | BLM | PUBLIC CONTACT | @215 Es | 3 O'Clock Response Area | | 0 | 13059 | 13059 | 8 | 13067 | 6 | 13073 | 13059 | 13067 | 13073 | 217.7 | 0.1 | 217.7 | 217.7 | 0.1 | 0.1 | 0.1 | I368 | PUBLIC ASSIST | 08/28/18 23:42 | 8/28/2018 | 11:42:35 PM | | -119.1982 | 40.783777 | 28 | 3 |
| BMAN1810905 | BLM | PUBLIC CONTACT | : 1000 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4391 | 4391 | 0 | 0 | 4391 | 0.0 | 0.0 | | | | | 73.2 | B238 | PUBLIC ASSIST | 08/28/18 00:37 | 8/28/2018 | 12:37:13 AM | FIELD | -119.211022 | 40.799262 | 28 | 3 |
| BMAN1810906 | BLM | PUBLIC CONTACT | @215 Es | 3 O'Clock Response Area | | 0 | 12966 | 12966 | 5 | 12971 | 10 | 12981 | 12966 | 12971 | 12981 | 216.1 | 0.1 | 216.1 | 216.1 | 0.1 | 0.1 | 0.2 | I368 | PUBLIC ASSIST | 08/28/18 23:42 | 8/28/2018 | 11:42:35 PM | OTHER | -119.1982 | 40.783777 | 28 | 3 |
| BMAN1810907 | BLM | PUBLIC CONTACT | @215 Es | 3 O'Clock Response Area | | 0 | 12992 | 12992 | 4 | 12996 | 7 | 13003 | 12992 | 12996 | 13003 | 216.5 | 0.1 | 216.5 | 216.5 | 0.1 | 0.1 | 0.1 | I368 | PUBLIC ASSIST | 08/28/18 23:42 | 8/28/2018 | 11:42:35 PM | OTHER | -119.1982 | 40.783777 | 28 | 3 |
| BMAN1810908 | BLM | TRAFFIC STOP | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 133 | 133 | 0 | 0 | 133 | 0.0 | 0.0 | | | | | 2.2 | B363 | VERBAL WARNING | 08/28/18 00:44 | 8/28/2018 | 12:44:05 AM | FIELD | -119.216153 | 40.773754 | 28 | 3 |
| BMAN1810909 | BLM | PUBLIC CONTACT | : 850 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 94 | 94 | 0 | 0 | 94 | 0.0 | 0.0 | | | | | 1.6 | B365 | PUBLIC ASSIST | 08/28/18 00:58 | 8/28/2018 | 12:58:06 AM | FIELD | -119.218587 | 40.794126 | 28 | 3 |
| BMAN1810910 | BLM | PUBLIC CONTACT | : 830 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1132 | 1132 | 0 | 0 | 1132 | 0.0 | 0.0 | | | | | 18.9 | B365 | PUBLIC ASSIST | 08/28/18 01:02 | 8/28/2018 | 01:02:36 AM | FIELD | -119.222412 | 40.793403 | 28 | 3 |
| BMAN1810911 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 925 | 925 | 0 | 0 | 925 | 0.0 | 0.0 | | | | | 15.4 | K351 | VERBAL WARNING | 08/28/18 01:05 | 8/28/2018 | 01:05:58 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810912 | BLM | REQUEST LE | @1000 B: at opulent | 9 O'Clock Response Area | COPY | 0 | 483 | 483 | 0 | 483 | 6 | 489 | 483 | 483 | 489 | 8.1 | 0.0 | 8.1 | 8.1 | | | 0.1 | B300 | NO ACTION | 08/28/18 01:09 | 8/28/2018 | 01:09:39 AM | 911 | -119.209463 | 40.794818 | 28 | 3 |
| BMAN1810913 | BLM | PUBLIC CONTACT | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1015 | 1015 | 0 | 0 | 1015 | 0.0 | 0.0 | | | | | 16.9 | B366 | PUBLIC ASSIST | 08/28/18 01:12 | 8/28/2018 | 01:12:28 AM | FIELD | -119.211003 | 40.780716 | 28 | 3 |
| BMAN1810914 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 448 | 448 | 0 | 0 | 448 | 0.0 | 0.0 | | | | | 7.5 | B362 | VERBAL WARNING | 08/28/18 01:17 | 8/28/2018 | 01:17:48 AM | FIELD | -119.248388 | 40.76584 | 28 | 3 |
| BMAN1810915 | BLM | REQUEST BRC | : Nearest: @800 D | 9 O'clock Response Area | CREATE | 161 | 226 | 387 | -387 | | 612 | 612 | 226 | | 451 | 3.8 | -6.5 | 3.8 | 3.8 | -6.5 | -6.5 | 7.5 | B200 | PUBLIC ASSIST | 08/28/18 01:15 | 8/28/2018 | 01:15:10 AM | Ops2 | -119.219207766 | 40.78891673 | 28 | 3 |
| BMAN1810916 | BLM | REQUEST BRC | : Nearest: @800 D | 9 O'clock Response Area | COPY | 0 | 157 | 157 | -157 | | 159 | 159 | 157 | | 159 | 2.6 | -2.6 | 2.6 | 2.6 | -2.6 | -2.6 | 2.7 | B200 | PUBLIC ASSIST | 08/28/18 01:23 | 8/28/2018 | 01:23:42 AM | Ops2 | -119.219207766 | 40.78891673 | 28 | 3 |
| BMAN1810917 | BLM | PUBLIC CONTACT | @The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 727 | 727 | 0 | 0 | 727 | 0.0 | 0.0 | | | | | 12.1 | K232 | NO ACTION | 08/28/18 01:28 | 8/28/2018 | 01:28:07 AM | FIELD | -119.200167 | 40.791235 | 28 | 3 |
| BMAN1810918 | BLM | PUBLIC CONTACT | : 530 J | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 1355 | 1355 | 0 | 0 | 1355 | 0.0 | 0.0 | | | | | 22.6 | B363 | NO ACTION | 08/28/18 02:00 | 8/28/2018 | 02:00:32 AM | FIELD | -119.21572 | 40.774323 | 28 | 3 |
| BMAN1810919 | BLM | PUBLIC CONTACT | @830 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 134 | 134 | 0 | 0 | 134 | 0.0 | 0.0 | | | | | 2.2 | I239 | PUBLIC ASSIST | 08/28/18 02:02 | 8/28/2018 | 02:02:28 AM | FIELD | -119.214307 | 40.789836 | 28 | 3 |
| BMAN1810920 | BLM | PUBLIC CONTACT | 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2134 | 2134 | 0 | 0 | 2134 | 0.0 | 0.0 | | | | | 35.6 | I368 | CITATION | 08/28/18 02:08 | 8/28/2018 | 02:08:22 AM | FIELD | -119.209909 | 40.796088 | 28 | 3 |
| BMAN1810921 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 82 | 82 | 0 | 0 | 82 | 0.0 | 0.0 | | | | | 1.4 | B355 | NO ACTION | 08/28/18 02:11 | 8/28/2018 | 02:11:22 AM | FIELD | -119.248388 | 40.76584 | 28 | 3 |
| BMAN1810922 | BLM | REQUEST LE | @730 C | 9 O'clock Response Area | CREATE | 45 | -45 | | 0 | | 1488 | 1488 | | | 1443 | -0.8 | 0.0 | -0.8 | | | | 24.1 | | TRANSFER | 08/28/18 02:13 | 8/28/2018 | 02:13:25 AM | 911 | -119.218833 | 40.786418 | 28 | 3 |
| BMAN1810923 | BLM | ASSAULT | : 730 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3824 | 3824 | 0 | 0 | 3824 | 0.0 | 0.0 | | | | | 63.7 | B236 | ARREST | 08/28/18 02:14 | 8/28/2018 | 02:14:42 AM | FIELD | -119.218833 | 40.786418 | 28 | 3 |
| BMAN1810924 | BLM | REQUEST LE | 730 C | 9 O'clock Response Area | CREATE | 27 | -27 | | 0 | | 1194 | 1194 | | | 1167 | -0.5 | 0.0 | -0.5 | | | | 19.5 | | NO ACTION | 08/28/18 02:14 | 8/28/2018 | 02:14:29 AM | Ops1 | -119.218833 | 40.786418 | 28 | 3 |
| BMAN1810925 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 471 | 471 | 0 | 0 | 471 | 0.0 | 0.0 | | | | | 7.9 | B355 | VERBAL WARNING | 08/28/18 02:23 | 8/28/2018 | 02:23:11 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810926 | BLM | PUBLIC CONTACT | Playa Info | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B353 | PUBLIC ASSIST | 08/28/18 02:27 | 8/28/2018 | 02:27:43 AM | FIELD | -119.212876 | 40.781131 | 28 | 3 |
| BMAN1810927 | BLM | ASSIST | : 730 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2808 | 2808 | 0 | 0 | 2808 | 0.0 | 0.0 | | | | | 46.8 | B243 | LE ASSIST | 08/28/18 02:30 | 8/28/2018 | 02:30:47 AM | FIELD | -119.218833 | 40.786418 | 28 | 3 |
| BMAN1810928 | BLM | REQUEST BRC | @Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1961 | 1961 | 0 | 0 | 1961 | 0.0 | 0.0 | | | | | 32.7 | B363 | PUBLIC ASSIST | 08/28/18 02:32 | 8/28/2018 | 02:32:41 AM | FIELD | -119.208486 | 40.764345 | 28 | 3 |
| BMAN1810929 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 941 | 941 | 0 | 0 | 941 | 0.0 | 0.0 | | | | | 15.7 | B355 | VERBAL WARNING | 08/28/18 02:35 | 8/28/2018 | 02:35:29 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810930 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1051 | 1051 | 0 | 0 | 1051 | 0.0 | 0.0 | | | | | 17.5 | B365 | NO ACTION | 08/28/18 02:48 | 8/28/2018 | 02:48:57 AM | FIELD | -119.223341 | 40.773668 | 28 | 3 |
| BMAN1810931 | BLM | PATROL CHECK | : 500 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 479 | 479 | 0 | 0 | 479 | 0.0 | 0.0 | | | | | 8.0 | B365 | VERBAL FUEL STORAGE | 08/28/18 03:17 | 8/28/2018 | 03:17:48 AM | FIELD | -119.210618 | 40.774827 | 28 | 3 |
| BMAN1810932 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 852 | 852 | 0 | 0 | 852 | 0.0 | 0.0 | | | | | 14.2 | B355 | VERBAL WARNING | 08/28/18 03:18 | 8/28/2018 | 03:18:55 AM | FIELD | -119.253236 | 40.759756 | 28 | 3 |
| BMAN1810933 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1832 | 1832 | 0 | 0 | 1832 | 0.0 | 0.0 | | | | | 30.5 | B366 | VERBAL WARNING | 08/28/18 03:22 | 8/28/2018 | 03:22:48 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810934 | BLM | REQUEST BRC | Rampart | 3 O'clock Response Area | CREATE | 35 | 774 | 809 | 0 | 809 | 219 | 1028 | 774 | 774 | 993 | 12.9 | 0.0 | 12.9 | 12.9 | | | 3.7 | B358 | PUBLIC ASSIST | 08/28/18 03:41 | 8/28/2018 | 03:41:11 AM | Ops1 | -119.210339 | 40.779574 | 28 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1810935 | BLM | TRAFFIC STOP | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1698 | 1698 | 0 | 0 | 1698 | 0.0 | 0.0 | | | | | 28.3 | B355 | REPORT | 08/28/18 03:44 | 8/28/2018 | 03:44:04 AM | FIELD | -119.248388 | 40.76584 | 28 | 3 |
| BMAN1810936 | BLM | MEDICAL | @545 K | 3 O'clock Response Area | CREATE | 111 | 57 | 168 | 269 | 437 | 1190 | 1627 | 57 | 326 | 1516 | 1.0 | 4.5 | 1.0 | 1.0 | 4.5 | 4.5 | 19.8 | B362 | PUBLIC ASSIST | 08/28/18 03:42 | 8/28/2018 | 03:42:47 AM | DISPATCH | -119.218243 | 40.774819 | 28 | 3 |
| BMAN1810937 | BLM | PUBLIC CONTACT | @500 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 600 | 600 | 0 | 0 | 600 | 0.0 | 0.0 | | | | | 10.0 | I368 | PUBLIC ASSIST | 08/28/18 03:47 | 8/28/2018 | 03:47:55 AM | FIELD | -119.210843 | 40.774193 | 28 | 3 |
| BMAN1810938 | BLM | PUBLIC CONTACT | 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 286 | 286 | 0 | 0 | 286 | 0.0 | 0.0 | | | | | 4.8 | I368 | NO ACTION | 08/28/18 03:58 | 8/28/2018 | 03:58:04 AM | FIELD | -119.210799 | 40.798628 | 28 | 3 |
| BMAN1810939 | BLM | PUBLIC CONTACT | Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 153 | 153 | 0 | 0 | 153 | 0.0 | 0.0 | | | | | 2.6 | B353 | CITATION | 08/28/18 04:06 | 8/28/2018 | 04:06:42 AM | FIELD | -119.185671 | 40.802213 | 28 | 3 |
| BMAN1810940 | BLM | PUBLIC CONTACT | deep playa | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1197 | 1197 | 0 | 0 | 1197 | 0.0 | 0.0 | | | | | 20.0 | B357 | VERBAL WARNING | 08/28/18 04:21 | 8/28/2018 | 04:21:47 AM | FIELD | -119.210799 | 40.798628 | 28 | 3 |
| BMAN1810941 | BLM | PUBLIC CONTACT | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 651 | 651 | 0 | 0 | 651 | 0.0 | 0.0 | | | | | 10.9 | B353 | CITATION | 08/28/18 04:22 | 8/28/2018 | 04:22:19 AM | FIELD | -119.210799 | 40.798628 | 28 | 3 |
| BMAN1810942 | BLM | TRAFFIC STOP | Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2862 | 2862 | 0 | 0 | 2862 | 0.0 | 0.0 | | | | | 47.7 | B355 | CITATION | 08/28/18 04:24 | 8/28/2018 | 04:24:37 AM | FIELD | -119.223341 | 40.773668 | 28 | 3 |
| BMAN1810943 | BLM | PUBLIC CONTACT | : 445 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1148 | 1148 | 0 | 0 | 1148 | 0.0 | 0.0 | | | | | 19.1 | B365 | NO ACTION | 08/28/18 04:25 | 8/28/2018 | 04:25:01 AM | FIELD | -119.207702 | 40.779621 | 28 | 3 |
| BMAN1810944 | BLM | TRAFFIC STOP | : Will Call Lot | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 267 | 267 | 0 | 0 | 267 | 0.0 | 0.0 | | | | | 4.5 | P356 | NO ACTION | 08/28/18 04:28 | 8/28/2018 | 04:28:14 AM | FIELD | -119.239939 | 40.765583 | 28 | 3 |
| BMAN1810945 | BLM | PUBLIC CONTACT | @Point 3:deep playa | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 974 | 974 | 0 | 0 | 974 | 0.0 | 0.0 | | | | | 16.2 | I368 | CITATION | 08/28/18 04:44 | 8/28/2018 | 04:44:08 AM | FIELD | -119.185671 | 40.802213 | 28 | 3 |
| BMAN1810946 | BLM | PUBLIC CONTACT | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2654 | 2654 | 0 | 0 | 2654 | 0.0 | 0.0 | | | | | 44.2 | C119 | CITATION | 08/28/18 05:12 | 8/28/2018 | 05:12:48 AM | FIELD | -119.210799 | 40.798628 | 28 | 3 |
| BMAN1810947 | BLM | TRAFFIC STOP | @Point 5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1614 | 1614 | 0 | 0 | 1614 | 0.0 | 0.0 | | | | | 26.9 | P127 | WRITTEN WARNING | 08/28/18 05:15 | 8/28/2018 | 05:15:39 AM | FIELD | -119.211021 | 40.764363 | 28 | 3 |
| BMAN1810948 | BLM | PUBLIC CONTACT | : 1000 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 77 | 77 | 0 | 0 | 77 | 0.0 | 0.0 | | | | | 1.3 | B357 | PUBLIC ASSIST | 08/28/18 05:22 | 8/28/2018 | 05:22:09 AM | FIELD | -119.208833 | 40.793019 | 28 | 3 |
| BMAN1810949 | BLM | PUBLIC CONTACT | : 1000 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 561 | 561 | 0 | 0 | 561 | 0.0 | 0.0 | | | | | 9.4 | B357 | CITATION | 08/28/18 05:33 | 8/28/2018 | 05:33:36 AM | FIELD | -119.208833 | 40.793019 | 28 | 3 |
| BMAN1810950 | BLM | PUBLIC CONTACT | : 1000 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 37 | 37 | 0 | 0 | 37 | 0.0 | 0.0 | | | | | 0.6 | B357 | PUBLIC ASSIST | 08/28/18 05:45 | 8/28/2018 | 05:45:30 AM | FIELD | -119.208833 | 40.793019 | 28 | 3 |
| BMAN1810951 | BLM | PUBLIC CONTACT | : 1000 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 526 | 526 | 0 | 0 | 526 | 0.0 | 0.0 | | | | | 8.8 | B357 | CITATION | 08/28/18 05:51 | 8/28/2018 | 05:51:12 AM | FIELD | -119.208833 | 40.793019 | 28 | 3 |
| BMAN1810952 | BLM | PUBLIC CONTACT | @1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 505 | 505 | 0 | 0 | 505 | 0.0 | 0.0 | | | | | 8.4 | B354 | CITATION | 08/28/18 05:51 | 8/28/2018 | 05:51:34 AM | FIELD | -119.210799 | 40.798628 | 28 | 3 |
| BMAN1810953 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 72 | 72 | 0 | 0 | 72 | 0.0 | 0.0 | | | | | 1.2 | B365 | CITATION | 08/28/18 05:59 | 8/28/2018 | 05:59:14 AM | FIELD | -119.210576 | 40.797993 | 28 | 3 |
| BMAN1810954 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1089 | 1089 | 0 | 0 | 1089 | 0.0 | 0.0 | | | | | 18.2 | B110 | NO ACTION | 08/28/18 06:13 | 8/28/2018 | 06:13:45 AM | FIELD | -119.200167 | 40.791235 | 28 | 3 |
| BMAN1810955 | BLM | PUBLIC CONTACT | 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1606 | 1606 | 0 | 0 | 1606 | 0.0 | 0.0 | | | | | 26.8 | K111 | NO ACTION | 08/28/18 06:18 | 8/28/2018 | 06:18:32 AM | FIELD | -119.210799 | 40.798628 | 28 | 3 |
| BMAN1810956 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 58 | 58 | 0 | 0 | 58 | 0.0 | 0.0 | | | | | 1.0 | B357 | PUBLIC ASSIST | 08/28/18 06:21 | 8/28/2018 | 06:21:19 AM | FIELD | -119.208833 | 40.793019 | 28 | 3 |
| BMAN1810957 | BLM | TRANSPORT | @JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15849 | 15849 | 0 | 0 | 15849 | 0.0 | 0.0 | | | | | 264.2 | B121 | PUBLIC ASSIST | 08/28/18 06:24 | 8/28/2018 | 06:24:53 AM | FIELD | -119.23361 | 40.779955 | 28 | 3 |
| BMAN1810958 | BLM | PUBLIC CONTACT | : 330 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 0 | 0 | 47 | 0.0 | 0.0 | | | | | 0.8 | B115 | NO ACTION | 08/28/18 06:29 | 8/28/2018 | 06:29:42 AM | FIELD | -119.196492 | 40.773164 | 28 | 3 |
| BMAN1810959 | BLM | TRAFFIC STOP | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12658 | 12658 | 0 | 0 | 12658 | 0.0 | 0.0 | | | | | 211.0 | B122 | CITATION | 08/28/18 06:38 | 8/28/2018 | 06:38:09 AM | FIELD | -119.210799 | 40.798628 | 28 | 3 |
| BMAN1810960 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 435 | 435 | 0 | 0 | 435 | 0.0 | 0.0 | | | | | 7.3 | B124 | VERBAL WARNING | 08/28/18 07:11 | 8/28/2018 | 07:11:27 AM | FIELD | -119.253236 | 40.759756 | 28 | 3 |
| BMAN1810961 | BLM | PUBLIC CONTACT | @1000 J:deep playa | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3141 | 3141 | 0 | 0 | 3141 | 0.0 | 0.0 | | | | | 52.4 | B115 | PUBLIC ASSIST | 08/28/18 07:12 | 8/28/2018 | 07:12:33 AM | FIELD | -119.211244 | 40.799897 | 28 | 3 |
| BMAN1810962 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 72980 | 72980 | 0 | 0 | 72980 | 0.0 | 0.0 | | | | | 1216.3 | B124 | VERBAL WARNING | 08/28/18 07:32 | 8/28/2018 | 07:32:20 AM | FIELD | -119.253236 | 40.759756 | 28 | 3 |
| BMAN1810963 | BLM | COMPLIANCE CHECK | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 307 | 307 | 0 | 0 | 307 | 0.0 | 0.0 | | | | | 5.1 | B117 | NO ACTION | 08/28/18 07:51 | 8/28/2018 | 07:51:37 AM | FIELD | -119.201342 | 40.771643 | 28 | 3 |
| BMAN1810964 | BLM | TRAFFIC STOP | GATE ROAD MM 2.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 147 | 147 | 0 | 0 | 147 | 0.0 | 0.0 | | | | | 2.5 | B124 | VERBAL WARNING | 08/28/18 07:55 | 8/28/2018 | 07:55:30 AM | FIELD | -119.240167 | 40.767091 | 28 | 3 |
| BMAN1810965 | BLM | TRANSPORT | JOC | Perimeter Response Area | CREATE | 43 | 13 | 56 | 12674 | 12730 | 47 | 12777 | 13 | 12687 | 12734 | 0.2 | 211.2 | 0.2 | 0.2 | 211.2 | 211.2 | 0.8 | C169 | TRANSFER | 08/28/18 08:00 | 8/28/2018 | 08:00:52 AM | DISPATCH | -119.23361 | 40.779955 | 28 | 3 |
| BMAN1810966 | BLM | COMPLIANCE CHECK | : 345 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 715 | 715 | 0 | 0 | 715 | 0.0 | 0.0 | | | | | 11.9 | B117 | CITATION | 08/28/18 08:19 | 8/28/2018 | 08:19:54 AM | FIELD | -119.200169 | 40.774713 | 28 | 3 |
| BMAN1810967 | BLM | TRAFFIC STOP | @GATE ROAD MM .5: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 288 | 288 | 0 | 0 | 288 | 0.0 | 0.0 | | | | | 4.8 | B124 | VERBAL WARNING | 08/28/18 08:33 | 8/28/2018 | 08:33:26 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810968 | BLM | PUBLIC CONTACT | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 37 | 38 | 1 | 1 | 38 | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.6 | B113 | PUBLIC ASSIST | 08/28/18 08:45 | 8/28/2018 | 08:45:24 AM | FIELD | -119.192325 | 40.775587 | 28 | 3 |
| BMAN1810969 | BLM | COMPLIANCE CHECK | : 430 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 942 | 942 | 0 | 0 | 942 | 0.0 | 0.0 | | | | | 15.7 | B112 | CITATION | 08/28/18 08:47 | 8/28/2018 | 08:47:25 AM | FIELD | -119.206516 | 40.773724 | 28 | 3 |
| BMAN1810970 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 877 | 877 | 0 | 0 | 877 | 0.0 | 0.0 | | | | | 14.6 | B124 | VERBAL WARNING | 08/28/18 09:00 | 8/28/2018 | 09:00:51 AM | FIELD | -119.258348 | 40.753337 | 28 | 3 |
| BMAN1810971 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 562 | 562 | 0 | 0 | 562 | 0.0 | 0.0 | | | | | 9.4 | B116 | VERBAL WARNING | 08/28/18 09:03 | 8/28/2018 | 09:03:41 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810972 | BLM | PUBLIC CONTACT | @1000 Es:POLAR | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 174 | 174 | 0 | 0 | 174 | 0.0 | 0.0 | | | | | 2.9 | B114 | PUBLIC ASSIST | 08/28/18 09:06 | 8/28/2018 | 09:06:02 AM | FIELD | -119.208833 | 40.793019 | 28 | 3 |
| BMAN1810973 | BLM | PUBLIC CONTACT | @430 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 185 | 185 | 0 | 0 | 185 | 0.0 | 0.0 | | | | | 3.1 | B112 | PUBLIC ASSIST | 08/28/18 09:06 | 8/28/2018 | 09:06:37 AM | FIELD | -119.206539 | 40.7731 | 28 | 3 |
| BMAN1810974 | BLM | COMPLIANCE CHECK | @345 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 985 | 985 | 0 | 0 | 985 | 0.0 | 0.0 | | | | | 16.4 | B117 | CITATION | 08/28/18 09:07 | 8/28/2018 | 09:07:40 AM | FIELD | -119.198852 | 40.772283 | 28 | 3 |
| BMAN1810976 | BLM | PUBLIC CONTACT | : 830 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7422 | 7422 | 0 | 0 | 7422 | 0.0 | 0.0 | | | | | 123.7 | I404 | ARREST | 08/28/18 09:08 | 8/28/2018 | 09:08:06 AM | FIELD | -119.214307 | 40.789836 | 28 | 3 |
| BMAN1810978 | BLM | TRAFFIC STOP | @GATE ROAD MM .5: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 678 | 678 | 0 | 0 | 678 | 0.0 | 0.0 | | | | | 11.3 | B124 | CITATION | 08/28/18 09:21 | 8/28/2018 | 09:21:48 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810979 | BLM | PUBLIC CONTACT | @1000 J:roboheart | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 883 | 883 | 0 | 0 | 883 | 0.0 | 0.0 | | | | | 14.7 | B125 | PUBLIC ASSIST | 08/28/18 09:28 | 8/28/2018 | 09:28:15 AM | FIELD | -119.211244 | 40.799897 | 28 | 3 |
| BMAN1810980 | BLM | COMPLIANCE CHECK | @445 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 528 | 528 | 0 | 0 | 528 | 0.0 | 0.0 | | | | | 8.8 | B112 | CITATION | 08/28/18 09:36 | 8/28/2018 | 09:36:24 AM | FIELD | -119.209051 | 40.771914 | 28 | 3 |
| BMAN1810981 | BLM | COMPLIANCE CHECK | @445 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 733 | 733 | 0 | 0 | 733 | 0.0 | 0.0 | | | | | 12.2 | B112 | CITATION | 08/28/18 09:47 | 8/28/2018 | 09:47:05 AM | FIELD | -119.209051 | 40.771914 | 28 | 3 |
| BMAN1810982 | BLM | TRAFFIC STOP | @GATE ROAD MM .5: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 352 | 352 | 0 | 0 | 352 | 0.0 | 0.0 | | | | | 5.9 | B124 | VERBAL WARNING | 08/28/18 09:51 | 8/28/2018 | 09:51:48 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810983 | BLM | COMPLIANCE CHECK | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 859 | 859 | 0 | 0 | 859 | 0.0 | 0.0 | | | | | 14.3 | B113 | CITATION | 08/28/18 09:53 | 8/28/2018 | 09:53:49 AM | FIELD | -119.208486 | 40.764345 | 28 | 3 |
| BMAN1810984 | BLM | STOLEN | : 300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1146 | 1146 | 0 | 0 | 1146 | 0.0 | 0.0 | | | | | 19.1 | B114 | PUBLIC ASSIST | 08/28/18 10:12 | 8/28/2018 | 10:12:31 AM | FIELD | -119.196596 | 40.778844 | 28 | 3 |
| BMAN1810985 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1833 | 1833 | 0 | 0 | 1833 | 0.0 | 0.0 | | | | | 30.6 | B116 | CITATION | 08/28/18 10:13 | 8/28/2018 | 10:13:28 AM | FIELD | -119.230717 | 40.767581 | 28 | 3 |
| BMAN1810986 | BLM | PUBLIC CONTACT | : 730 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 745 | 745 | 0 | 0 | 745 | 0.0 | 0.0 | | | | | 12.4 | B125 | CITATION | 08/28/18 10:15 | 8/28/2018 | 10:15:59 AM | FIELD | -119.225749 | 40.786425 | 28 | 3 |
| BMAN1810987 | BLM | COMPLIANCE CHECK | : 200 E | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 1190 | 1190 | 0 | 0 | 1190 | 0.0 | 0.0 | | | | | 19.8 | B115 | CITATION | 08/28/18 10:38 | 8/28/2018 | 10:38:32 AM | FIELD | -119.192951 | 40.783627 | 28 | 3 |
| BMAN1810988 | BLM | TRAFFIC STOP | @GATE ROAD MM .5: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7160 | 7160 | 0 | 0 | 7160 | 0.0 | 0.0 | | | | | 119.3 | B116 | CITATION | 08/28/18 10:47 | 8/28/2018 | 10:47:51 AM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1810989 | BLM | TRAFFIC STOP | : 445 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 760 | 760 | 0 | 0 | 760 | 0.0 | 0.0 | | | | | 12.7 | B112 | CITATION | 08/28/18 10:48 | 8/28/2018 | 10:48:03 AM | FIELD | -119.208709 | 40.773867 | 28 | 3 |
| BMAN1810990 | BLM | PUBLIC CONTACT | : 600 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | I128 | PUBLIC ASSIST | 08/28/18 10:49 | 8/28/2018 | 10:49:09 AM | FIELD | -119.215848 | 40.77933 | 28 | 3 |
| BMAN1810991 | BLM | PUBLIC CONTACT | : 730 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 34 | 0.0 | 0.0 | | | | | 0.6 | I128 | PUBLIC ASSIST | 08/28/18 11:03 | 8/28/2018 | 11:03:32 AM | FIELD | -119.218833 | 40.786418 | 28 | 3 |
| BMAN1810992 | BLM | COMPLIANCE CHECK | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 21 | 0.0 | 0.0 | | | | | 0.4 | P127 | VERBAL FUEL STORAGE | 08/28/18 11:12 | 8/28/2018 | 11:12:28 AM | FIELD | -119.208486 | 40.764345 | 28 | 3 |
| BMAN1810993 | BLM | TRAFFIC STOP | : 300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1154 | 1154 | 0 | 0 | 1154 | 0.0 | 0.0 | | | | | 19.2 | B113 | CITATION | 08/28/18 11:13 | 8/28/2018 | 11:13:28 AM | FIELD | -119.196596 | 40.778844 | 28 | 3 |
| BMAN1810994 | BLM | REQUEST BRC | @330 K | 3 O'clock Response Area | CREATE | 102 | -102 | | 0 | | 190 | 190 | | | 88 | -1.7 | 0.0 | -1.7 | | | | 1.5 | | CANCEL | 08/28/18 11:23 | 8/28/2018 | 11:23:04 AM | Ops2 | -119.196922 | 40.773734 | 28 | 3 |
| BMAN1810995 | BLM | COMPLIANCE CHECK | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 31 | 0.0 | 0.0 | | | | | 0.5 | P127 | VERBAL FUEL STORAGE | 08/28/18 11:36 | 8/28/2018 | 11:36:36 AM | FIELD | -119.208486 | 40.764345 | 28 | 3 |
| BMAN1810996 | BLM | PUBLIC CONTACT | : 415 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 657 | 657 | 0 | 0 | 657 | 0.0 | 0.0 | | | | | 11.0 | B125 | CITATION | 08/28/18 11:52 | 8/28/2018 | 11:52:39 AM | FIELD | -119.204143 | 40.77256 | 28 | 3 |
| BMAN1810997 | BLM | PUBLIC CONTACT | : 530 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | I128 | PUBLIC ASSIST | 08/28/18 12:06 | 8/28/2018 | 12:06:42 PM | FIELD | -119.211027 | 40.780483 | 28 | 3 |
| BMAN1810998 | BLM | PUBLIC CONTACT | : 300 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 64 | 64 | 0 | 0 | 64 | 0.0 | 0.0 | | | | | 1.1 | I128 | PUBLIC ASSIST | 08/28/18 12:19 | 8/28/2018 | 12:19:58 PM | FIELD | -119.197206 | 40.77931 | 28 | 3 |
| BMAN1810999 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 359 | 359 | 0 | 0 | 359 | 0.0 | 0.0 | | | | | 6.0 | B114 | NO ACTION | 08/28/18 12:32 | 8/28/2018 | 12:32:03 PM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1811000 | BLM | ASSAULT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4286 | 4286 | 0 | 0 | 4286 | 0.0 | 0.0 | | | | | 71.4 | I119 | NO ACTION | 08/28/18 12:34 | 8/28/2018 | 12:34:45 PM | FIELD | -119.20972 | 40.779854 | 28 | 3 |
| BMAN1811001 | BLM | PUBLIC CONTACT | 12 Mile Access | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 111 | 111 | 0 | 0 | 111 | 0.0 | 0.0 | | | | | 1.9 | P127 | VERBAL WARNING | 08/28/18 12:38 | 8/28/2018 | 12:38:32 PM | FIELD | -119.262656 | 40.772298 | 28 | 3 |
| BMAN1811002 | BLM | PUBLIC CONTACT | : 430 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | I128 | PUBLIC ASSIST | 08/28/18 12:54 | 8/28/2018 | 12:54:11 PM | FIELD | -119.20653 | 40.777699 | 28 | 3 |
| BMAN1811003 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 898 | 898 | 0 | 0 | 898 | 0.0 | 0.0 | | | | | 15.0 | B113 | PUBLIC ASSIST | 08/28/18 12:57 | 8/28/2018 | 12:57:54 PM | FIELD | -119.208833 | 40.793019 | 28 | 3 |
| BMAN1811004 | BLM | PUBLIC CONTACT | : 530 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | I128 | PUBLIC ASSIST | 08/28/18 13:02 | 8/28/2018 | 01:02:10 PM | FIELD | -119.213554 | 40.777166 | 28 | 3 |
| BMAN1811005 | BLM | REQUEST LE | 800 C | 9 O'Clock Response Area | COPY | 0 | 37 | 37 | 153 | 190 | 2403 | 2593 | 37 | 190 | 2593 | 0.6 | 2.6 | 0.6 | 0.6 | 2.6 | 2.6 | 40.1 | C137 | VERBAL WARNING | 08/28/18 13:29 | 8/28/2018 | 01:29:08 PM | Ops1 | -119.218409 | 40.788841 | 28 | 3 |
| BMAN1811006 | BLM | TRAFFIC STOP | Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 177 | 177 | 0 | 0 | 177 | 0.0 | 0.0 | | | | | 3.0 | C105 | NO ACTION | 08/28/18 13:36 | 8/28/2018 | 01:36:01 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811007 | BLM | TRAFFIC STOP | Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 559 | 559 | 0 | 0 | 559 | 0.0 | 0.0 | | | | | 9.3 | C105 | PUBLIC ASSIST | 08/28/18 13:46 | 8/28/2018 | 01:46:03 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811008 | BLM | MISSING PERSON | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3452 | 3452 | 0 | 0 | 3452 | 0.0 | 0.0 | | | | | 57.5 | C195 | REPORT | 08/28/18 14:13 | 8/28/2018 | 02:13:15 PM | FIELD | -119.211003 | 40.780716 | 28 | 3 |
| BMAN1811009 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 346 | 346 | 0 | 0 | 346 | 0.0 | 0.0 | | | | | 5.8 | C105 | PUBLIC ASSIST | 08/28/18 14:21 | 8/28/2018 | 02:21:41 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811010 | BLM | TRAFFIC STOP | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 143 | 143 | 0 | 0 | 143 | 0.0 | 0.0 | | | | | 2.4 | B121 | VERBAL WARNING | 08/28/18 14:22 | 8/28/2018 | 02:22:31 PM | FIELD | -119.216588 | 40.773185 | 28 | 3 |
| BMAN1811011 | BLM | REQUEST LE | @300 A | 3 O'Clock Response Area | COPY | 0 | 200 | 200 | -200 | | 1316 | 1316 | 200 | | 1316 | 3.3 | -3.3 | 3.3 | 3.3 | -3.3 | -3.3 | 21.9 | B120 | LE ASSIST | 08/28/18 14:22 | 8/28/2018 | 02:22:47 PM | DISPATCH | -119.199037 | 40.780706 | 28 | 3 |
| BMAN1811012 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1120 | 1120 | 0 | 0 | 1120 | 0.0 | 0.0 | | | | | 18.7 | C137 | VERBAL WARNING RPT | 08/28/18 14:34 | 8/28/2018 | 02:34:35 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811013 | BLM | ASSAULT | @Station 6 :515 ES | 3 O'Clock Response Area | CREATE | 103 | 595 | 698 | 758 | 1456 | 4049 | 5505 | 595 | 1353 | 5402 | 9.9 | 12.6 | 9.9 | 9.9 | 12.6 | 12.6 | 67.5 | I404 | LE ASSIST | 08/28/18 14:36 | 8/28/2018 | 02:36:27 PM | Control1 | -119.2101 | 40.779963 | 28 | 3 |
| BMAN1811014 | BLM | REQUEST LE | @Will Call Lot | Gate Road Response Area | CREATE | 139 | 176 | 315 | 520 | 835 | 5653 | 6488 | 176 | 696 | 6349 | 2.9 | 8.7 | 2.9 | 2.9 | 8.7 | 8.7 | 94.2 | B123 | CITATION | 08/28/18 14:40 | 8/28/2018 | 02:40:29 PM | 911 | -119.239939 | 40.765583 | 28 | 3 |
| BMAN1811015 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 0 | 129 | 0.0 | 0.0 | | | | | 2.2 | B114 | NO ACTION | 08/28/18 14:59 | 8/28/2018 | 02:59:07 PM | FIELD | -119.237632 | 40.766539 | 28 | 3 |
| BMAN1811016 | BLM | TRAFFIC STOP | : 845 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 | 0 | 42 | 0.0 | 0.0 | | | | | 0.7 | B115 | NO ACTION | 08/28/18 14:59 | 8/28/2018 | 02:59:59 PM | FIELD | -119.222446 | 40.795722 | 28 | 3 |
| BMAN1811017 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1228 | 1228 | 0 | 0 | 1228 | 0.0 | 0.0 | | | | | 20.5 | C137 | VERBAL WARNING | 08/28/18 15:00 | 8/28/2018 | 03:00:47 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811018 | BLM | REQUEST LE | @Airport (Runway): | Perimeter Response Area | CREATE | 61 | 135 | 196 | 201 | 397 | 4034 | 4431 | 135 | 336 | 4370 | 2.3 | 3.4 | 2.3 | 2.3 | 3.4 | 3.4 | 67.2 | P127 | CITATION | 08/28/18 15:05 | 8/28/2018 | 03:05:43 PM | 911 | -119.198177 | 40.765473 | 28 | 3 |
| BMAN1811019 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 264 | 264 | 0 | 0 | 264 | 0.0 | 0.0 | | | | | 4.4 | B114 | NO ACTION | 08/28/18 15:20 | 8/28/2018 | 03:20:43 PM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1811020 | BLM | COMPLIANCE CHECK | : 915 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 365 | 365 | 0 | 0 | 365 | 0.0 | 0.0 | | | | | 6.1 | B112 | CITATION | 08/28/18 15:31 | 8/28/2018 | 03:31:27 PM | FIELD | -119.214526 | 40.794363 | 28 | 3 |
| BMAN1811021 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 760 | 760 | 0 | 0 | 760 | 0.0 | 0.0 | | | | | 12.7 | C187 | NO ACTION | 08/28/18 15:34 | 8/28/2018 | 03:34:22 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811022 | BLM | TRAFFIC STOP | Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 516 | 516 | 0 | 0 | 516 | 0.0 | 0.0 | | | | | 8.6 | C105 | VERBAL WARNING | 08/28/18 16:18 | 8/28/2018 | 04:18:22 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811023 | BLM | PUBLIC CONTACT | : 500 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B245 | PUBLIC ASSIST | 08/28/18 16:33 | 8/28/2018 | 04:33:06 PM | FIELD | -119.209944 | 40.77673 | 28 | 3 |
| BMAN1811024 | BLM | PUBLIC CONTACT | : Playa Info : | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | I128 | PUBLIC ASSIST | 08/28/18 16:38 | 8/28/2018 | 04:38:33 PM | FIELD | -119.212876 | 40.781131 | 28 | 3 |
| BMAN1811025 | BLM | TRAFFIC STOP | Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 119 | 119 | 0 | 0 | 119 | 0.0 | 0.0 | | | | | 2.0 | C137 | NO ACTION | 08/28/18 16:42 | 8/28/2018 | 04:42:54 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811026 | BLM | PUBLIC CONTACT | Center Camp 6 O | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | I239 | PUBLIC ASSIST | 08/28/18 16:47 | 8/28/2018 | 04:47:31 PM | FIELD | -119.214757 | 40.780192 | 28 | 3 |
| BMAN1811027 | BLM | PUBLIC CONTACT | Center Camp 6 O | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 51 | 51 | | | 51 | 0.0 | 0.0 | | | | | 0.9 | | PUBLIC ASSIST | 08/28/18 16:47 | 8/28/2018 | 04:47:30 PM | | -119.214757 | 40.780192 | 28 | 3 |
| BMAN1811028 | BLM | PUBLIC CONTACT | : Center Camp 6 O | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | I239 | PUBLIC ASSIST | 08/28/18 16:50 | 8/28/2018 | 04:50:53 PM | FIELD | -119.214757 | 40.780192 | 28 | 3 |
| BMAN1811029 | BLM | PUBLIC CONTACT | Center Camp 6 O | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 37 | 37 | | | 37 | 0.0 | 0.0 | | | | | 0.6 | | PUBLIC ASSIST | 08/28/18 16:50 | 8/28/2018 | 04:50:53 PM | | -119.214757 | 40.780192 | 28 | 3 |
| BMAN1811030 | BLM | ASSIST | Airport | Perimeter Response Area | CREATE | 258 | 60 | 318 | 0 | 318 | 682 | 1000 | 60 | 60 | 742 | 1.0 | 0.0 | 1.0 | 1.0 | | | 11.4 | I402 | PUBLIC ASSIST | 08/28/18 17:00 | 8/28/2018 | 05:00:17 PM | OTHER | -119.208486 | 40.764345 | 28 | 3 |
| BMAN1811031 | BLM | PUBLIC CONTACT | : 700 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | I239 | PUBLIC ASSIST | 08/28/18 17:07 | 8/28/2018 | 05:07:52 PM | FIELD | -119.215215 | 40.784643 | 28 | 3 |
| BMAN1811032 | BLM | PUBLIC CONTACT | 700 Es | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 18 | 18 | | | 18 | 0.0 | 0.0 | | | | | 0.3 | | PUBLIC ASSIST | 08/28/18 17:07 | 8/28/2018 | 05:07:51 PM | FIELD | -119.215215 | 40.784643 | 28 | 3 |
| BMAN1811033 | BLM | PUBLIC CONTACT | : 530 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B240 | PUBLIC ASSIST | 08/28/18 17:09 | 8/28/2018 | 05:09:38 PM | FIELD | -119.212688 | 40.778303 | 28 | 3 |
| BMAN1811034 | BLM | PUBLIC CONTACT | : 815 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | I239 | PUBLIC ASSIST | 08/28/18 17:15 | 8/28/2018 | 05:15:02 PM | FIELD | -119.214829 | 40.789033 | 28 | 3 |
| BMAN1811035 | BLM | COMPLIANCE CHECK | : 806 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1206 | 1206 | 0 | 0 | 1206 | 0.0 | 0.0 | | | | | 20.1 | B233 | CITATION | 08/28/18 17:24 | 8/28/2018 | 05:24:49 PM | FIELD | -119.224105 | 40.792075 | 28 | 3 |
| BMAN1811036 | BLM | REQUEST LE | @Center Camp | 3 O'clock Response Area | CREATE | 128 | 81 | 209 | 206 | 415 | 10221 | 10636 | 81 | 287 | 10508 | 1.4 | 3.4 | 1.4 | 1.4 | 3.4 | 3.4 | 170.4 | C121 | LE ASSIST | 08/28/18 17:23 | 8/28/2018 | 05:23:40 PM | Control1 | -119.213938 | 40.780764 | 28 | 3 |
| BMAN1811037 | BLM | COMPLIANCE CHECK | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 454 | 454 | 0 | 0 | 454 | 0.0 | 0.0 | | | | | 7.6 | B243 | VERBAL FUEL STORAGE | 08/28/18 17:53 | 8/28/2018 | 05:53:57 PM | FIELD | -119.203921 | 40.771256 | 28 | 3 |
| BMAN1811038 | BLM | COMPLIANCE CHECK | @700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 598 | 598 | 0 | 0 | 598 | 0.0 | 0.0 | | | | | 10.0 | B233 | CITATION | 08/28/18 18:02 | 8/28/2018 | 06:02:15 PM | FIELD | -119.225937 | 40.782471 | 28 | 3 |
| BMAN1811039 | BLM | COMPLIANCE CHECK | @400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 235 | 235 | 0 | 0 | 235 | 0.0 | 0.0 | | | | | 3.9 | B243 | PUBLIC ASSIST | 08/28/18 18:06 | 8/28/2018 | 06:06:05 PM | FIELD | -119.201563 | 40.772278 | 28 | 3 |
| BMAN1811040 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 0 | 129 | 0.0 | 0.0 | | | | | 2.2 | B238 | VERBAL WARNING | 08/28/18 18:08 | 8/28/2018 | 06:08:58 PM | FIELD | -119.220709 | 40.797223 | 28 | 3 |
| BMAN1811042 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 728 | 728 | 0 | 0 | 728 | 0.0 | 0.0 | | | | | 12.1 | B234 | WRITTEN WARNING | 08/28/18 18:17 | 8/28/2018 | 06:17:13 PM | FIELD | -119.212873 | 40.791252 | 28 | 3 |
| BMAN1811043 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 234 | 234 | 0 | 0 | 234 | 0.0 | 0.0 | | | | | 3.9 | C137 | NO ACTION | 08/28/18 18:17 | 8/28/2018 | 06:17:40 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811044 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1032 | 1032 | 0 | 0 | 1032 | 0.0 | 0.0 | | | | | 17.2 | C187 | VERBAL WARNING | 08/28/18 18:23 | 8/28/2018 | 06:23:35 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811045 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B230 | EVICTION | 08/28/18 18:29 | 8/28/2018 | 06:29:54 PM | FIELD | -119.213938 | 40.780764 | 28 | 3 |
| BMAN1811047 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4240 | 4240 | 0 | 0 | 4240 | 0.0 | 0.0 | | | | | 70.7 | C187 | CITATION | 08/28/18 18:45 | 8/28/2018 | 06:45:48 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811048 | BLM | PUBLIC CONTACT | : 315 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3823 | 3823 | 0 | 0 | 3823 | 0.0 | 0.0 | | | | | 63.7 | P242 | PUBLIC ASSIST | 08/28/18 18:46 | 8/28/2018 | 06:46:07 PM | FIELD | -119.194304 | 40.774271 | 28 | 3 |
| BMAN1811049 | BLM | TRAFFIC STOP | : Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 435 | 435 | 0 | 0 | 435 | 0.0 | 0.0 | | | | | 7.3 | C105 | VERBAL WARNING | 08/28/18 18:48 | 8/28/2018 | 06:48:33 PM | FIELD | -119.365998 | 40.671163 | 28 | 3 |
| BMAN1811050 | BLM | PUBLIC CONTACT | @900 Es:AT THE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 62 | 62 | 0 | 0 | 62 | 0.0 | 0.0 | | | | | 1.0 | B244 | PUBLIC ASSIST | 08/28/18 18:52 | 8/28/2018 | 06:52:56 PM | FIELD | -119.212873 | 40.791252 | 28 | 3 |
| BMAN1811051 | BLM | PUBLIC CONTACT | 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1411 | 1411 | 0 | 0 | 1411 | 0.0 | 0.0 | | | | | 23.5 | B237 | PUBLIC ASSIST | 08/28/18 19:04 | 8/28/2018 | 07:04:26 PM | FIELD | -119.216541 | 40.799646 | 28 | 3 |
| BMAN1811052 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7739 | 7739 | 0 | 0 | 7739 | 0.0 | 0.0 | | | | | 129.0 | C133 | REPORT | 08/28/18 19:20 | 8/28/2018 | 07:20:50 PM | FIELD | -119.218772 | 40.774298 | 28 | 3 |
| BMAN1811053 | BLM | PUBLIC CONTACT | @545 L | 3 O'clock Response Area | CREATE | 45 | 16 | 61 | 231 | 292 | 1974 | 2266 | 16 | 247 | 2221 | 0.3 | 3.9 | 0.3 | 0.3 | 3.9 | 3.9 | 32.9 | C123 | NO ACTION | 08/28/18 19:29 | 8/28/2018 | 07:29:08 PM | OTHER | -119.218772 | 40.774298 | 28 | 3 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1811054 | BLM | PUBLIC CONTACT | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42931 | 42931 | 0 | 0 | 42931 | 0.0 | 0.0 | | | | | 715.5 | I402 | PUBLIC ASSIST | 08/28/18 19:42 | 8/28/2018 | 07:42:10 PM | FIELD | -119.211003 | 40.780716 | 28 | 3 |
| BMAN1811055 | BLM | TRAFFIC STOP | @Playa Info:930 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1146 | 1146 | 0 | 0 | 1146 | 0.0 | 0.0 | | | | | 19.1 | B238 | CITATION | 08/28/18 19:43 | 8/28/2018 | 07:43:37 PM | FIELD | -119.212876 | 40.781131 | 28 | 3 |
| BMAN1811056 | BLM | TRAFFIC STOP | : 550 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 500 | 0.0 | 0.0 | | | | | 8.3 | B243 | VERBAL WARNING | 08/28/18 20:05 | 8/28/2018 | 08:05:21 PM | FIELD | -119.219455 | 40.774715 | 28 | 3 |
| BMAN1811057 | BLM | REQUEST BRC | @530 D | 3 O'clock Response Area | CREATE | 47 | 31 | 78 | 8 | 86 | 776 | 862 | 31 | 39 | 815 | 0.5 | 0.1 | 0.5 | 0.5 | 0.1 | 0.1 | 12.9 | B240 | | 08/28/18 20:21 | 8/28/2018 | 08:21:14 PM | DISPATCH | -119.213121 | 40.777735 | 28 | 3 |
| BMAN1811058 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 367 | 367 | 0 | 0 | 367 | 0.0 | 0.0 | | | | | 6.1 | B234 | VERBAL WARNING | 08/28/18 20:27 | 8/28/2018 | 08:27:23 PM | FIELD | -119.212873 | 40.791252 | 28 | 3 |
| BMAN1811059 | BLM | PUBLIC CONTACT | : 1000 P | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | I368 | PUBLIC ASSIST | 08/28/18 20:41 | 8/28/2018 | 08:41:35 PM | FIELD | -119.20269 | 40.800851 | 28 | 3 |
| BMAN1811060 | BLM | PUBLIC CONTACT | @900 Promenade: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1095 | 1095 | 0 | 0 | 1095 | 0.0 | 0.0 | | | | | 18.3 | B245 | PUBLIC ASSIST | 08/28/18 20:51 | 8/28/2018 | 08:51:28 PM | FIELD | -119.209703 | 40.788787 | 28 | 3 |
| BMAN1811061 | BLM | COMPLIANCE CHECK | : 315 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1049 | 1049 | 0 | 0 | 1049 | 0.0 | 0.0 | | | | | 17.5 | B357 | CITATION | 08/28/18 20:53 | 8/28/2018 | 08:53:40 PM | FIELD | -119.194304 | 40.774271 | 28 | 3 |
| BMAN1811062 | BLM | REQUEST LE | @Ranger HQ: | 3 O'clock Response Area | CREATE | 45 | 623 | 668 | 88 | 756 | 14220 | 14976 | 623 | 711 | 14931 | 10.4 | 1.5 | 10.4 | 10.4 | 1.5 | 1.5 | 237.0 | C140 | REPORT | 08/28/18 21:01 | 8/28/2018 | 09:01:08 PM | OTHER | -119.211558 | 40.78136 | 28 | 3 |
| BMAN1811063 | BLM | TRAFFIC STOP | @8 Mile Access: | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1103 | 1103 | 0 | 0 | 1103 | 0.0 | 0.0 | | | | | 18.4 | C116 | WRITTEN WARNING | 08/28/18 21:09 | 8/28/2018 | 09:09:55 PM | FIELD | -119.277938 | 40.753857 | 28 | 3 |
| BMAN1811064 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 610 | 610 | 0 | 0 | 610 | 0.0 | 0.0 | | | | | 10.2 | B365 | VERBAL WARNING RPT | 08/28/18 21:18 | 8/28/2018 | 09:18:18 PM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1811065 | BLM | REQUEST LE | @The Temple | 3 O'clock Response Area | CREATE | 115 | 120 | 235 | 53 | 288 | 1893 | 2181 | 120 | 173 | 2066 | 2.0 | 0.9 | 2.0 | 2.0 | 0.9 | 0.9 | 31.6 | B355 | PUBLIC ASSIST | 08/28/18 21:25 | 8/28/2018 | 09:25:19 PM | Control1 | -119.200167 | 40.791235 | 28 | 3 |
| BMAN1811066 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5981 | 5981 | 0 | 0 | 5981 | 0.0 | 0.0 | | | | | 99.7 | B364 | CITATION | 08/28/18 21:27 | 8/28/2018 | 09:27:20 PM | FIELD | -119.258348 | 40.753337 | 28 | 3 |
| BMAN1811067 | BLM | REQUEST LE | @Airport (Runway): | Perimeter Response Area | CREATE | 64 | 271 | 335 | 101 | 436 | 5555 | 5991 | 271 | 372 | 5927 | 4.5 | 1.7 | 4.5 | 4.5 | 1.7 | 1.7 | 92.6 | P242 | CITATION | 08/28/18 21:29 | 8/28/2018 | 09:29:18 PM | 911 | -119.198177 | 40.765473 | 28 | 3 |
| BMAN1811068 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 97 | 97 | 0 | 0 | 97 | 0.0 | 0.0 | | | | | 1.6 | B365 | NO ACTION | 08/28/18 21:30 | 8/28/2018 | 09:30:40 PM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1811069 | BLM | TRAFFIC STOP | 1 1800M | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 417 | 417 | 0 | 0 | 417 | 0.0 | 0.0 | | | | | 7.0 | B244 | VERBAL WARNING RPT | 08/28/18 21:31 | 8/28/2018 | 09:31:35 PM | FIELD | -119.200233 | 40.787677 | 28 | 3 |
| BMAN1811070 | BLM | PUBLIC CONTACT | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2803 | 2803 | 0 | 0 | 2803 | 0.0 | 0.0 | | | | | 46.7 | I359 | CITATION | 08/28/18 21:43 | 8/28/2018 | 09:43:52 PM | FIELD | -119.221771 | 40.773908 | 28 | 3 |
| BMAN1811071 | BLM | TRAFFIC STOP | @8 Mile Access: | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3474 | 3474 | 0 | 0 | 3474 | 0.0 | 0.0 | | | | | 57.9 | C116 | WRITTEN WARNING | 08/28/18 21:44 | 8/28/2018 | 09:44:39 PM | FIELD | -119.277938 | 40.753857 | 28 | 3 |
| BMAN1811072 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4873 | 4873 | 0 | 0 | 4873 | 0.0 | 0.0 | | | | | 81.2 | B365 | CITATION | 08/28/18 21:55 | 8/28/2018 | 09:55:44 PM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1811073 | BLM | TRAFFIC STOP | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 89 | 89 | 0 | 0 | 89 | 0.0 | 0.0 | | | | | 1.5 | B358 | NO ACTION | 08/28/18 21:58 | 8/28/2018 | 09:58:20 PM | FIELD | -119.216153 | 40.773754 | 28 | 3 |
| BMAN1811074 | BLM | PUBLIC CONTACT | 11 1800M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B241 | PUBLIC ASSIST | 08/28/18 21:58 | 8/28/2018 | 09:58:26 PM | FIELD | -119.204797 | 40.791171 | 28 | 3 |
| BMAN1811075 | BLM | PUBLIC CONTACT | : DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 705 | 705 | 0 | 0 | 705 | 0.0 | 0.0 | | | | | 11.8 | B241 | PUBLIC ASSIST | 08/28/18 22:00 | 8/28/2018 | 10:00:28 PM | FIELD | -119.195158 | 40.798813 | 28 | 3 |
| BMAN1811076 | BLM | MEDICAL | @The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 307 | 307 | 0 | 0 | 307 | 0.0 | 0.0 | | | | | 5.1 | 500 | NO ACTION | 08/28/18 22:07 | 8/28/2018 | 10:07:40 PM | OTHER | -119.200167 | 40.791235 | 28 | 3 |
| BMAN1811077 | BLM | PUBLIC CONTACT | 1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39657 | 39657 | 0 | 0 | 39657 | 0.0 | 0.0 | | | | | 661.0 | C125 | ARREST | 08/28/18 22:16 | 8/28/2018 | 10:16:09 PM | FIELD | -119.211244 | 40.799897 | 28 | 3 |
| BMAN1811078 | BLM | PUBLIC CONTACT | : 1130 DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2774 | 2774 | 0 | 0 | 2774 | 0.0 | 0.0 | | | | | 46.2 | C123 | CITATION | 08/28/18 22:37 | 8/28/2018 | 10:37:26 PM | FIELD | -119.194858 | 40.798426 | 28 | 3 |
| BMAN1811079 | BLM | TRAFFIC STOP | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 54 | 54 | 0 | 0 | 54 | 0.0 | 0.0 | | | | | 0.9 | C133 | NO ACTION | 08/28/18 23:08 | 8/28/2018 | 11:08:19 PM | FIELD | -119.226615 | 40.786426 | 28 | 3 |
| BMAN1811080 | BLM | PUBLIC CONTACT | @1000 J:DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | I368 | PUBLIC ASSIST | 08/28/18 23:09 | 8/28/2018 | 11:09:37 PM | FIELD | -119.211244 | 40.799897 | 28 | 3 |
| BMAN1811081 | BLM | PUBLIC CONTACT | : 445 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 540 | 540 | 0 | 0 | 540 | 0.0 | 0.0 | | | | | 9.0 | B235 | PUBLIC ASSIST | 08/28/18 23:10 | 8/28/2018 | 11:10:51 PM | FIELD | -119.207702 | 40.779621 | 28 | 3 |
| BMAN1811082 | BLM | REQUEST LE | @900 E | 9 O'clock Response Area | CREATE | 78 | 245 | 323 | 502 | 825 | 4135 | 4960 | 245 | 747 | 4882 | 4.1 | 8.4 | 4.1 | 4.1 | 8.4 | 8.4 | 68.9 | C129 | NO ACTION | 08/28/18 23:16 | 8/28/2018 | 11:16:45 PM | Control1 | -119.216434 | 40.793966 | 28 | 3 |
| BMAN1811083 | BLM | PUBLIC CONTACT | : 400 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 08/28/18 23:18 | 8/28/2018 | 11:18:53 PM | FIELD | -119.204196 | 40.779792 | 28 | 3 |
| BMAN1811084 | BLM | PUBLIC CONTACT | 1100 NEAR THE 747 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 553 | 553 | 0 | 0 | 553 | 0.0 | 0.0 | | | | | 9.2 | B362 | NO ACTION | 08/28/18 23:20 | 8/28/2018 | 11:20:22 PM | FIELD | -119.202068 | 40.800873 | 28 | 3 |
| BMAN1811085 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 441 | 441 | 0 | 0 | 441 | 0.0 | 0.0 | | | | | 7.4 | B352 | VERBAL WARNING RPT | 08/28/18 23:22 | 8/28/2018 | 11:22:33 PM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1811086 | BLM | PUBLIC CONTACT | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 55 | 55 | 0 | 0 | 55 | 0.0 | 0.0 | | | | | 0.9 | I239 | NO ACTION | 08/28/18 23:27 | 8/28/2018 | 11:27:16 PM | FIELD | -119.206527 | 40.779561 | 28 | 3 |
| BMAN1811087 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 422 | 422 | 0 | 0 | 422 | 0.0 | 0.0 | | | | | 7.0 | I248 | NO ACTION | 08/28/18 23:28 | 8/28/2018 | 11:28:42 PM | FIELD | -119.208833 | 40.793019 | 28 | 3 |
| BMAN1811088 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2489 | 2489 | 0 | 0 | 2489 | 0.0 | 0.0 | | | | | 41.5 | I368 | PUBLIC ASSIST | 08/28/18 23:35 | 8/28/2018 | 11:35:12 PM | FIELD | -119.206514 | 40.786405 | 28 | 3 |
| BMAN1811089 | BLM | PUBLIC CONTACT | : 100t | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 532 | 532 | 0 | 0 | 532 | 0.0 | 0.0 | | | | | 8.9 | B357 | CITATION | 08/28/18 23:36 | 8/28/2018 | 11:36:03 PM | FIELD | -119.186596 | 40.795926 | 28 | 3 |
| BMAN1811090 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1068 | 1068 | 0 | 0 | 1068 | 0.0 | 0.0 | | | | | 17.8 | B352 | VERBAL WARNING RPT | 08/28/18 23:40 | 8/28/2018 | 11:40:08 PM | FIELD | -119.2654 | 40.748552 | 28 | 3 |
| BMAN1811091 | BLM | PUBLIC CONTACT | : MAYAN RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1860 | 1860 | 0 | 0 | 1860 | 0.0 | 0.0 | | | | | 31.0 | B241 | CITATION | 08/28/18 23:43 | 8/28/2018 | 11:43:49 PM | FIELD | -119.199943 | 40.799328 | 28 | 3 |
| BMAN1811092 | BLM | INVESTIGATION | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1857 | 1857 | 0 | 0 | 1857 | 0.0 | 0.0 | | | | | 31.0 | B242 | NO ACTION | 08/28/18 23:47 | 8/28/2018 | 11:47:12 PM | FIELD | -119.208486 | 40.764345 | 28 | 3 |
| BMAN1811093 | BLM | PUBLIC CONTACT | @1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3210 | 3210 | 0 | 0 | 3210 | 0.0 | 0.0 | | | | | 53.5 | B245 | CITATION | 08/28/18 23:48 | 8/28/2018 | 11:48:00 PM | FIELD | -119.208833 | 40.793019 | 28 | 3 |
| BMAN1811094 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 56 | 377 | 433 | -433 | | 443 | 443 | 377 | | 387 | 6.3 | -7.2 | 6.3 | 6.3 | -7.2 | -7.2 | 6.5 | B353 | NO ACTION | 08/28/18 23:55 | 8/28/2018 | 11:55:16 PM | Control1 | -119.211558 | 40.78136 | 28 | 3 |
| BMAN1811095 | BLM | REQUEST LE | @215 C | 3 O'clock Response Area | CREATE | 443 | 128 | 571 | 494 | 1065 | 1193 | 2258 | 128 | 622 | 1815 | 2.1 | 8.2 | 2.1 | 2.1 | 8.2 | 8.2 | 19.9 | B233 | PUBLIC ASSIST | 08/28/18 23:49 | 8/28/2018 | 11:49:54 PM | Control1 | -119.19514 | 40.782809 | 28 | 3 |
| BMAN1811096 | BLM | PUBLIC CONTACT | : 730 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 253 | 253 | 0 | 0 | 253 | 0.0 | 0.0 | | | | | 4.2 | B243 | NO ACTION | 08/28/18 23:59 | 8/28/2018 | 11:59:54 PM | FIELD | -119.220562 | 40.78642 | 28 | 3 |
| BMAN1811097 | BLM | TRAFFIC STOP | @715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | B363 | VERBAL WARNING | 08/29/18 00:05 | 8/29/2018 | 12:05:05 AM | FIELD | -119.226447 | 40.784431 | 29 | 4 |
| BMAN1811098 | BLM | REQUEST BRC | @945 C | 9 O'clock Response Area | CREATE | 282 | 310 | 592 | -592 | | 645 | 645 | 310 | | 363 | 5.2 | -9.9 | 5.2 | 5.2 | -9.9 | -9.9 | 6.1 | I248 | | 08/29/18 00:01 | 8/29/2018 | 12:01:35 AM | OTHER | -119.211213 | 40.795061 | 29 | 4 |
| BMAN1811099 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 495 | 495 | 0 | 0 | 495 | 0.0 | 0.0 | | | | | 8.3 | B352 | VERBAL WARNING | 08/29/18 00:22 | 8/29/2018 | 12:22:49 AM | FIELD | -119.2654 | 40.748552 | 29 | 4 |
| BMAN1811100 | BLM | HAZMAT | @The Man | 3 O'clock Response Area | CREATE | 43 | 220 | 263 | 276 | 539 | 1250 | 1789 | 220 | 496 | 1746 | 3.7 | 4.6 | 3.7 | 3.7 | 4.6 | 4.6 | 20.8 | B238 | CITATION | 08/29/18 00:23 | 8/29/2018 | 12:23:48 AM | DISPATCH | -119.206514 | 40.786405 | 29 | 4 |
| BMAN1811101 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | K231 | PUBLIC ASSIST | 08/29/18 00:29 | 8/29/2018 | 12:29:22 AM | FIELD | -119.206514 | 40.786405 | 29 | 4 |
| BMAN1811102 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B243 | NO ACTION | 08/29/18 00:29 | 8/29/2018 | 12:29:31 AM | FIELD | -119.223935 | 40.778784 | 29 | 4 |
| BMAN1811103 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 911 | 911 | 0 | 0 | 911 | 0.0 | 0.0 | | | | | 15.2 | B365 | VERBAL WARNING | 08/29/18 00:40 | 8/29/2018 | 12:40:10 AM | FIELD | -119.2654 | 40.748552 | 29 | 4 |
| BMAN1811104 | BLM | ASSAULT | Rampart | 3 O'clock Response Area | CREATE | 43 | 338 | 381 | 440 | 821 | 1039 | 1860 | 338 | 778 | 1817 | 5.6 | 7.3 | 5.6 | 5.6 | 7.3 | 7.3 | 17.3 | B353 | NO ACTION | 08/29/18 00:40 | 8/29/2018 | 12:40:28 AM | Ops1 | -119.210339 | 40.779574 | 29 | 4 |
| BMAN1811105 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 394 | 394 | 0 | 0 | 394 | 0.0 | 0.0 | | | | | 6.6 | B352 | VERBAL WARNING | 08/29/18 00:41 | 8/29/2018 | 12:41:51 AM | FIELD | -119.2654 | 40.748552 | 29 | 4 |
| BMAN1811106 | BLM | PUBLIC CONTACT | 10 1400M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1989 | 1989 | 0 | 0 | 1989 | 0.0 | 0.0 | | | | | 33.2 | B244 | CITATION | 08/29/18 00:45 | 8/29/2018 | 12:45:57 AM | FIELD | -119.207816 | 40.790118 | 29 | 4 |
| BMAN1811107 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 602 | 602 | 0 | 0 | 602 | 0.0 | 0.0 | | | | | 10.0 | C105 | VERBAL WARNING | 08/29/18 00:46 | 8/29/2018 | 12:46:48 AM | FIELD | -119.237632 | 40.766539 | 29 | 4 |
| BMAN1811108 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 957 | 957 | 0 | 0 | 957 | 0.0 | 0.0 | | | | | 16.0 | B235 | PUBLIC ASSIST | 08/29/18 00:52 | 8/29/2018 | 12:52:25 AM | FIELD | -119.19782 | 40.784624 | 29 | 4 |
| BMAN1811109 | BLM | PUBLIC CONTACT | 500 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 395 | 395 | 0 | 0 | 395 | 0.0 | 0.0 | | | | | 6.6 | B357 | CITATION | 08/29/18 00:57 | 8/29/2018 | 12:57:36 AM | FIELD | -119.209944 | 40.77673 | 29 | 4 |
| BMAN1811110 | BLM | PUBLIC CONTACT | : 300 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | I368 | NO ACTION | 08/29/18 01:02 | 8/29/2018 | 01:02:20 AM | FIELD | -119.203341 | 40.783937 | 29 | 4 |
| BMAN1811111 | BLM | PUBLIC CONTACT | : 300 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 143 | 143 | 0 | 0 | 143 | 0.0 | 0.0 | | | | | 2.4 | C129 | NO ACTION | 08/29/18 01:07 | 8/29/2018 | 01:07:54 AM | FIELD | -119.197206 | 40.77931 | 29 | 4 |
| BMAN1811112 | BLM | TRAFFIC STOP | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4022 | 4022 | 0 | 0 | 4022 | 0.0 | 0.0 | | | | | 67.0 | I248 | VERBAL WARNING RPT | 08/29/18 01:11 | 8/29/2018 | 01:11:57 AM | FIELD | -119.202797 | 40.800654 | 29 | 4 |
| BMAN1811113 | BLM | TRAFFIC STOP | @600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 567 | 567 | 0 | 0 | 567 | 0.0 | 0.0 | | | | | 9.5 | P356 | NO ACTION | 08/29/18 01:14 | 8/29/2018 | 01:14:31 AM | FIELD | -119.220746 | 40.775617 | 29 | 4 |
| BMAN1811114 | BLM | PUBLIC CONTACT | : 100t | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1568 | 1568 | 0 | 0 | 1568 | 0.0 | 0.0 | | | | | 26.1 | B357 | CITATION | 08/29/18 01:16 | 8/29/2018 | 01:16:46 AM | FIELD | -119.19194 | 40.79714 | 29 | 4 |
| BMAN1811115 | BLM | PUBLIC CONTACT | : 800 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 331 | 331 | 0 | 0 | 331 | 0.0 | 0.0 | | | | | 5.5 | I368 | NO ACTION | 08/29/18 01:30 | 8/29/2018 | 01:30:21 AM | FIELD | -119.225087 | 40.790208 | 29 | 4 |
| BMAN1811116 | BLM | PUBLIC CONTACT | @300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 159 | 159 | 0 | 0 | 159 | 0.0 | 0.0 | | | | | 2.7 | B238 | NO ACTION | 08/29/18 01:39 | 8/29/2018 | 01:39:13 AM | FIELD | -119.196596 | 40.778844 | 29 | 4 |
| BMAN1811117 | BLM | PUBLIC CONTACT | @1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 570 | 570 | 0 | 0 | 570 | 0.0 | 0.0 | | | | | 9.5 | I359 | CITATION | 08/29/18 01:42 | 8/29/2018 | 01:42:37 AM | FIELD | -119.208833 | 40.793019 | 29 | 4 |
| BMAN1811118 | BLM | PUBLIC CONTACT | : 100t | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 897 | 897 | 0 | 0 | 897 | 0.0 | 0.0 | | | | | 15.0 | B357 | CITATION | 08/29/18 01:43 | 8/29/2018 | 01:43:25 AM | FIELD | -119.192111 | 40.797203 | 29 | 4 |
| BMAN1811119 | BLM | TRAFFIC STOP | : 630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 71 | 71 | 0 | 0 | 71 | 0.0 | 0.0 | | | | | 1.2 | S2 | NO ACTION | 08/29/18 01:50 | 8/29/2018 | 01:50:30 AM | FIELD | -119.220187 | 40.780424 | 29 | 4 |
| BMAN1811120 | BLM | PUBLIC CONTACT | 900 C | 9 O'Clock Response Area | | 0 | 518 | 518 | 5 | 523 | 11 | 534 | 518 | 523 | 534 | 8.6 | 0.1 | 8.6 | 8.6 | 0.1 | 0.1 | 0.2 | I368 | PUBLIC ASSIST | 08/29/18 02:00 | 8/29/2018 | 02:00:13 AM | FIELD | -119.215247 | 40.793044 | 29 | 4 |
| BMAN1811121 | BLM | PUBLIC CONTACT | 900 C | 9 O'Clock Response Area | | 0 | 452 | 452 | 4 | 456 | 29 | 485 | 452 | 456 | 485 | 7.5 | 0.1 | 7.5 | 7.5 | 0.1 | 0.1 | 0.5 | I368 | PUBLIC ASSIST | 08/29/18 02:00 | 8/29/2018 | 02:00:13 AM | | -119.215247 | 40.793044 | 29 | 4 |
| BMAN1811122 | BLM | PUBLIC CONTACT | 900 C | 9 O'Clock Response Area | | 0 | 578 | 578 | 5 | 583 | 10 | 593 | 578 | 583 | 593 | 9.6 | 0.1 | 9.6 | 9.6 | 0.1 | 0.1 | 0.2 | I368 | PUBLIC ASSIST | 08/29/18 02:00 | 8/29/2018 | 02:00:13 AM | | -119.215247 | 40.793044 | 29 | 4 |
| BMAN1811123 | BLM | PUBLIC CONTACT | 900 C | 9 O'Clock Response Area | | 0 | 495 | 495 | 5 | 500 | 12 | 512 | 495 | 500 | 512 | 8.3 | 0.1 | 8.3 | 8.3 | 0.1 | 0.1 | 0.2 | I368 | PUBLIC ASSIST | 08/29/18 02:00 | 8/29/2018 | 02:00:13 AM | | -119.215247 | 40.793044 | 29 | 4 |
| BMAN1811124 | BLM | PUBLIC CONTACT | 900 C | 9 O'Clock Response Area | | 0 | 551 | 551 | 6 | 557 | 9 | 566 | 551 | 557 | 566 | 9.2 | 0.1 | 9.2 | 9.2 | 0.1 | 0.1 | 0.2 | I368 | PUBLIC ASSIST | 08/29/18 02:00 | 8/29/2018 | 02:00:13 AM | FIELD | -119.215247 | 40.793044 | 29 | 4 |
| BMAN1811125 | BLM | PUBLIC CONTACT | 900 C | 9 O'Clock Response Area | | 0 | 600 | 600 | 4 | 604 | 12 | 616 | 600 | 604 | 616 | 10.0 | 0.1 | 10.0 | 10.0 | 0.1 | 0.1 | 0.2 | I368 | PUBLIC ASSIST | 08/29/18 02:00 | 8/29/2018 | 02:00:13 AM | FIELD | -119.215247 | 40.793044 | 29 | 4 |
| BMAN1811126 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | I239 | NO ACTION | 08/29/18 02:05 | 8/29/2018 | 02:05:57 AM | FIELD | -119.208857 | 40.779797 | 29 | 4 |
| BMAN1811127 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 0 | 0 | 47 | 0.0 | 0.0 | | | | | 0.8 | B230 | NO ACTION | 08/29/18 02:08 | 8/29/2018 | 02:08:48 AM | FIELD | -119.23361 | 40.779955 | 29 | 4 |
| BMAN1811128 | BLM | PUBLIC CONTACT | @900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2388 | 2388 | 0 | 0 | 2388 | 0.0 | 0.0 | | | | | 39.8 | S2 | CITATION | 08/29/18 02:24 | 8/29/2018 | 02:24:17 AM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811129 | BLM | TRAFFIC STOP | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 434 | 434 | 0 | 0 | 434 | 0.0 | 0.0 | | | | | 7.2 | B238 | VERBAL WARNING | 08/29/18 02:27 | 8/29/2018 | 02:27:16 AM | FIELD | -119.200156 | 40.781559 | 29 | 4 |
| BMAN1811130 | BLM | PUBLIC CONTACT | : OCCUCLAS TEMPLE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2979 | 2979 | 0 | 0 | 2979 | 0.0 | 0.0 | | | | | 49.7 | B243 | PUBLIC ASSIST | 08/29/18 02:36 | 8/29/2018 | 02:36:13 AM | FIELD | -119.208461 | 40.793835 | 29 | 4 |
| BMAN1811132 | BLM | SAR | @245 Es:LARGE | 3 O'clock Response Area | CREATE | 148 | 242 | 390 | -390 | | 461 | 461 | 242 | | 313 | 4.0 | -6.5 | 4.0 | 4.0 | -6.5 | -6.5 | 5.2 | B365 | CANCEL | 08/29/18 02:40 | 8/29/2018 | 02:40:22 AM | 911 | -119.199378 | 40.782231 | 29 | 4 |
| BMAN1811133 | BLM | PUBLIC CONTACT | @1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10441 | 10441 | 0 | 0 | 10441 | 0.0 | 0.0 | | | | | 174.0 | C125 | CITATION | 08/29/18 02:47 | 8/29/2018 | 02:47:43 AM | FIELD | -119.210394 | 40.79731 | 29 | 4 |
| BMAN1811134 | BLM | ASSAULT | Rampart | 3 O'clock Response Area | CREATE | 85 | 335 | 420 | 0 | 420 | 303 | 723 | 335 | 335 | 638 | 5.6 | 0.0 | 5.6 | 5.6 | | | 5.1 | B360 | NO ACTION | 08/29/18 02:48 | 8/29/2018 | 02:48:47 AM | Ops2 | -119.210339 | 40.779574 | 29 | 4 |
| BMAN1811135 | BLM | PUBLIC CONTACT | : 430 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B367 | PUBLIC ASSIST | 08/29/18 02:54 | 8/29/2018 | 02:54:05 AM | FIELD | -119.206516 | 40.773724 | 29 | 4 |
| BMAN1811136 | BLM | PUBLIC CONTACT | : 400 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 169 | 169 | 0 | 0 | 169 | 0.0 | 0.0 | | | | | 2.8 | B365 | NO ACTION | 08/29/18 02:57 | 8/29/2018 | 02:57:54 AM | FIELD | -119.203566 | 40.777993 | 29 | 4 |
| BMAN1811137 | BLM | PATROL CHECK | @1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1198 | 1198 | 0 | 0 | 1198 | 0.0 | 0.0 | | | | | 20.0 | B355 | NO ACTION | 08/29/18 03:01 | 8/29/2018 | 03:01:30 AM | FIELD | -119.210394 | 40.79731 | 29 | 4 |
| BMAN1811138 | BLM | PUBLIC CONTACT | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 92 | 92 | 0 | 0 | 92 | 0.0 | 0.0 | | | | | 1.5 | B353 | PUBLIC ASSIST | 08/29/18 03:04 | 8/29/2018 | 03:04:27 AM | FIELD | -119.230717 | 40.767581 | 29 | 4 |
| BMAN1811139 | BLM | PATROL CHECK | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 998 | 998 | 0 | 0 | 998 | 0.0 | 0.0 | | | | | 16.6 | B354 | NO ACTION | 08/29/18 03:05 | 8/29/2018 | 03:05:07 AM | FIELD | -119.208833 | 40.793019 | 29 | 4 |
| BMAN1811140 | BLM | PUBLIC CONTACT | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B363 | PUBLIC ASSIST | 08/29/18 03:05 | 8/29/2018 | 03:05:16 AM | FIELD | -119.203921 | 40.771256 | 29 | 4 |
| BMAN1811141 | BLM | TRAFFIC STOP | Highway 447 (State | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1558 | 1558 | 0 | 0 | 1558 | 0.0 | 0.0 | | | | | 26.0 | B241 | NO ACTION | 08/29/18 03:39 | 8/29/2018 | 03:39:07 AM | FIELD | -119.261508 | 40.766669 | 29 | 4 |
| BMAN1811142 | BLM | PUBLIC CONTACT | : 1200 DEEP PLAYA | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 536 | 536 | 0 | 0 | 536 | 0.0 | 0.0 | | | | | 8.9 | B354 | CITATION | 08/29/18 03:48 | 8/29/2018 | 03:48:06 AM | FIELD | -119.191703 | 40.797203 | 29 | 4 |
| BMAN1811143 | BLM | REQUEST LE | : Nearest: @West | Perimeter Response Area | CREATE | 110 | 179 | 289 | 94 | 383 | 1714 | 2097 | 179 | 273 | 1987 | 3.0 | 1.6 | 3.0 | 3.0 | 1.6 | 1.6 | 28.6 | B353 | WRITTEN WARNING | 08/29/18 03:48 | 8/29/2018 | 03:48:36 AM | 911 | -119.235478426 | 40.77225358 | 29 | 4 |
| BMAN1811144 | BLM | PUBLIC CONTACT | @930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5358 | 5358 | 0 | 0 | 5358 | 0.0 | 0.0 | | | | | 89.3 | I359 | VERBAL WARNING RPT | 08/29/18 03:51 | 8/29/2018 | 03:51:21 AM | FIELD | -119.211006 | 40.792338 | 29 | 4 |
| BMAN1811145 | BLM | PUBLIC CONTACT | @Point 4 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 240 | 240 | 0 | 0 | 240 | 0.0 | 0.0 | | | | | 4.0 | P356 | NO ACTION | 08/29/18 03:55 | 8/29/2018 | 03:55:44 AM | FIELD | -119.180161 | 40.776283 | 29 | 4 |
| BMAN1811146 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B367 | PUBLIC ASSIST | 08/29/18 04:05 | 8/29/2018 | 04:05:35 AM | FIELD | -119.200156 | 40.781559 | 29 | 4 |
| BMAN1811147 | BLM | TRAFFIC STOP | GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 355 | 355 | 0 | 0 | 355 | 0.0 | 0.0 | | | | | 5.9 | B353 | VERBAL WARNING | 08/29/18 04:32 | 8/29/2018 | 04:32:31 AM | FIELD | -119.258348 | 40.753337 | 29 | 4 |
| BMAN1811148 | BLM | PUBLIC CONTACT | @1200 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 994 | 994 | 0 | 0 | 994 | 0.0 | 0.0 | | | | | 16.6 | B352 | CITATION | 08/29/18 04:34 | 8/29/2018 | 04:34:12 AM | FIELD | -119.203422 | 40.788781 | 29 | 4 |
| BMAN1811149 | BLM | PUBLIC CONTACT | : 1145 DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1095 | 1095 | 0 | 0 | 1095 | 0.0 | 0.0 | | | | | 18.3 | B355 | CITATION | 08/29/18 04:39 | 8/29/2018 | 04:39:04 AM | FIELD | -119.198355 | 40.796431 | 29 | 4 |
| BMAN1811150 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 552 | 552 | 0 | 0 | 552 | 0.0 | 0.0 | | | | | 9.2 | B353 | VERBAL WARNING | 08/29/18 05:01 | 8/29/2018 | 05:01:42 AM | FIELD | -119.253236 | 40.759756 | 29 | 4 |
| BMAN1811151 | BLM | TRAFFIC STOP | @900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 429 | 429 | 0 | 0 | 429 | 0.0 | 0.0 | | | | | 7.2 | P356 | VERBAL WARNING | 08/29/18 05:05 | 8/29/2018 | 05:05:00 AM | FIELD | -119.220709 | 40.797223 | 29 | 4 |
| BMAN1811152 | BLM | PUBLIC CONTACT | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 55 | 55 | 0 | 0 | 55 | 0.0 | 0.0 | | | | | 0.9 | B353 | PUBLIC ASSIST | 08/29/18 05:11 | 8/29/2018 | 05:11:14 AM | FIELD | -119.253236 | 40.759756 | 29 | 4 |
| BMAN1811153 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3681 | 3681 | 0 | 0 | 3681 | 0.0 | 0.0 | | | | | 61.4 | I368 | EVICTION | 08/29/18 05:22 | 8/29/2018 | 05:22:59 AM | FIELD | -119.202797 | 40.800654 | 29 | 4 |
| BMAN1811154 | BLM | PUBLIC CONTACT | : 900 100 YARD OFF | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1170 | 1170 | 0 | 0 | 1170 | 0.0 | 0.0 | | | | | 19.5 | B114 | NO ACTION | 08/29/18 06:32 | 8/29/2018 | 06:32:22 AM | FIELD | -119.210093 | 40.790005 | 29 | 4 |
| BMAN1811155 | BLM | PUBLIC CONTACT | Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | P127 | VERBAL WARNING | 08/29/18 06:33 | 8/29/2018 | 06:33:32 AM | FIELD | -119.185671 | 40.802213 | 29 | 4 |
| BMAN1811156 | BLM | REQUEST LE | @JOC : EOC | Perimeter Response Area | CREATE | 59 | 76 | 135 | -135 | | 407 | 407 | 76 | | 348 | 1.3 | -2.3 | 1.3 | 1.3 | -2.3 | -2.3 | 5.8 | B300 | NO ACTION | 08/29/18 06:46 | 8/29/2018 | 06:46:24 AM | 911 | -119.23361 | 40.779955 | 29 | 4 |
| BMAN1811157 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 968 | 968 | 0 | 0 | 968 | 0.0 | 0.0 | | | | | 16.1 | B120 | VERBAL WARNING RPT | 08/29/18 06:59 | 8/29/2018 | 06:59:30 AM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811158 | BLM | PUBLIC CONTACT | : 500 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B125 | PUBLIC ASSIST | 08/29/18 07:10 | 8/29/2018 | 07:10:39 AM | FIELD | -119.208857 | 40.779797 | 29 | 4 |
| BMAN1811159 | BLM | PUBLIC CONTACT | : 330 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 31 | 0.0 | 0.0 | | | | | 0.5 | B125 | PUBLIC ASSIST | 08/29/18 07:18 | 8/29/2018 | 07:18:09 AM | FIELD | -119.202023 | 40.780473 | 29 | 4 |
| BMAN1811160 | BLM | PUBLIC CONTACT | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 73858 | 73858 | 0 | 0 | 73858 | 0.0 | 0.0 | | | | | 1231.0 | C121 | REPORT | 08/29/18 07:27 | 8/29/2018 | 07:27:11 AM | FIELD | -119.213121 | 40.777735 | 29 | 4 |
| BMAN1811161 | BLM | HAZMAT | @400 L | 3 O'clock Response Area | CREATE | 152 | 749 | 901 | 0 | 901 | 1310 | 2211 | 749 | 749 | 2059 | 12.5 | 0.0 | 12.5 | 12.5 | | | 21.8 | B120 | NO ACTION | 08/29/18 07:29 | 8/29/2018 | 07:29:18 AM | 911 | -119.201342 | 40.771643 | 29 | 4 |
| BMAN1811162 | BLM | PUBLIC CONTACT | : 1000 L : robo heart | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 53 | 53 | 0 | 0 | 53 | 0.0 | 0.0 | | | | | 0.9 | K111 | PUBLIC ASSIST | 08/29/18 07:40 | 8/29/2018 | 07:40:09 AM | FIELD | -119.21169 | 40.801167 | 29 | 4 |
| BMAN1811163 | BLM | PUBLIC CONTACT | : ROBOHEART | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | B112 | PUBLIC ASSIST | 08/29/18 07:40 | 8/29/2018 | 07:40:57 AM | FIELD | -119.203655 | 40.800025 | 29 | 4 |
| BMAN1811164 | BLM | ASSAULT | Ranger HQ | 3 O'clock Response Area | CREATE | 59 | 314 | 373 | 441 | 814 | 2801 | 3615 | 314 | 755 | 3556 | 5.2 | 7.4 | 5.2 | 5.2 | 7.4 | 7.4 | 46.7 | C126 | REPORT | 08/29/18 07:56 | 8/29/2018 | 07:56:59 AM | 911 | -119.211558 | 40.78136 | 29 | 4 |
| BMAN1811165 | BLM | TRAFFIC STOP | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 303 | 303 | 0 | 0 | 303 | 0.0 | 0.0 | | | | | 5.1 | B121 | VERBAL WARNING | 08/29/18 08:07 | 8/29/2018 | 08:07:48 AM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811166 | BLM | PUBLIC CONTACT | : 800 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 850 | 850 | 0 | 0 | 850 | 0.0 | 0.0 | | | | | 14.2 | B113 | CITATION | 08/29/18 08:10 | 8/29/2018 | 08:10:50 AM | FIELD | -119.219244 | 40.789012 | 29 | 4 |
| BMAN1811167 | BLM | COMPLIANCE CHECK | : 915 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1124 | 1124 | 0 | 0 | 1124 | 0.0 | 0.0 | | | | | 18.7 | B117 | CITATION | 08/29/18 08:13 | 8/29/2018 | 08:13:01 AM | FIELD | -119.217678 | 40.797494 | 29 | 4 |
| BMAN1811168 | BLM | PUBLIC CONTACT | : 330 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B125 | PUBLIC ASSIST | 08/29/18 08:24 | 8/29/2018 | 08:24:33 AM | FIELD | -119.200802 | 40.778859 | 29 | 4 |
| BMAN1811169 | BLM | COMPLIANCE CHECK | : 330 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14022 | 14022 | 0 | 0 | 14022 | 0.0 | 0.0 | | | | | 233.7 | B125 | CITATION | 08/29/18 08:27 | 8/29/2018 | 08:27:06 AM | FIELD | -119.200802 | 40.778859 | 29 | 4 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1811170 | BLM | PUBLIC CONTACT | @800 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 728 | 728 | 0 | 0 | 728 | 0.0 | 0.0 | | | | | 12.1 | B115 | CITATION | 08/29/18 08:34 | 8/29/2018 | 08:34:04 AM | FIELD | -119.222583 | 40.789695 | 29 | 4 |
| BMAN1811171 | BLM | ASSIST | : 815 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1201 | 1201 | 0 | 0 | 1201 | 0.0 | 0.0 | | | | | 20.0 | B117 | PUBLIC ASSIST | 08/29/18 08:48 | 8/29/2018 | 08:48:19 AM | FIELD | -119.225076 | 40.792271 | 29 | 4 |
| BMAN1811172 | BLM | COMPLIANCE CHECK | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 213 | 213 | 0 | 0 | 213 | 0.0 | 0.0 | | | | | 3.6 | K118 | VERBAL FUEL STORAGE | 08/29/18 08:56 | 8/29/2018 | 08:56:26 AM | FIELD | -119.195455 | 40.78414 | 29 | 4 |
| BMAN1811173 | BLM | COMPLIANCE CHECK | : 930 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 293 | 293 | 0 | 0 | 293 | 0.0 | 0.0 | | | | | 4.9 | B116 | VERBAL FUEL STORAGE | 08/29/18 09:06 | 8/29/2018 | 09:06:48 AM | FIELD | -119.213522 | 40.79566 | 29 | 4 |
| BMAN1811174 | BLM | PUBLIC CONTACT | : 430 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B125 | PUBLIC ASSIST | 08/29/18 09:10 | 8/29/2018 | 09:10:14 AM | FIELD | -119.206529 | 40.778356 | 29 | 4 |
| BMAN1811175 | BLM | COMPLIANCE CHECK | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1998 | 1998 | 0 | 0 | 1998 | 0.0 | 0.0 | | | | | 33.3 | B112 | CITATION | 08/29/18 09:14 | 8/29/2018 | 09:14:26 AM | FIELD | -119.225924 | 40.790379 | 29 | 4 |
| BMAN1811176 | BLM | REQUEST LE | @200 Esp: Camp | 3 O'clock Response Area | COPY | 0 | 65 | 65 | 116 | 181 | 3069 | 3250 | 65 | 181 | 3250 | 1.1 | 1.9 | 1.1 | 1.1 | 1.9 | 1.9 | 51.2 | B125 | PUBLIC ASSIST | 08/29/18 09:16 | 8/29/2018 | 09:16:00 AM | 911 | -119.19782 | 40.784624 | 29 | 4 |
| BMAN1811177 | BLM | COMPLIANCE CHECK | : 930 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1630 | 1630 | 0 | 0 | 1630 | 0.0 | 0.0 | | | | | 27.2 | B116 | CITATION | 08/29/18 09:16 | 8/29/2018 | 09:16:20 AM | FIELD | -119.211797 | 40.793382 | 29 | 4 |
| BMAN1811178 | BLM | MEDICAL | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1362 | 1362 | 0 | 0 | 1362 | 0.0 | 0.0 | | | | | 22.7 | B113 | PUBLIC ASSIST | 08/29/18 09:34 | 8/29/2018 | 09:34:21 AM | FIELD | -119.216434 | 40.793966 | 29 | 4 |
| BMAN1811179 | BLM | PUBLIC CONTACT | : 930 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1132 | 1132 | 0 | 0 | 1132 | 0.0 | 0.0 | | | | | 18.9 | B116 | CITATION | 08/29/18 09:51 | 8/29/2018 | 09:51:50 AM | FIELD | -119.211797 | 40.793382 | 29 | 4 |
| BMAN1811180 | BLM | STOLEN | BLM Mobile | 3 O'clock Response Area | CREATE | 48 | 642 | 690 | 374 | 1064 | 1257 | 2321 | 642 | 1016 | 2273 | 10.7 | 6.2 | 10.7 | 10.7 | 6.2 | 6.2 | 21.0 | C118 | REPORT | 08/29/18 09:56 | 8/29/2018 | 09:56:56 AM | DISPATCH | -119.20972 | 40.779854 | 29 | 4 |
| BMAN1811181 | BLM | COMPLIANCE CHECK | : 645 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 185 | 185 | 0 | 0 | 185 | 0.0 | 0.0 | | | | | 3.1 | B117 | NO ACTION | 08/29/18 10:03 | 8/29/2018 | 10:03:44 AM | FIELD | -119.222695 | 40.78133 | 29 | 4 |
| BMAN1811182 | BLM | COMPLIANCE CHECK | : 815 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 710 | 710 | 0 | 0 | 710 | 0.0 | 0.0 | | | | | 11.8 | I119 | CITATION | 08/29/18 10:07 | 8/29/2018 | 10:07:13 AM | FIELD | -119.225076 | 40.792271 | 29 | 4 |
| BMAN1811183 | BLM | PUBLIC CONTACT | : 915 A :AGORITHM | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 509 | 509 | 0 | 0 | 509 | 0.0 | 0.0 | | | | | 8.5 | B116 | VERBAL FUEL STORAGE | 08/29/18 10:11 | 8/29/2018 | 10:11:51 AM | FIELD | -119.212949 | 40.792798 | 29 | 4 |
| BMAN1811184 | BLM | INVESTIGATION | : Nearest: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1475 | 1475 | 0 | 0 | 1475 | 0.0 | 0.0 | | | | | 24.6 | P127 | NO ACTION | 08/29/18 10:17 | 8/29/2018 | 10:17:28 AM | FIELD | -119.232881 | 40.780595 | 29 | 4 |
| BMAN1811185 | BLM | COMPLIANCE CHECK | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1038 | 1038 | 0 | 0 | 1038 | 0.0 | 0.0 | | | | | 17.3 | B112 | CITATION | 08/29/18 10:20 | 8/29/2018 | 10:20:43 AM | FIELD | -119.225924 | 40.790379 | 29 | 4 |
| BMAN1811186 | BLM | COMPLIANCE CHECK | : 900 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 896 | 896 | 0 | 0 | 896 | 0.0 | 0.0 | | | | | 14.9 | B116 | CITATION | 08/29/18 10:21 | 8/29/2018 | 10:21:35 AM | FIELD | -119.213992 | 40.792105 | 29 | 4 |
| BMAN1811187 | BLM | ASSIST | : 900A | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 249 | 249 | 0 | 0 | 249 | 0.0 | 0.0 | | | | | 4.2 | B116 | PUBLIC ASSIST | 08/29/18 10:38 | 8/29/2018 | 10:38:55 AM | FIELD | -119.213311 | 40.792558 | 29 | 4 |
| BMAN1811188 | BLM | PUBLIC CONTACT | : 630 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 404 | 404 | 0 | 0 | 404 | 0.0 | 0.0 | | | | | 6.7 | B115 | PUBLIC ASSIST | 08/29/18 10:45 | 8/29/2018 | 10:45:26 AM | FIELD | -119.21719 | 40.781735 | 29 | 4 |
| BMAN1811189 | BLM | COMPLIANCE CHECK | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 581 | 581 | 0 | 0 | 581 | 0.0 | 0.0 | | | | | 9.7 | B112 | CITATION | 08/29/18 10:47 | 8/29/2018 | 10:47:22 AM | FIELD | -119.226447 | 40.784431 | 29 | 4 |
| BMAN1811190 | BLM | COMPLIANCE CHECK | : 415 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 373 | 373 | 0 | 0 | 373 | 0.0 | 0.0 | | | | | 6.2 | B122 | NO ACTION | 08/29/18 10:51 | 8/29/2018 | 10:51:29 AM | FIELD | -119.204366 | 40.773863 | 29 | 4 |
| BMAN1811191 | BLM | TRANSPORT | @JOC | Perimeter Response Area | CREATE | 72 | 2 | 74 | 9 | 83 | 25461 | 25544 | 2 | 11 | 25472 | 0.0 | 0.2 | 0.0 | 0.0 | 0.2 | 0.2 | 424.4 | C151 | | 08/29/18 10:55 | 8/29/2018 | 10:55:14 AM | Admin | -119.23361 | 40.779955 | 29 | 4 |
| BMAN1811192 | BLM | TRAFFIC STOP | : 715 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1153 | 1153 | 0 | 0 | 1153 | 0.0 | 0.0 | | | | | 19.2 | B112 | CITATION | 08/29/18 11:01 | 8/29/2018 | 11:01:20 AM | FIELD | -119.225587 | 40.784516 | 29 | 4 |
| BMAN1811193 | BLM | COMPLIANCE CHECK | : 715 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1144 | 1144 | 0 | 0 | 1144 | 0.0 | 0.0 | | | | | 19.1 | B112 | CITATION | 08/29/18 11:11 | 8/29/2018 | 11:11:25 AM | FIELD | -119.225587 | 40.784516 | 29 | 4 |
| BMAN1811194 | BLM | PUBLIC CONTACT | : 300 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | B122 | PUBLIC ASSIST | 08/29/18 11:14 | 8/29/2018 | 11:14:56 AM | FIELD | -119.194765 | 40.777448 | 29 | 4 |
| BMAN1811195 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | B110 | PUBLIC ASSIST | 08/29/18 12:09 | 8/29/2018 | 12:09:24 PM | FIELD | -119.213938 | 40.780764 | 29 | 4 |
| BMAN1811196 | BLM | COMPLIANCE CHECK | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 686 | 686 | 0 | 0 | 686 | 0.0 | 0.0 | | | | | 11.4 | B117 | CITATION | 08/29/18 12:23 | 8/29/2018 | 12:23:09 PM | FIELD | -119.201342 | 40.771643 | 29 | 4 |
| BMAN1811197 | BLM | PUBLIC CONTACT | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | B122 | PUBLIC ASSIST | 08/29/18 12:58 | 8/29/2018 | 12:58:46 PM | FIELD | -119.218266 | 40.795361 | 29 | 4 |
| BMAN1811198 | BLM | PUBLIC CONTACT | : 330 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 954 | 954 | 0 | 0 | 954 | 0.0 | 0.0 | | | | | 15.9 | B117 | PUBLIC ASSIST | 08/29/18 13:07 | 8/29/2018 | 01:07:46 PM | FIELD | -119.196922 | 40.773734 | 29 | 4 |
| BMAN1811199 | BLM | ASSIST | : 745 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3417 | 3417 | 0 | 0 | 3417 | 0.0 | 0.0 | | | | | 57.0 | B124 | NO ACTION | 08/29/18 13:12 | 8/29/2018 | 01:12:50 PM | FIELD | -119.223867 | 40.78816 | 29 | 4 |
| BMAN1811200 | BLM | TRAFFIC STOP | : 445 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 687 | 687 | 0 | 0 | 687 | 0.0 | 0.0 | | | | | 11.5 | I119 | CITATION | 08/29/18 13:13 | 8/29/2018 | 01:13:30 PM | FIELD | -119.209051 | 40.771914 | 29 | 4 |
| BMAN1811201 | BLM | FIRE | @650 I | 9 O'Clock Response Area | CREATE | 91 | 169 | 260 | 473 | 733 | 2534 | 3267 | 169 | 642 | 3176 | 2.8 | 7.9 | 2.8 | 2.8 | 7.9 | 7.9 | 42.2 | B122 | REPORT | 08/29/18 13:15 | 8/29/2018 | 01:15:40 PM | Control1 | -119.222971 | 40.781871 | 29 | 4 |
| BMAN1811202 | BLM | PUBLIC CONTACT | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 942 | 942 | 0 | 0 | 942 | 0.0 | 0.0 | | | | | 15.7 | C105 | PUBLIC ASSIST | 08/29/18 13:20 | 8/29/2018 | 01:20:43 PM | FIELD | -119.365998 | 40.671163 | 29 | 4 |
| BMAN1811203 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B110 | PUBLIC ASSIST | 08/29/18 13:27 | 8/29/2018 | 01:27:21 PM | FIELD | -119.217045 | 40.794431 | 29 | 4 |
| BMAN1811204 | BLM | COMPLIANCE CHECK | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2762 | 2762 | 0 | 0 | 2762 | 0.0 | 0.0 | | | | | 46.0 | B121 | NO ACTION | 08/29/18 13:29 | 8/29/2018 | 01:29:30 PM | FIELD | -119.218877 | 40.795827 | 29 | 4 |
| BMAN1811205 | BLM | PUBLIC CONTACT | : 330 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 40 | 0.0 | 0.0 | | | | | 0.7 | P127 | PUBLIC ASSIST | 08/29/18 13:35 | 8/29/2018 | 01:35:09 PM | FIELD | -119.196492 | 40.773164 | 29 | 4 |
| BMAN1811206 | BLM | PUBLIC CONTACT | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 575 | 575 | 0 | 0 | 575 | 0.0 | 0.0 | | | | | 9.6 | P127 | CITATION | 08/29/18 13:38 | 8/29/2018 | 01:38:06 PM | FIELD | -119.208486 | 40.764345 | 29 | 4 |
| BMAN1811207 | BLM | REQUEST LE | @Airport: Right of | Perimeter Response Area | CREATE | 81 | 371 | 452 | 13 | 465 | 5916 | 6381 | 371 | 384 | 6300 | 6.2 | 0.2 | 6.2 | 6.2 | 0.2 | 0.2 | 98.6 | P127 | REPORT | 08/29/18 13:40 | 8/29/2018 | 01:40:29 PM | 911 | -119.208486 | 40.764345 | 29 | 4 |
| BMAN1811208 | BLM | COMPLIANCE CHECK | : 430 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1089 | 1089 | 0 | 0 | 1089 | 0.0 | 0.0 | | | | | 18.2 | B117 | CITATION | 08/29/18 13:44 | 8/29/2018 | 01:44:52 PM | FIELD | -119.206541 | 40.771786 | 29 | 4 |
| BMAN1811209 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 46 | 46 | 0 | 0 | 46 | 0.0 | 0.0 | | | | | 0.8 | C137 | NO ACTION | 08/29/18 13:45 | 8/29/2018 | 01:45:09 PM | FIELD | -119.277938 | 40.753857 | 29 | 4 |
| BMAN1811210 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 59 | 59 | 0 | 0 | 59 | 0.0 | 0.0 | | | | | 1.0 | C137 | NO ACTION | 08/29/18 13:49 | 8/29/2018 | 01:49:49 PM | FIELD | -119.277938 | 40.753857 | 29 | 4 |
| BMAN1811211 | BLM | TRAFFIC STOP | : 12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 37 | 37 | 0 | 0 | 37 | 0.0 | 0.0 | | | | | 0.6 | C105 | NO ACTION | 08/29/18 14:03 | 8/29/2018 | 02:03:42 PM | FIELD | -119.249121 | 40.778347 | 29 | 4 |
| BMAN1811212 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 264 | 264 | 0 | 0 | 264 | 0.0 | 0.0 | | | | | 4.4 | C105 | VERBAL WARNING | 08/29/18 14:13 | 8/29/2018 | 02:13:44 PM | FIELD | -119.277938 | 40.753857 | 29 | 4 |
| BMAN1811213 | BLM | COMPLIANCE CHECK | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | VERBAL FUEL STORAGE | 08/29/18 14:18 | 8/29/2018 | 02:18:43 PM | | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811214 | BLM | COMPLIANCE CHECK | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | VERBAL FUEL STORAGE | 08/29/18 14:20 | 8/29/2018 | 02:20:03 PM | | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811215 | BLM | COMPLIANCE CHECK | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | VERBAL FUEL STORAGE | 08/29/18 14:20 | 8/29/2018 | 02:20:03 PM | FIELD | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811216 | BLM | COMPLIANCE CHECK | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | VERBAL FUEL STORAGE | 08/29/18 14:20 | 8/29/2018 | 02:20:03 PM | | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811217 | BLM | PUBLIC CONTACT | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 14:20 | 8/29/2018 | 02:20:03 PM | | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811218 | BLM | PUBLIC CONTACT | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 14:20 | 8/29/2018 | 02:20:03 PM | | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811219 | BLM | COMPLIANCE CHECK | : 845 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 740 | 740 | 0 | 0 | 740 | 0.0 | 0.0 | | | | | 12.3 | B122 | REPORT | 08/29/18 14:22 | 8/29/2018 | 02:22:53 PM | FIELD | -119.221074 | 40.79492 | 29 | 4 |
| BMAN1811220 | BLM | COMPLIANCE CHECK | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | VERBAL FUEL STORAGE | 08/29/18 14:25 | 8/29/2018 | 02:25:09 PM | FIELD | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811221 | BLM | COMPLIANCE CHECK | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | VERBAL FUEL STORAGE | 08/29/18 14:25 | 8/29/2018 | 02:25:09 PM | FIELD | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811222 | BLM | COMPLIANCE CHECK | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | VERBAL FUEL STORAGE | 08/29/18 14:25 | 8/29/2018 | 02:25:09 PM | FIELD | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811223 | BLM | COMPLIANCE CHECK | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | VERBAL FUEL STORAGE | 08/29/18 14:25 | 8/29/2018 | 02:25:09 PM | FIELD | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811224 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 295 | 295 | 0 | 0 | 295 | 0.0 | 0.0 | | | | | 4.9 | C137 | VERBAL WARNING | 08/29/18 14:26 | 8/29/2018 | 02:26:33 PM | FIELD | -119.277938 | 40.753857 | 29 | 4 |
| BMAN1811225 | BLM | PUBLIC CONTACT | @515 L | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 14:25 | 8/29/2018 | 02:25:09 PM | | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811226 | BLM | REQUEST LE | @Rampart | 3 O'clock Response Area | CREATE | 26 | 233 | 259 | 73 | 332 | 10313 | 10645 | 233 | 306 | 10619 | 3.9 | 1.2 | 3.9 | 3.9 | 1.2 | 1.2 | 171.9 | C187 | EVICTION | 08/29/18 14:28 | 8/29/2018 | 02:28:59 PM | Ops1 | -119.210339 | 40.779674 | 29 | 4 |
| BMAN1811227 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 112 | 112 | 0 | 0 | 112 | 0.0 | 0.0 | | | | | 1.9 | C105 | NO ACTION | 08/29/18 14:47 | 8/29/2018 | 02:47:39 PM | FIELD | -119.277938 | 40.753857 | 29 | 4 |
| BMAN1811228 | BLM | COMPLIANCE CHECK | : 500 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | I119 | VERBAL FUEL STORAGE | 08/29/18 14:52 | 8/29/2018 | 02:52:58 PM | FIELD | -119.210618 | 40.774827 | 29 | 4 |
| BMAN1811229 | BLM | PUBLIC CONTACT | : 500 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | I119 | PUBLIC ASSIST | 08/29/18 14:53 | 8/29/2018 | 02:53:31 PM | FIELD | -119.210618 | 40.774827 | 29 | 4 |
| BMAN1811230 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1938 | 1938 | 0 | 0 | 1938 | 0.0 | 0.0 | | | | | 32.3 | C105 | VERBAL WARNING | 08/29/18 15:13 | 8/29/2018 | 03:13:19 PM | FIELD | -119.365998 | 40.671163 | 29 | 4 |
| BMAN1811231 | BLM | PUBLIC CONTACT | @900 J:DISTRIKT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | B124 | PUBLIC ASSIST | 08/29/18 15:36 | 8/29/2018 | 03:36:25 PM | FIELD | -119.219487 | 40.796292 | 29 | 4 |
| BMAN1811232 | BLM | ASSIST | : @Ranger HQ: back | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 714 | 714 | 2641 | 3355 | 0 | 714 | 3355 | 0.0 | 11.9 | | | 11.9 | 11.9 | 44.0 | B123 | NO ACTION | 08/29/18 15:39 | 8/29/2018 | 03:39:38 PM | Control1 | -119.211558 | 40.78136 | 29 | 4 |
| BMAN1811233 | BLM | ASSAULT | @Ranger HQ: back at | 3 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 570 | 570 | | | 570 | 0.0 | 0.0 | | | | | 9.5 | | CANCEL | 08/29/18 15:44 | 8/29/2018 | 03:44:02 PM | Control1 | -119.211558 | 40.78136 | 29 | 4 |
| BMAN1811234 | BLM | ASSAULT | @630 E:Rootpile | 9 O'clock Response Area | CREATE | 79 | 301 | 380 | 427 | 807 | 8441 | 9248 | 301 | 728 | 9169 | 5.0 | 7.1 | 5.0 | 5.0 | 7.1 | 7.1 | 140.7 | C126 | REPORT | 08/29/18 15:43 | 8/29/2018 | 03:43:42 PM | Control1 | -119.218689 | 40.781079 | 29 | 4 |
| BMAN1811235 | BLM | TRAFFIC STOP | Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 83 | 83 | 0 | 0 | 83 | 0.0 | 0.0 | | | | | 1.4 | C137 | NO ACTION | 08/29/18 15:46 | 8/29/2018 | 03:46:13 PM | FIELD | -119.365998 | 40.671163 | 29 | 4 |
| BMAN1811236 | BLM | ASSAULT | BLM Mobile | 3 O'Clock Response Area | CREATE | 34 | 116 | 150 | 0 | 150 | 3972 | 4122 | 116 | 116 | 4088 | 1.9 | 0.0 | 1.9 | 1.9 | | | 66.2 | C195 | NO ACTION | 08/29/18 15:58 | 8/29/2018 | 03:58:23 PM | FIELD | -119.20972 | 40.779854 | 29 | 4 |
| BMAN1811237 | BLM | PUBLIC CONTACT | : 300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 0 | 0 | 29 | 0.0 | 0.0 | | | | | 0.5 | K118 | PUBLIC ASSIST | 08/29/18 16:08 | 8/29/2018 | 04:08:10 PM | FIELD | -119.196596 | 40.778844 | 29 | 4 |
| BMAN1811238 | BLM | PUBLIC CONTACT | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2107 | 2107 | 0 | 0 | 2107 | 0.0 | 0.0 | | | | | 35.1 | B245 | PUBLIC ASSIST | 08/29/18 16:17 | 8/29/2018 | 04:17:29 PM | FIELD | -119.219487 | 40.796292 | 29 | 4 |
| BMAN1811239 | BLM | REQUEST LE | Box Office | Perimeter Response Area | CREATE | 152 | 130 | 282 | 196 | 478 | 2301 | 2779 | 130 | 326 | 2627 | 2.2 | 3.3 | 2.2 | 2.2 | 3.3 | 3.3 | 38.4 | C187 | ARREST | 08/29/18 16:16 | 8/29/2018 | 04:16:33 PM | 911 | -119.238412 | 40.766051 | 29 | 4 |
| BMAN1811240 | BLM | PUBLIC CONTACT | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 653 | 653 | 0 | 0 | 653 | 0.0 | 0.0 | | | | | 10.9 | B243 | WRITTEN WARNING | 08/29/18 16:31 | 8/29/2018 | 04:31:02 PM | FIELD | -119.218772 | 40.774298 | 29 | 4 |
| BMAN1811241 | BLM | TRAFFIC STOP | : 930 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 196 | 196 | 0 | 0 | 196 | 0.0 | 0.0 | | | | | 3.3 | B116 | NO ACTION | 08/29/18 16:37 | 8/29/2018 | 04:37:50 PM | FIELD | -119.215678 | 40.798507 | 29 | 4 |
| BMAN1811242 | BLM | PUBLIC CONTACT | @1000 H: IROBOT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1903 | 1903 | 0 | 0 | 1903 | 0.0 | 0.0 | | | | | 31.7 | B234 | PUBLIC ASSIST | 08/29/18 16:50 | 8/29/2018 | 04:50:06 PM | FIELD | -119.210799 | 40.798628 | 29 | 4 |
| BMAN1811243 | BLM | MEDICAL | 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1170 | 1170 | 0 | 0 | 1170 | 0.0 | 0.0 | | | | | 19.5 | K232 | PUBLIC ASSIST | 08/29/18 16:55 | 8/29/2018 | 04:55:39 PM | FIELD | -119.217699 | 40.794907 | 29 | 4 |
| BMAN1811244 | BLM | PUBLIC CONTACT | : 415 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1089 | 1089 | 0 | 0 | 1089 | 0.0 | 0.0 | | | | | 18.2 | B243 | CITATION | 08/29/18 17:05 | 8/29/2018 | 05:05:50 PM | FIELD | -119.204143 | 40.77256 | 29 | 4 |
| BMAN1811245 | BLM | PUBLIC CONTACT | : 500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 573 | 573 | 0 | 0 | 573 | 0.0 | 0.0 | | | | | 9.6 | B245 | PUBLIC ASSIST | 08/29/18 17:07 | 8/29/2018 | 05:07:36 PM | FIELD | -119.210169 | 40.776096 | 29 | 4 |
| BMAN1811246 | BLM | ASSAULT | @930 E:barbie death | 9 O'Clock Response Area | CREATE | 196 | 191 | 387 | 283 | 670 | 407779 | 408449 | 191 | 474 | 408253 | 3.2 | 4.7 | 3.2 | 3.2 | 4.7 | 4.7 | 6796.3 | C195 | LE ASSIST | 08/29/18 17:06 | 8/29/2018 | 05:06:54 PM | Control1 | -119.213522 | 40.79566 | 29 | 4 |
| BMAN1811248 | BLM | PUBLIC CONTACT | 330 K | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 17:33 | 8/29/2018 | 05:33:53 PM | | -119.196922 | 40.773734 | 29 | 4 |
| BMAN1811249 | BLM | PUBLIC CONTACT | 330 K | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 17:33 | 8/29/2018 | 05:33:53 PM | | -119.196922 | 40.773734 | 29 | 4 |
| BMAN1811251 | BLM | PUBLIC CONTACT | : 915 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 52 | 52 | 0 | 0 | 52 | 0.0 | 0.0 | | | | | 0.9 | B247 | VERBAL WARNING | 08/29/18 17:45 | 8/29/2018 | 05:45:03 PM | FIELD | -119.21873 | 40.798538 | 29 | 4 |
| BMAN1811252 | BLM | PUBLIC CONTACT | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 08/29/18 17:46 | 8/29/2018 | 05:46:39 PM | FIELD | -119.218877 | 40.795827 | 29 | 4 |
| BMAN1811253 | BLM | PUBLIC CONTACT | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B236 | PUBLIC ASSIST | 08/29/18 17:46 | 8/29/2018 | 05:46:50 PM | FIELD | -119.218877 | 40.795827 | 29 | 4 |
| BMAN1811254 | BLM | PATROL CHECK | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 419 | 419 | 0 | 0 | 419 | 0.0 | 0.0 | | | | | 7.0 | B244 | VERBAL WARNING RPT | 08/29/18 17:54 | 8/29/2018 | 05:54:58 PM | FIELD | -119.218266 | 40.795361 | 29 | 4 |
| BMAN1811255 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3633 | 3633 | 0 | 0 | 3633 | 0.0 | 0.0 | | | | | 60.6 | B236 | PUBLIC ASSIST | 08/29/18 17:57 | 8/29/2018 | 05:57:45 PM | FIELD | -119.218877 | 40.795827 | 29 | 4 |
| BMAN1811256 | BLM | PUBLIC CONTACT | : 815M | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 420 | 420 | 0 | 0 | 420 | 0.0 | 0.0 | | | | | 7.0 | B240 | PUBLIC ASSIST | 08/29/18 18:08 | 8/29/2018 | 06:08:46 PM | FIELD | -119.226165 | 40.79024 | 29 | 4 |
| BMAN1811257 | BLM | PUBLIC CONTACT | @530 E | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:09 | 8/29/2018 | 06:09:33 PM | | -119.213554 | 40.777166 | 29 | 4 |
| BMAN1811258 | BLM | PUBLIC CONTACT | @530 E | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:09 | 8/29/2018 | 06:09:33 PM | | -119.213554 | 40.777166 | 29 | 4 |
| BMAN1811259 | BLM | PUBLIC CONTACT | @530 E | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:09 | 8/29/2018 | 06:09:33 PM | | -119.213554 | 40.777166 | 29 | 4 |
| BMAN1811260 | BLM | PUBLIC CONTACT | @530 E | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:09 | 8/29/2018 | 06:09:33 PM | | -119.213554 | 40.777166 | 29 | 4 |
| BMAN1811261 | BLM | PUBLIC CONTACT | @530 E | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:09 | 8/29/2018 | 06:09:33 PM | | -119.213554 | 40.777166 | 29 | 4 |
| BMAN1811262 | BLM | PUBLIC CONTACT | @530 E | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:09 | 8/29/2018 | 06:09:33 PM | | -119.213554 | 40.777166 | 29 | 4 |
| BMAN1811263 | BLM | PUBLIC CONTACT | @530 E | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:09 | 8/29/2018 | 06:09:33 PM | | -119.213554 | 40.777166 | 29 | 4 |
| BMAN1811264 | BLM | PUBLIC CONTACT | @530 E | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:09 | 8/29/2018 | 06:09:33 PM | | -119.213554 | 40.777166 | 29 | 4 |
| BMAN1811265 | BLM | PUBLIC CONTACT | : 430 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | K231 | PUBLIC ASSIST | 08/29/18 18:16 | 8/29/2018 | 06:16:42 PM | FIELD | -119.206534 | 40.775728 | 29 | 4 |
| BMAN1811266 | BLM | PUBLIC CONTACT | : 430 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 30 | 0.0 | 0.0 | | | | | 0.5 | K231 | PUBLIC ASSIST | 08/29/18 18:19 | 8/29/2018 | 06:19:21 PM | FIELD | -119.206533 | 40.776385 | 29 | 4 |
| BMAN1811267 | BLM | PUBLIC CONTACT | : 400 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B243 | PUBLIC ASSIST | 08/29/18 18:22 | 8/29/2018 | 06:22:56 PM | FIELD | -119.203566 | 40.777993 | 29 | 4 |
| BMAN1811268 | BLM | PUBLIC CONTACT | @900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4811 | 4811 | 0 | 0 | 4811 | 0.0 | 0.0 | | | | | 80.2 | C187 | ARREST | 08/29/18 18:50 | 8/29/2018 | 06:50:13 PM | FIELD | -119.219487 | 40.796292 | 29 | 4 |
| BMAN1811269 | BLM | PUBLIC CONTACT | 530 I | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:57 | 8/29/2018 | 06:57:59 PM | | -119.215287 | 40.774892 | 29 | 4 |
| BMAN1811270 | BLM | PUBLIC CONTACT | 530 I | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 18:57 | 8/29/2018 | 06:57:59 PM | | -119.215287 | 40.774892 | 29 | 4 |
| BMAN1811271 | BLM | MEDICAL | 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 871 | 871 | 0 | 0 | 871 | 0.0 | 0.0 | | | | | 14.5 | K231 | PUBLIC ASSIST | 08/29/18 19:09 | 8/29/2018 | 07:09:20 PM | FIELD | -119.19782 | 40.784624 | 29 | 4 |
| BMAN1811272 | BLM | PUBLIC CONTACT | : 415 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 0 | 0 | 65 | 0.0 | 0.0 | | | | | 1.1 | B243 | PUBLIC ASSIST | 08/29/18 19:15 | 8/29/2018 | 07:15:05 PM | FIELD | -119.205352 | 40.779618 | 29 | 4 |
| BMAN1811273 | BLM | PUBLIC CONTACT | : 215 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 503 | 503 | 0 | 0 | 503 | 0.0 | 0.0 | | | | | 8.4 | P242 | PUBLIC ASSIST | 08/29/18 19:21 | 8/29/2018 | 07:21:05 PM | FIELD | -119.187958 | 40.780538 | 29 | 4 |
| BMAN1811274 | BLM | INVESTIGATION | @JOC | Perimeter Response Area | CREATE | 70 | 13 | 83 | 0 | 83 | 486 | 569 | 13 | 13 | 499 | 0.2 | 0.0 | 0.2 | 0.2 | | | 8.1 | C114 | NO ACTION | 08/29/18 19:21 | 8/29/2018 | 07:21:15 PM | OTHER | -119.23361 | 40.779955 | 29 | 4 |
| BMAN1811275 | BLM | PUBLIC CONTACT | : 300 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B243 | PUBLIC ASSIST | 08/29/18 19:24 | 8/29/2018 | 07:24:37 PM | FIELD | -119.194155 | 40.776983 | 29 | 4 |
| BMAN1811276 | BLM | PATROL CHECK | : 215 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 364 | 364 | 0 | 0 | 364 | 0.0 | 0.0 | | | | | 6.1 | B243 | VERBAL WARNING | 08/29/18 19:31 | 8/29/2018 | 07:31:55 PM | FIELD | -119.188756 | 40.78079 | 29 | 4 |
| BMAN1811277 | BLM | PUBLIC CONTACT | : 300 Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B236 | PUBLIC ASSIST | 08/29/18 19:42 | 8/29/2018 | 07:42:43 PM | FIELD | -119.198395 | 40.780232 | 29 | 4 |
| BMAN1811278 | BLM | PUBLIC CONTACT | : 300 Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 08/29/18 19:42 | 8/29/2018 | 07:42:59 PM | FIELD | -119.198395 | 40.780232 | 29 | 4 |
| BMAN1811279 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811280 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811281 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811282 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811283 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811284 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811285 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811286 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1811287 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811288 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811289 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811290 | BLM | PUBLIC CONTACT | @215 J | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/29/18 19:45 | 8/29/2018 | 07:45:33 PM | | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811291 | BLM | PUBLIC CONTACT | : 600PROM | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 67 | 67 | 0 | 0 | 67 | 0.0 | 0.0 | | | | | 1.1 | I248 | PUBLIC ASSIST | 08/29/18 19:48 | 8/29/2018 | 07:48:58 PM | FIELD | -119.2105 | 40.784115 | 29 | 4 |
| BMAN1811292 | BLM | PUBLIC CONTACT | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2384 | 2384 | 0 | 0 | 2384 | 0.0 | 0.0 | | | | | 39.7 | B245 | PUBLIC ASSIST | 08/29/18 19:57 | 8/29/2018 | 07:57:40 PM | FIELD | -119.219487 | 40.796292 | 29 | 4 |
| BMAN1811293 | BLM | PUBLIC CONTACT | : 630 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 304 | 304 | 0 | 0 | 304 | 0.0 | 0.0 | | | | | 5.1 | K231 | PUBLIC ASSIST | 08/29/18 20:04 | 8/29/2018 | 08:04:16 PM | FIELD | -119.222434 | 40.77944 | 29 | 4 |
| BMAN1811294 | BLM | MEDICAL | : 345 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 643 | 643 | 0 | 0 | 643 | 0.0 | 0.0 | | | | | 10.7 | I239 | PUBLIC ASSIST | 08/29/18 20:04 | 8/29/2018 | 08:04:41 PM | FIELD | -119.20308 | 40.780078 | 29 | 4 |
| BMAN1811295 | BLM | PUBLIC CONTACT | : 345 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 496 | 496 | 0 | 0 | 496 | 0.0 | 0.0 | | | | | 8.3 | C119 | PUBLIC ASSIST | 08/29/18 20:08 | 8/29/2018 | 08:08:32 PM | FIELD | -119.20308 | 40.780078 | 29 | 4 |
| BMAN1811296 | BLM | MISSING PERSON | Station 43 | 3 O'clock Response Area | CREATE | 84 | 321 | 405 | 156 | 561 | 1145 | 1706 | 321 | 477 | 1622 | 5.4 | 2.6 | 5.4 | 5.4 | 2.6 | 2.6 | 19.1 | C119 | PUBLIC ASSIST | 08/29/18 20:10 | 8/29/2018 | 08:10:11 PM | 911 | -119.206139 | 40.773485 | 29 | 4 |
| BMAN1811297 | BLM | PATROL CHECK | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 301 | 301 | 0 | 0 | 301 | 0.0 | 0.0 | | | | | 5.0 | I359 | NO ACTION | 08/29/18 20:13 | 8/29/2018 | 08:13:44 PM | FIELD | -119.23361 | 40.779955 | 29 | 4 |
| BMAN1811298 | BLM | TRAFFIC STOP | : 3Y (Wye):ABOUT L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 275 | 275 | 0 | 0 | 275 | 0.0 | 0.0 | | | | | 4.6 | B367 | PUBLIC ASSIST | 08/29/18 20:17 | 8/29/2018 | 08:17:52 PM | FIELD | -119.221771 | 40.773908 | 29 | 4 |
| BMAN1811299 | BLM | MISSING PERSON | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 930 | 930 | 0 | 0 | 930 | 0.0 | 0.0 | | | | | 15.5 | I239 | PUBLIC ASSIST | 08/29/18 20:20 | 8/29/2018 | 08:20:53 PM | FIELD | -119.206527 | 40.779561 | 29 | 4 |
| BMAN1811300 | BLM | TRAFFIC STOP | @GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 483 | 483 | 0 | 0 | 483 | 0.0 | 0.0 | | | | | 8.1 | B365 | VERBAL WARNING | 08/29/18 20:33 | 8/29/2018 | 08:33:13 PM | FIELD | -119.2654 | 40.748552 | 29 | 4 |
| BMAN1811301 | BLM | SAR | @245 Es:car shish | 3 O'clock Response Area | CREATE | 153 | 82 | 235 | 136 | 371 | 391 | 762 | 82 | 218 | 609 | 1.4 | 2.3 | 1.4 | 1.4 | 2.3 | 2.3 | 6.5 | B367 | PUBLIC ASSIST | 08/29/18 20:35 | 8/29/2018 | 08:35:11 PM | Ops2 | -119.199378 | 40.782231 | 29 | 4 |
| BMAN1811302 | BLM | PATROL CHECK | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2701 | 2701 | 0 | 0 | 2701 | 0.0 | 0.0 | | | | | 45.0 | I368 | PUBLIC ASSIST | 08/29/18 20:45 | 8/29/2018 | 08:45:43 PM | FIELD | -119.209909 | 40.796088 | 29 | 4 |
| BMAN1811303 | BLM | TRAFFIC STOP | : 800 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | I248 | NO ACTION | 08/29/18 20:56 | 8/29/2018 | 08:56:42 PM | FIELD | -119.219244 | 40.789012 | 29 | 4 |
| BMAN1811306 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 167 | 167 | 0 | 0 | 167 | 0.0 | 0.0 | | | | | 2.8 | C105 | PUBLIC ASSIST | 08/29/18 21:25 | 8/29/2018 | 09:25:53 PM | FIELD | -119.2654 | 40.748552 | 29 | 4 |
| BMAN1811307 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1617 | 1617 | 0 | 0 | 1617 | 0.0 | 0.0 | | | | | 27.0 | C187 | VERBAL WARNING | 08/29/18 21:33 | 8/29/2018 | 09:33:31 PM | FIELD | -119.365998 | 40.671163 | 29 | 4 |
| BMAN1811308 | BLM | TRAFFIC STOP | 545 G | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 1581 | 1582 | 1 | 1 | 1582 | 0.0 | 0.0 | 0.0 | 0.0 | | | 26.4 | B241 | WRITTEN WARNING | 08/29/18 21:35 | 8/29/2018 | 09:35:59 PM | FIELD | -119.216135 | 40.776902 | 29 | 4 |
| BMAN1811309 | BLM | TRANSPORT | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22947 | 22947 | 0 | 0 | 22947 | 0.0 | 0.0 | | | | | 382.5 | C168 | NO ACTION | 08/29/18 21:45 | 8/29/2018 | 09:45:15 PM | FIELD | -119.365998 | 40.671163 | 29 | 4 |
| BMAN1811310 | BLM | PUBLIC CONTACT | @900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 312 | 312 | 0 | 0 | 312 | 0.0 | 0.0 | | | | | 5.2 | K231 | PUBLIC ASSIST | 08/29/18 21:47 | 8/29/2018 | 09:47:38 PM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811311 | BLM | PUBLIC CONTACT | : 930 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 241 | 241 | 0 | 0 | 241 | 0.0 | 0.0 | | | | | 4.0 | B357 | PUBLIC ASSIST | 08/29/18 21:48 | 8/29/2018 | 09:48:23 PM | FIELD | -119.213953 | 40.796229 | 29 | 4 |
| BMAN1811312 | BLM | PUBLIC CONTACT | : 930 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | B357 | PUBLIC ASSIST | 08/29/18 21:51 | 8/29/2018 | 09:51:40 PM | FIELD | -119.213953 | 40.796229 | 29 | 4 |
| BMAN1811313 | BLM | PUBLIC CONTACT | : 930 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | B357 | PUBLIC ASSIST | 08/29/18 21:52 | 8/29/2018 | 09:52:29 PM | FIELD | -119.213805 | 40.796045 | 29 | 4 |
| BMAN1811314 | BLM | PUBLIC CONTACT | : 930 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B357 | PUBLIC ASSIST | 08/29/18 21:53 | 8/29/2018 | 09:53:02 PM | FIELD | -119.213953 | 40.796229 | 29 | 4 |
| BMAN1811315 | BLM | PUBLIC CONTACT | : 330 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 426 | 426 | 0 | 0 | 426 | 0.0 | 0.0 | | | | | 7.1 | I248 | NO ACTION | 08/29/18 21:56 | 8/29/2018 | 09:56:51 PM | FIELD | -119.19994 | 40.77772 | 29 | 4 |
| BMAN1811316 | BLM | PUBLIC CONTACT | @The Man:1000 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1379 | 1379 | 0 | 0 | 1379 | 0.0 | 0.0 | | | | | 23.0 | C140 | CITATION | 08/29/18 21:58 | 8/29/2018 | 09:58:17 PM | FIELD | -119.206514 | 40.786405 | 29 | 4 |
| BMAN1811317 | BLM | PUBLIC CONTACT | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 262 | 262 | 0 | 0 | 262 | 0.0 | 0.0 | | | | | 4.4 | K232 | PUBLIC ASSIST | 08/29/18 22:02 | 8/29/2018 | 10:02:49 PM | FIELD | -119.218266 | 40.795361 | 29 | 4 |
| BMAN1811318 | BLM | PUBLIC CONTACT | @745 L:INNER | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 256 | 256 | 0 | 0 | 256 | 0.0 | 0.0 | | | | | 4.3 | P356 | VERBAL WARNING | 08/29/18 22:14 | 8/29/2018 | 10:14:49 PM | FIELD | -119.22644 | 40.788419 | 29 | 4 |
| BMAN1811319 | BLM | TRAFFIC STOP | : 730 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 108 | 108 | 0 | 0 | 108 | 0.0 | 0.0 | | | | | 1.8 | K232 | VERBAL WARNING | 08/29/18 22:16 | 8/29/2018 | 10:16:10 PM | FIELD | -119.219697 | 40.786419 | 29 | 4 |
| BMAN1811320 | BLM | PUBLIC CONTACT | @900 Es:THUNDER | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B236 | PUBLIC ASSIST | 08/29/18 22:21 | 8/29/2018 | 10:21:13 PM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811321 | BLM | PUBLIC CONTACT | @900 Es:THUNDER | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 08/29/18 22:21 | 8/29/2018 | 10:21:33 PM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811322 | BLM | PUBLIC CONTACT | @900 Es:THUNDER | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 08/29/18 22:21 | 8/29/2018 | 10:21:42 PM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811323 | BLM | PUBLIC CONTACT | @900 Es:THUNDER | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 08/29/18 22:21 | 8/29/2018 | 10:21:49 PM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811324 | BLM | PUBLIC CONTACT | @900 Es:THUNDER | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 08/29/18 22:21 | 8/29/2018 | 10:21:54 PM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811325 | BLM | TRAFFIC STOP | : Pershing County | Outside Event | CREATE | 0 | 0 | 0 | 0 | 0 | 277 | 277 | 0 | 0 | 277 | 0.0 | 0.0 | | | | | 4.6 | C137 | VERBAL WARNING | 08/29/18 22:22 | 8/29/2018 | 10:22:49 PM | FIELD | -119.365998 | 40.671163 | 29 | 4 |
| BMAN1811326 | BLM | TRAFFIC STOP | : Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 351 | 351 | 0 | 0 | 351 | 0.0 | 0.0 | | | | | 5.9 | C105 | VERBAL WARNING | 08/29/18 22:23 | 8/29/2018 | 10:23:45 PM | FIELD | -119.365998 | 40.671163 | 29 | 4 |
| BMAN1811327 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B357 | PUBLIC ASSIST | 08/29/18 22:32 | 8/29/2018 | 10:32:59 PM | FIELD | -119.21169 | 40.801167 | 29 | 4 |
| BMAN1811328 | BLM | PATROL CHECK | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1283 | 1283 | 0 | 0 | 1283 | 0.0 | 0.0 | | | | | 21.4 | B358 | CITATION | 08/29/18 22:35 | 8/29/2018 | 10:35:43 PM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811329 | BLM | PUBLIC CONTACT | : 830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 401 | 401 | 0 | 0 | 401 | 0.0 | 0.0 | | | | | 6.7 | B234 | VERBAL WARNING | 08/29/18 22:36 | 8/29/2018 | 10:36:35 PM | FIELD | -119.22391 | 40.794062 | 29 | 4 |
| BMAN1811331 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 62 | 62 | 0 | 0 | 62 | 0.0 | 0.0 | | | | | 1.0 | B241 | PUBLIC ASSIST | 08/29/18 22:44 | 8/29/2018 | 10:44:12 PM | FIELD | -119.206514 | 40.786405 | 29 | 4 |
| BMAN1811332 | BLM | TRAFFIC STOP | : Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 449 | 449 | 0 | 0 | 449 | 0.0 | 0.0 | | | | | 7.5 | C137 | VERBAL WARNING | 08/29/18 22:44 | 8/29/2018 | 10:44:36 PM | FIELD | -119.365998 | 40.671163 | 29 | 4 |
| BMAN1811333 | BLM | PUBLIC CONTACT | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 440 | 440 | 0 | 0 | 440 | 0.0 | 0.0 | | | | | 7.3 | B300 | PUBLIC ASSIST | 08/29/18 22:51 | 8/29/2018 | 10:51:03 PM | FIELD | -119.223341 | 40.773668 | 29 | 4 |
| BMAN1811334 | BLM | INVESTIGATION | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6404 | 6404 | 0 | 0 | 6404 | 0.0 | 0.0 | | | | | 106.7 | C123 | REPORT | 08/29/18 22:54 | 8/29/2018 | 10:54:14 PM | FIELD | -119.22644 | 40.788419 | 29 | 4 |
| BMAN1811335 | BLM | TRAFFIC STOP | : Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 557 | 557 | 0 | 0 | 557 | 0.0 | 0.0 | | | | | 9.3 | C137 | NO ACTION | 08/29/18 22:58 | 8/29/2018 | 10:58:55 PM | FIELD | -119.365998 | 40.671163 | 29 | 4 |
| BMAN1811336 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 155 | 155 | 0 | 0 | 155 | 0.0 | 0.0 | | | | | 2.6 | P356 | NO ACTION | 08/29/18 23:06 | 8/29/2018 | 11:06:41 PM | FIELD | -119.214232 | 40.772299 | 29 | 4 |
| BMAN1811337 | BLM | PUBLIC CONTACT | : 930 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B234 | PUBLIC ASSIST | 08/29/18 23:07 | 8/29/2018 | 11:07:08 PM | FIELD | -119.215247 | 40.797937 | 29 | 4 |
| BMAN1811338 | BLM | PUBLIC CONTACT | : 100ES | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1072 | 1072 | 0 | 0 | 1072 | 0.0 | 0.0 | | | | | 17.9 | I410 | PUBLIC ASSIST | 08/29/18 23:15 | 8/29/2018 | 11:15:10 PM | FIELD | -119.195351 | 40.789415 | 29 | 4 |
| BMAN1811339 | BLM | PUBLIC CONTACT | : PROMINADE N OF | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | I248 | NO ACTION | 08/29/18 23:16 | 8/29/2018 | 11:16:27 PM | FIELD | -119.202475 | 40.790305 | 29 | 4 |
| BMAN1811340 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 850 | 850 | 0 | 0 | 850 | 0.0 | 0.0 | | | | | 14.2 | I239 | PUBLIC ASSIST | 08/29/18 23:19 | 8/29/2018 | 11:19:20 PM | FIELD | -119.212873 | 40.791252 | 29 | 4 |
| BMAN1811341 | BLM | PUBLIC CONTACT | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2055 | 2055 | 0 | 0 | 2055 | 0.0 | 0.0 | | | | | 34.3 | B234 | PUBLIC ASSIST | 08/29/18 23:22 | 8/29/2018 | 11:22:11 PM | FIELD | -119.22644 | 40.788419 | 29 | 4 |
| BMAN1811342 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 939 | 939 | 0 | 0 | 939 | 0.0 | 0.0 | | | | | 15.7 | B352 | CITATION | 08/29/18 23:27 | 8/29/2018 | 11:27:12 PM | FIELD | -119.200167 | 40.791235 | 29 | 4 |
| BMAN1811343 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 139 | 139 | 0 | 0 | 139 | 0.0 | 0.0 | | | | | 2.3 | B366 | PUBLIC ASSIST | 08/29/18 23:31 | 8/29/2018 | 11:31:25 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811344 | BLM | PUBLIC CONTACT | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 101 | 101 | 0 | 0 | 101 | 0.0 | 0.0 | | | | | 1.7 | B246 | PUBLIC ASSIST | 08/29/18 23:31 | 8/29/2018 | 11:31:47 PM | FIELD | -119.222569 | 40.774267 | 29 | 4 |
| BMAN1811345 | BLM | PUBLIC CONTACT | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 541 | 541 | 0 | 0 | 541 | 0.0 | 0.0 | | | | | 9.0 | B354 | CITATION | 08/29/18 23:32 | 8/29/2018 | 11:32:49 PM | FIELD | -119.22644 | 40.788419 | 29 | 4 |
| BMAN1811346 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 99 | 99 | 0 | 0 | 99 | 0.0 | 0.0 | | | | | 1.7 | B364 | PUBLIC ASSIST | 08/29/18 23:33 | 8/29/2018 | 11:33:11 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811347 | BLM | PUBLIC CONTACT | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B357 | PUBLIC ASSIST | 08/29/18 23:33 | 8/29/2018 | 11:33:54 PM | FIELD | -119.215519 | 40.786415 | 29 | 4 |
| BMAN1811348 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | COPY | 0 | 29 | 29 | 5 | 34 | 23 | 57 | 29 | 34 | 57 | 0.5 | 0.1 | 0.5 | 0.5 | 0.1 | 0.1 | 0.4 | B364 | PUBLIC ASSIST | 08/29/18 23:34 | 8/29/2018 | 11:34:31 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811349 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 84 | 84 | 0 | 0 | 84 | 0.0 | 0.0 | | | | | 1.4 | B364 | PUBLIC ASSIST | 08/29/18 23:35 | 8/29/2018 | 11:35:44 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811350 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | B364 | PUBLIC ASSIST | 08/29/18 23:38 | 8/29/2018 | 11:38:14 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811351 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B364 | PUBLIC ASSIST | 08/29/18 23:39 | 8/29/2018 | 11:39:08 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811352 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B364 | PUBLIC ASSIST | 08/29/18 23:39 | 8/29/2018 | 11:39:31 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811353 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | B364 | PUBLIC ASSIST | 08/29/18 23:40 | 8/29/2018 | 11:40:12 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811354 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B364 | PUBLIC ASSIST | 08/29/18 23:40 | 8/29/2018 | 11:40:44 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811355 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | B364 | PUBLIC ASSIST | 08/29/18 23:41 | 8/29/2018 | 11:41:03 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811356 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B364 | PUBLIC ASSIST | 08/29/18 23:41 | 8/29/2018 | 11:41:24 PM | FIELD | -119.191281 | 40.783284 | 29 | 4 |
| BMAN1811357 | BLM | PUBLIC CONTACT | @The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1932 | 1932 | 0 | 0 | 1932 | 0.0 | 0.0 | | | | | 32.2 | K232 | CITATION | 08/29/18 23:41 | 8/29/2018 | 11:41:31 PM | FIELD | -119.200167 | 40.791235 | 29 | 4 |
| BMAN1811358 | BLM | PUBLIC CONTACT | : 215 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2938 | 2938 | 0 | 0 | 2938 | 0.0 | 0.0 | | | | | 49.0 | B244 | REPORT | 08/29/18 23:49 | 8/29/2018 | 11:49:52 PM | FIELD | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811359 | BLM | PUBLIC CONTACT | : 930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | I368 | PUBLIC ASSIST | 08/29/18 23:53 | 8/29/2018 | 11:53:45 PM | FIELD | -119.211006 | 40.792338 | 29 | 4 |
| BMAN1811360 | BLM | REQUEST BRC | @JOC | Perimeter Response Area | CREATE | 138 | 18 | 156 | 0 | 156 | 2674 | 2830 | 18 | 18 | 2692 | 0.3 | 0.0 | 0.3 | 0.3 | | | 44.6 | LEOPS | | 08/29/18 23:51 | 8/29/2018 | 11:51:33 PM | Admin | -119.23361 | 40.779955 | 29 | 4 |
| BMAN1811361 | BLM | PUBLIC CONTACT | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | K231 | PUBLIC ASSIST | 08/29/18 23:54 | 8/29/2018 | 11:54:38 PM | FIELD | -119.225937 | 40.782471 | 29 | 4 |
| BMAN1811362 | BLM | PUBLIC CONTACT | : 215 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 191 | 191 | 0 | 0 | 191 | 0.0 | 0.0 | | | | | 3.2 | B240 | NO ACTION | 08/29/18 23:54 | 8/29/2018 | 11:54:43 PM | FIELD | -119.189554 | 40.781043 | 29 | 4 |
| BMAN1811363 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | K361 | PUBLIC ASSIST | 08/29/18 23:55 | 8/29/2018 | 11:55:58 PM | FIELD | -119.19782 | 40.784624 | 29 | 4 |
| BMAN1811364 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B367 | PUBLIC ASSIST | 08/29/18 23:56 | 8/29/2018 | 11:56:29 PM | FIELD | -119.200167 | 40.791235 | 29 | 4 |
| BMAN1811365 | BLM | PUBLIC CONTACT | : 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B236 | PUBLIC ASSIST | 08/30/18 00:01 | 8/30/2018 | 12:01:47 AM | FIELD | -119.21201 | 40.782239 | 30 | 5 |
| BMAN1811366 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 08/30/18 00:06 | 8/30/2018 | 12:06:29 AM | FIELD | -119.208833 | 40.793019 | 30 | 5 |
| BMAN1811367 | BLM | PUBLIC CONTACT | : 400 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B363 | PUBLIC ASSIST | 08/30/18 00:06 | 8/30/2018 | 12:06:43 AM | FIELD | -119.204196 | 40.779792 | 30 | 5 |
| BMAN1811368 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21296 | 21296 | 0 | 0 | 21296 | 0.0 | 0.0 | | | | | 354.9 | B365 | TRANSFER | 08/30/18 00:07 | 8/30/2018 | 12:07:12 AM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811369 | BLM | PUBLIC CONTACT | : 330 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4788 | 4788 | 0 | 0 | 4788 | 0.0 | 0.0 | | | | | 79.8 | B244 | ARREST | 08/30/18 00:10 | 8/30/2018 | 12:10:58 AM | OTHER | -119.202023 | 40.780473 | 30 | 5 |
| BMAN1811370 | BLM | REQUEST LE | Center Camp 6 O | 3 O'clock Response Area | CREATE | 71 | 261 | 332 | 1124 | 1456 | 1459 | 2915 | 261 | 1385 | 2844 | 4.4 | 18.7 | 4.4 | 4.4 | 18.7 | 18.7 | 24.3 | B358 | NO ACTION | 08/30/18 00:11 | 8/30/2018 | 12:11:38 AM | OTHER | -119.214757 | 40.780192 | 30 | 5 |
| BMAN1811371 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 546 | 546 | 0 | 0 | 546 | 0.0 | 0.0 | | | | | 9.1 | I368 | CITATION | 08/30/18 00:20 | 8/30/2018 | 12:20:06 AM | FIELD | -119.209909 | 40.796088 | 30 | 5 |
| BMAN1811372 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 0 | 0 | 32 | 0.0 | 0.0 | | | | | 0.5 | B367 | PUBLIC ASSIST | 08/30/18 00:20 | 8/30/2018 | 12:20:17 AM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811373 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B367 | PUBLIC ASSIST | 08/30/18 00:21 | 8/30/2018 | 12:21:48 AM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811374 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B367 | PUBLIC ASSIST | 08/30/18 00:22 | 8/30/2018 | 12:22:06 AM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811375 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B367 | PUBLIC ASSIST | 08/30/18 00:22 | 8/30/2018 | 12:22:21 AM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811376 | BLM | PUBLIC CONTACT | : 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | I359 | PUBLIC ASSIST | 08/30/18 00:29 | 8/30/2018 | 12:29:37 AM | FIELD | -119.21201 | 40.782239 | 30 | 5 |
| BMAN1811377 | BLM | TRAFFIC STOP | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 274 | 274 | 0 | 0 | 274 | 0.0 | 0.0 | | | | | 4.6 | I406 | NO ACTION | 08/30/18 00:32 | 8/30/2018 | 12:32:57 AM | FIELD | -119.23361 | 40.779955 | 30 | 5 |
| BMAN1811378 | BLM | PUBLIC CONTACT | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B357 | PUBLIC ASSIST | 08/30/18 00:33 | 8/30/2018 | 12:33:07 AM | FIELD | -119.211003 | 40.780716 | 30 | 5 |
| BMAN1811379 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 99 | 99 | 0 | 0 | 99 | 0.0 | 0.0 | | | | | 1.7 | B365 | TRANSFER | 08/30/18 00:39 | 8/30/2018 | 12:39:03 AM | FIELD | -119.191281 | 40.783284 | 30 | 5 |
| BMAN1811380 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | I239 | PUBLIC ASSIST | 08/30/18 00:39 | 8/30/2018 | 12:39:24 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811381 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 39 | 0.0 | 0.0 | | | | | 0.7 | B235 | PUBLIC ASSIST | 08/30/18 00:41 | 8/30/2018 | 12:41:21 AM | FIELD | -119.213938 | 40.780764 | 30 | 5 |
| BMAN1811382 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B353 | CITATION | 08/30/18 00:44 | 8/30/2018 | 12:44:09 AM | FIELD | -119.209909 | 40.796088 | 30 | 5 |
| BMAN1811383 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 896 | 896 | 0 | 0 | 896 | 0.0 | 0.0 | | | | | 14.9 | I368 | CITATION | 08/30/18 00:46 | 8/30/2018 | 12:46:34 AM | FIELD | -119.209909 | 40.796088 | 30 | 5 |
| BMAN1811384 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 08/30/18 00:59 | 8/30/2018 | 12:59:41 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811385 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 08/30/18 00:59 | 8/30/2018 | 12:59:58 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811386 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 08/30/18 01:01 | 8/30/2018 | 01:01:03 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811387 | BLM | ASSAULT | @300 D:camp | 3 O'clock Response Area | CREATE | 104 | 323 | 427 | 559 | 986 | 4468 | 5454 | 323 | 882 | 5350 | 5.4 | 9.3 | 5.4 | 5.4 | 9.3 | 9.3 | 74.5 | C114 | NO ACTION | 08/30/18 00:59 | 8/30/2018 | 12:59:22 AM | 911 | -119.197206 | 40.77931 | 30 | 5 |
| BMAN1811388 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 364 | 364 | 0 | 0 | 364 | 0.0 | 0.0 | | | | | 6.1 | B367 | CITATION | 08/30/18 01:04 | 8/30/2018 | 01:04:38 AM | FIELD | -119.191281 | 40.783284 | 30 | 5 |
| BMAN1811389 | BLM | PUBLIC CONTACT | @1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 326 | 326 | 0 | 0 | 326 | 0.0 | 0.0 | | | | | 5.4 | B354 | CITATION | 08/30/18 01:06 | 8/30/2018 | 01:06:22 AM | FIELD | -119.209463 | 40.794818 | 30 | 5 |
| BMAN1811390 | BLM | REQUEST LE | Rampart | 3 O'clock Response Area | CREATE | 148 | 111 | 259 | 1046 | 1305 | 2853 | 4158 | 111 | 1157 | 4010 | 1.9 | 17.4 | 1.9 | 1.9 | 17.4 | 17.4 | 47.6 | C123 | REPORT | 08/30/18 01:08 | 8/30/2018 | 01:08:05 AM | Ops2 | -119.210339 | 40.779574 | 30 | 5 |
| BMAN1811391 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 405 | 405 | 0 | 0 | 405 | 0.0 | 0.0 | | | | | 6.8 | B354 | CITATION | 08/30/18 01:12 | 8/30/2018 | 01:12:31 AM | FIELD | -119.209909 | 40.796088 | 30 | 5 |
| BMAN1811392 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | I368 | CITATION | 08/30/18 01:15 | 8/30/2018 | 01:15:47 AM | FIELD | -119.209909 | 40.796088 | 30 | 5 |
| BMAN1811393 | BLM | REQUEST LE | @1000 Es:oppulant | 9 O'clock Response | CREATE | 122 | 258 | 380 | 75 | 455 | 87 | 542 | 258 | 333 | 420 | 4.3 | 1.3 | 4.3 | 4.3 | 1.3 | 1.3 | 1.5 | B234 | NO ACTION | 08/30/18 01:18 | 8/30/2018 | 01:18:30 AM | 911 | -119.208833 | 40.793019 | 30 | 5 |
| BMAN1811394 | BLM | PUBLIC CONTACT | 515 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 938 | 938 | 0 | 0 | 938 | 0.0 | 0.0 | | | | | 15.6 | B357 | NO ACTION | 08/30/18 01:24 | 8/30/2018 | 01:24:01 AM | FIELD | -119.209972 | 40.780086 | 30 | 5 |
| BMAN1811395 | BLM | PUBLIC CONTACT | : DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1369 | 1369 | 0 | 0 | 1369 | 0.0 | 0.0 | | | | | 22.8 | C119 | PUBLIC ASSIST | 08/30/18 01:29 | 8/30/2018 | 01:29:13 AM | FIELD | -119.200201 | 40.792795 | 30 | 5 |
| BMAN1811396 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3881 | 3881 | 0 | 0 | 3881 | 0.0 | 0.0 | | | | | 64.7 | B241 | CITATION | 08/30/18 01:31 | 8/30/2018 | 01:31:20 AM | FIELD | -119.191281 | 40.783284 | 30 | 5 |
| BMAN1811397 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 31 | 0.0 | 0.0 | | | | | 0.5 | B234 | PUBLIC ASSIST | 08/30/18 01:34 | 8/30/2018 | 01:34:47 AM | FIELD | -119.209686 | 40.795453 | 30 | 5 |
| BMAN1811398 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B234 | PUBLIC ASSIST | 08/30/18 01:35 | 8/30/2018 | 01:35:21 AM | FIELD | -119.209686 | 40.795453 | 30 | 5 |
| BMAN1811399 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 370023 | 370023 | 0 | 0 | 370023 | 0.0 | 0.0 | | | | | 6167.1 | B234 | PUBLIC ASSIST | 08/30/18 01:35 | 8/30/2018 | 01:35:21 AM | FIELD | -119.209686 | 40.795453 | 30 | 5 |
| BMAN1811400 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1307 | 1307 | 0 | 0 | 1307 | 0.0 | 0.0 | | | | | 21.8 | B354 | CITATION | 08/30/18 01:35 | 8/30/2018 | 01:35:36 AM | FIELD | -119.209909 | 40.796088 | 30 | 5 |
| BMAN1811401 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B234 | PUBLIC ASSIST | 08/30/18 01:35 | 8/30/2018 | 01:35:54 AM | FIELD | -119.209686 | 40.795453 | 30 | 5 |
| BMAN1811402 | BLM | REQUEST LE | 200 L | 3 O'clock Response Area | CREATE | 42 | 46 | 88 | 263 | 351 | 1399 | 1750 | 46 | 309 | 1708 | 0.8 | 4.4 | 0.8 | 0.8 | 4.4 | 4.4 | 23.3 | I405 | NO ACTION | 08/30/18 01:47 | 8/30/2018 | 01:47:30 AM | 911 | -119.187109 | 40.782429 | 30 | 5 |
| BMAN1811403 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | K231 | PUBLIC ASSIST | 08/30/18 01:56 | 8/30/2018 | 01:56:11 AM | FIELD | -119.208833 | 40.793019 | 30 | 5 |
| BMAN1811404 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 571 | 571 | 0 | 0 | 571 | 0.0 | 0.0 | | | | | 9.5 | I248 | NO ACTION | 08/30/18 02:00 | 8/30/2018 | 02:00:19 AM | FIELD | -119.216541 | 40.799646 | 30 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1811405 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 82 | 82 | 0 | 0 | 82 | 0.0 | 0.0 | | | | | 1.4 | K231 | PUBLIC ASSIST | 08/30/18 02:02 | 8/30/2018 | 02:02:04 AM | FIELD | -119.208833 | 40.793019 | 30 | 5 |
| BMAN1811406 | BLM | PUBLIC CONTACT | @300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 928 | 928 | 0 | 0 | 928 | 0.0 | 0.0 | | | | | 15.5 | P242 | NO ACTION | 08/30/18 02:02 | 8/30/2018 | 02:02:44 AM | FIELD | -119.192325 | 40.775587 | 30 | 5 |
| BMAN1811407 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 847 | 847 | 0 | 0 | 847 | 0.0 | 0.0 | | | | | 14.1 | K231 | NO ACTION | 08/30/18 02:03 | 8/30/2018 | 02:03:41 AM | FIELD | -119.208833 | 40.793019 | 30 | 5 |
| BMAN1811408 | BLM | PUBLIC CONTACT | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 136 | 136 | 0 | 0 | 136 | 0.0 | 0.0 | | | | | 2.3 | K351 | NO ACTION | 08/30/18 03:04 | 8/30/2018 | 03:04:45 AM | FIELD | -119.188778 | 40.782771 | 30 | 5 |
| BMAN1811409 | BLM | PUBLIC CONTACT | : 330 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 85 | 85 | 0 | 0 | 85 | 0.0 | 0.0 | | | | | 1.4 | B355 | PUBLIC ASSIST | 08/30/18 03:20 | 8/30/2018 | 03:20:39 AM | FIELD | -119.202023 | 40.780473 | 30 | 5 |
| BMAN1811410 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B362 | PUBLIC ASSIST | 08/30/18 03:24 | 8/30/2018 | 03:24:00 AM | FIELD | -119.223935 | 40.778784 | 30 | 5 |
| BMAN1811411 | BLM | PUBLIC CONTACT | : 645 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 61 | 61 | 0 | 0 | 61 | 0.0 | 0.0 | | | | | 1.0 | B362 | PUBLIC ASSIST | 08/30/18 03:32 | 8/30/2018 | 03:32:09 AM | FIELD | -119.221097 | 40.781831 | 30 | 5 |
| BMAN1811412 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | I368 | PUBLIC ASSIST | 08/30/18 03:47 | 8/30/2018 | 03:47:54 AM | FIELD | -119.209463 | 40.794818 | 30 | 5 |
| BMAN1811413 | BLM | ASSAULT | @700 A:Interaction | 9 O'Clock Response Area | CREATE | 109 | 146 | 255 | 343 | 598 | 6650 | 7248 | 146 | 489 | 7139 | 2.4 | 5.7 | 2.4 | 2.4 | 5.7 | 5.7 | 110.8 | C189 | ARREST | 08/30/18 03:46 | 8/30/2018 | 03:46:09 AM | 911 | -119.216747 | 40.784333 | 30 | 5 |
| BMAN1811414 | BLM | PUBLIC CONTACT | Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 174 | 174 | 0 | 0 | 174 | 0.0 | 0.0 | | | | | 2.9 | P356 | PUBLIC ASSIST | 08/30/18 03:48 | 8/30/2018 | 03:48:12 AM | FIELD | -119.185671 | 40.802213 | 30 | 5 |
| BMAN1811415 | BLM | PUBLIC CONTACT | : pnt3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3603 | 3603 | 0 | 0 | 3603 | 0.0 | 0.0 | | | | | 60.1 | P356 | PUBLIC ASSIST | 08/30/18 03:52 | 8/30/2018 | 03:52:35 AM | FIELD | -119.182133 | 40.794531 | 30 | 5 |
| BMAN1811416 | BLM | TRAFFIC STOP | HWY 34 SB | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 493 | 493 | 0 | 0 | 493 | 0.0 | 0.0 | | | | | 8.2 | B244 | NO ACTION | 08/30/18 03:59 | 8/30/2018 | 03:59:59 AM | FIELD | -119.306158 | 40.729268 | 30 | 5 |
| BMAN1811417 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 0 | 0 | 65 | 0.0 | 0.0 | | | | | 1.1 | B366 | PUBLIC ASSIST | 08/30/18 04:07 | 8/30/2018 | 04:07:45 AM | FIELD | -119.23361 | 40.779955 | 30 | 5 |
| BMAN1811418 | BLM | REQUEST LE | @745 K | 9 O'Clock Response Area | CREATE | 105 | 2356 | 2461 | 0 | 2461 | 8 | 2469 | 2356 | 2356 | 2364 | 39.3 | 0.0 | 39.3 | 39.3 | | | 0.1 | S2 | NO ACTION | 08/30/18 04:14 | 8/30/2018 | 04:14:46 AM | 911 | -119.225581 | 40.788333 | 30 | 5 |
| BMAN1811419 | BLM | PUBLIC CONTACT | : 800 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 410 | 410 | 0 | 0 | 410 | 0.0 | 0.0 | | | | | 6.8 | B367 | PUBLIC ASSIST | 08/30/18 04:21 | 8/30/2018 | 04:21:06 AM | FIELD | -119.217574 | 40.78867 | 30 | 5 |
| BMAN1811420 | BLM | PUBLIC CONTACT | @10 1800M:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 672 | 672 | 0 | 0 | 672 | 0.0 | 0.0 | | | | | 11.2 | B354 | CITATION | 08/30/18 04:44 | 8/30/2018 | 04:44:50 AM | FIELD | -119.208188 | 40.791179 | 30 | 5 |
| BMAN1811421 | BLM | TRAFFIC STOP | : 930 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3517 | 3517 | 0 | 0 | 3517 | 0.0 | 0.0 | | | | | 58.6 | B367 | CITATION | 08/30/18 04:48 | 8/30/2018 | 04:48:33 AM | FIELD | -119.211797 | 40.793382 | 30 | 5 |
| BMAN1811422 | BLM | PUBLIC CONTACT | 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0.0 | 0.0 | | | | | 0.0 | B354 | CITATION | 08/30/18 05:26 | 8/30/2018 | 05:26:27 AM | FIELD | -119.210394 | 40.79731 | 30 | 5 |
| BMAN1811423 | BLM | PUBLIC CONTACT | : 930 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | K361 | PUBLIC ASSIST | 08/30/18 05:47 | 8/30/2018 | 05:47:24 AM | FIELD | -119.212228 | 40.793951 | 30 | 5 |
| BMAN1811424 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 30 | 0.0 | 0.0 | | | | | 0.5 | P127 | PUBLIC ASSIST | 08/30/18 06:07 | 8/30/2018 | 06:07:11 AM | FIELD | -119.23361 | 40.779955 | 30 | 5 |
| BMAN1811425 | BLM | PUBLIC CONTACT | @The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 501 | 501 | 0 | 0 | 501 | 0.0 | 0.0 | | | | | 8.4 | B363 | PUBLIC ASSIST | 08/30/18 06:13 | 8/30/2018 | 06:13:57 AM | FIELD | -119.206514 | 40.786405 | 30 | 5 |
| BMAN1811426 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4328 | 4328 | 0 | 0 | 4328 | 0.0 | 0.0 | | | | | 72.1 | B125 | PUBLIC ASSIST | 08/30/18 06:22 | 8/30/2018 | 06:22:03 AM | FIELD | -119.209463 | 40.794818 | 30 | 5 |
| BMAN1811427 | BLM | REQUEST LE | Point 3 | Perimeter Response Area | CREATE | 35 | 132 | 167 | 343 | 510 | 1263 | 1773 | 132 | 475 | 1738 | 2.2 | 5.7 | 2.2 | 2.2 | 5.7 | 5.7 | 21.1 | P127 | CITATION | 08/30/18 06:30 | 8/30/2018 | 06:30:43 AM | 911 | -119.185671 | 40.802213 | 30 | 5 |
| BMAN1811428 | BLM | PUBLIC CONTACT | @Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 296 | 296 | 0 | 0 | 296 | 0.0 | 0.0 | | | | | 4.9 | B110 | CITATION | 08/30/18 06:37 | 8/30/2018 | 06:37:28 AM | FIELD | -119.185671 | 40.802213 | 30 | 5 |
| BMAN1811429 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 0 | 0 | 60 | 0.0 | 0.0 | | | | | 1.0 | B122 | PUBLIC ASSIST | 08/30/18 06:41 | 8/30/2018 | 06:41:43 AM | FIELD | -119.209463 | 40.794818 | 30 | 5 |
| BMAN1811430 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4373 | 4373 | 0 | 0 | 4373 | 0.0 | 0.0 | | | | | 72.9 | B122 | PUBLIC ASSIST | 08/30/18 06:43 | 8/30/2018 | 06:43:02 AM | FIELD | -119.209463 | 40.794818 | 30 | 5 |
| BMAN1811431 | BLM | PUBLIC CONTACT | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1064 | 1064 | 0 | 0 | 1064 | 0.0 | 0.0 | | | | | 17.7 | B115 | CITATION | 08/30/18 06:44 | 8/30/2018 | 06:44:45 AM | FIELD | -119.201342 | 40.771643 | 30 | 5 |
| BMAN1811432 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 384 | 384 | 0 | 0 | 384 | 0.0 | 0.0 | | | | | 6.4 | B124 | NO ACTION | 08/30/18 06:52 | 8/30/2018 | 06:52:53 AM | FIELD | -119.209463 | 40.794818 | 30 | 5 |
| BMAN1811433 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1497 | 1497 | 0 | 0 | 1497 | 0.0 | 0.0 | | | | | 25.0 | B124 | CITATION | 08/30/18 07:02 | 8/30/2018 | 07:02:34 AM | FIELD | -119.209463 | 40.794818 | 30 | 5 |
| BMAN1811434 | BLM | COMPLIANCE CHECK | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1454 | 1454 | 0 | 0 | 1454 | 0.0 | 0.0 | | | | | 24.2 | B117 | CITATION | 08/30/18 07:13 | 8/30/2018 | 07:13:38 AM | FIELD | -119.19462 | 40.783969 | 30 | 5 |
| BMAN1811435 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 181 | 181 | 0 | 0 | 181 | 0.0 | 0.0 | | | | | 3.0 | B124 | PUBLIC ASSIST | 08/30/18 07:24 | 8/30/2018 | 07:24:09 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811436 | BLM | MEDICAL | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 381 | 381 | 0 | 0 | 381 | 0.0 | 0.0 | | | | | 6.4 | B121 | PUBLIC ASSIST | 08/30/18 07:27 | 8/30/2018 | 07:27:38 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811437 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 71 | 71 | 0 | 0 | 71 | 0.0 | 0.0 | | | | | 1.2 | C195 | PUBLIC ASSIST | 08/30/18 07:47 | 8/30/2018 | 07:47:15 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811438 | BLM | PUBLIC CONTACT | : roboheart | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2065 | 2065 | 0 | 0 | 2065 | 0.0 | 0.0 | | | | | 34.4 | B123 | PUBLIC ASSIST | 08/30/18 07:50 | 8/30/2018 | 07:50:02 AM | FIELD | -119.203076 | 40.799425 | 30 | 5 |
| BMAN1811439 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1323 | 1323 | 0 | 0 | 1323 | 0.0 | 0.0 | | | | | 22.1 | B124 | CITATION | 08/30/18 07:57 | 8/30/2018 | 07:57:55 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811440 | BLM | PUBLIC CONTACT | : 530 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 164 | 164 | 0 | 0 | 164 | 0.0 | 0.0 | | | | | 2.7 | B112 | PUBLIC ASSIST | 08/30/18 07:59 | 8/30/2018 | 07:59:14 AM | FIELD | -119.212688 | 40.778303 | 30 | 5 |
| BMAN1811441 | BLM | PUBLIC CONTACT | : 400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 373 | 373 | 0 | 0 | 373 | 0.0 | 0.0 | | | | | 6.2 | B116 | NO ACTION | 08/30/18 08:22 | 8/30/2018 | 08:22:16 AM | FIELD | -119.201563 | 40.772278 | 30 | 5 |
| BMAN1811442 | BLM | MEDICAL | @10 1800M:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 0 | 129 | 0.0 | 0.0 | | | | | 2.2 | K111 | PUBLIC ASSIST | 08/30/18 08:24 | 8/30/2018 | 08:24:32 AM | FIELD | -119.208188 | 40.791179 | 30 | 5 |
| BMAN1811443 | BLM | PUBLIC CONTACT | @10 1800M:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1480 | 1480 | 0 | 0 | 1480 | 0.0 | 0.0 | | | | | 24.7 | C195 | CITATION | 08/30/18 08:28 | 8/30/2018 | 08:28:51 AM | FIELD | -119.208188 | 40.791179 | 30 | 5 |
| BMAN1811444 | BLM | TRAFFIC STOP | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1318 | 1318 | 0 | 0 | 1318 | 0.0 | 0.0 | | | | | 22.0 | B121 | CITATION | 08/30/18 08:30 | 8/30/2018 | 08:30:35 AM | FIELD | -119.22644 | 40.788419 | 30 | 5 |
| BMAN1811445 | BLM | COMPLIANCE CHECK | : 315 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1036 | 1036 | 0 | 0 | 1036 | 0.0 | 0.0 | | | | | 17.3 | B115 | CITATION | 08/30/18 08:47 | 8/30/2018 | 08:47:49 AM | FIELD | -119.196929 | 40.776881 | 30 | 5 |
| BMAN1811446 | BLM | MEDICAL | @1000 L: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 586 | 586 | 0 | 0 | 586 | 0.0 | 0.0 | | | | | 9.8 | B124 | PUBLIC ASSIST | 08/30/18 08:47 | 8/30/2018 | 08:47:54 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811447 | BLM | MISSING PERSON | Center Camp | 3 O'clock Response Area | CREATE | 399 | 56 | 455 | 111 | 566 | 1233 | 1799 | 56 | 167 | 1400 | 0.9 | 1.9 | 0.9 | 0.9 | 1.9 | 1.9 | 20.6 | C120 | PUBLIC ASSIST | 08/30/18 08:53 | 8/30/2018 | 08:53:58 AM | 911 | -119.213938 | 40.780764 | 30 | 5 |
| BMAN1811448 | BLM | PUBLIC CONTACT | @1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2119 | 2119 | 0 | 0 | 2119 | 0.0 | 0.0 | | | | | 35.3 | B124 | CITATION | 08/30/18 09:05 | 8/30/2018 | 09:05:53 AM | FIELD | -119.21169 | 40.801167 | 30 | 5 |
| BMAN1811449 | BLM | MEDICAL | : 630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1742 | 1742 | 0 | 0 | 1742 | 0.0 | 0.0 | | | | | 29.0 | B123 | PUBLIC ASSIST | 08/30/18 09:17 | 8/30/2018 | 09:17:37 AM | FIELD | -119.220187 | 40.780424 | 30 | 5 |
| BMAN1811450 | BLM | PUBLIC CONTACT | : 400 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 414 | 414 | 0 | 0 | 414 | 0.0 | 0.0 | | | | | 6.9 | B116 | PUBLIC ASSIST | 08/30/18 09:24 | 8/30/2018 | 09:24:16 AM | FIELD | -119.203343 | 40.777358 | 30 | 5 |
| BMAN1811451 | BLM | MISSING PERSON | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 938 | 938 | 0 | 0 | 938 | 0.0 | 0.0 | | | | | 15.6 | C109 | LE ASSIST | 08/30/18 09:29 | 8/30/2018 | 09:29:49 AM | FIELD | -119.211558 | 40.78136 | 30 | 5 |
| BMAN1811452 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 292 | 292 | 0 | 0 | 292 | 0.0 | 0.0 | | | | | 4.9 | C109 | PUBLIC ASSIST | 08/30/18 09:47 | 8/30/2018 | 09:47:33 AM | FIELD | -119.218689 | 40.781079 | 30 | 5 |
| BMAN1811453 | BLM | PUBLIC CONTACT | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 57 | 57 | 0 | 0 | 57 | 0.0 | 0.0 | | | | | 1.0 | B116 | NO ACTION | 08/30/18 10:07 | 8/30/2018 | 10:07:43 AM | FIELD | -119.190588 | 40.777087 | 30 | 5 |
| BMAN1811454 | BLM | PUBLIC CONTACT | : 200 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B110 | PUBLIC ASSIST | 08/30/18 10:14 | 8/30/2018 | 10:14:06 AM | FIELD | -119.190447 | 40.783113 | 30 | 5 |
| BMAN1811455 | BLM | COMPLIANCE CHECK | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 677 | 677 | 0 | 0 | 677 | 0.0 | 0.0 | | | | | 11.3 | B116 | CITATION | 08/30/18 10:14 | 8/30/2018 | 10:14:42 AM | FIELD | -119.190588 | 40.777087 | 30 | 5 |
| BMAN1811456 | BLM | PUBLIC CONTACT | : 730 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | B125 | PUBLIC ASSIST | 08/30/18 10:24 | 8/30/2018 | 10:24:27 AM | FIELD | -119.219697 | 40.786419 | 30 | 5 |
| BMAN1811457 | BLM | COMPLIANCE CHECK | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 891 | 891 | 0 | 0 | 891 | 0.0 | 0.0 | | | | | 14.9 | B116 | CITATION | 08/30/18 10:26 | 8/30/2018 | 10:26:10 AM | FIELD | -119.190588 | 40.777087 | 30 | 5 |
| BMAN1811458 | BLM | TRAFFIC STOP | : 515 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 21 | 0.0 | 0.0 | | | | | 0.4 | I119 | VERBAL WARNING | 08/30/18 10:40 | 8/30/2018 | 10:40:17 AM | FIELD | -119.209972 | 40.780086 | 30 | 5 |
| BMAN1811459 | BLM | COMPLIANCE CHECK | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 733 | 733 | 0 | 0 | 733 | 0.0 | 0.0 | | | | | 12.2 | B116 | VERBAL FUEL STORAGE | 08/30/18 10:41 | 8/30/2018 | 10:41:08 AM | FIELD | -119.190588 | 40.777087 | 30 | 5 |
| BMAN1811460 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | C109 | PUBLIC ASSIST | 08/30/18 10:43 | 8/30/2018 | 10:43:19 AM | FIELD | -119.213938 | 40.780764 | 30 | 5 |
| BMAN1811461 | BLM | COMPLIANCE CHECK | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 199 | 199 | 0 | 0 | 199 | 0.0 | 0.0 | | | | | 3.3 | B116 | VERBAL WARNING | 08/30/18 10:53 | 8/30/2018 | 10:53:36 AM | FIELD | -119.190588 | 40.777087 | 30 | 5 |
| BMAN1811462 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 455 | 455 | 0 | 0 | 455 | 0.0 | 0.0 | | | | | 7.6 | K118 | PUBLIC ASSIST | 08/30/18 10:56 | 8/30/2018 | 10:56:50 AM | FIELD | -119.218689 | 40.781079 | 30 | 5 |
| BMAN1811463 | BLM | COMPLIANCE CHECK | : 230 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1074 | 1074 | 0 | 0 | 1074 | 0.0 | 0.0 | | | | | 17.9 | B113 | CITATION | 08/30/18 11:01 | 8/30/2018 | 11:01:14 AM | FIELD | -119.191368 | 40.779735 | 30 | 5 |
| BMAN1811464 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 298 | 298 | 0 | 0 | 298 | 0.0 | 0.0 | | | | | 5.0 | P127 | VERBAL WARNING | 08/30/18 11:18 | 8/30/2018 | 11:18:04 AM | FIELD | -119.258348 | 40.753337 | 30 | 5 |
| BMAN1811465 | BLM | COMPLIANCE CHECK | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 826 | 826 | 0 | 0 | 826 | 0.0 | 0.0 | | | | | 13.8 | I128 | CITATION | 08/30/18 11:20 | 8/30/2018 | 11:20:06 AM | FIELD | -119.220709 | 40.797223 | 30 | 5 |
| BMAN1811467 | BLM | PUBLIC CONTACT | : Station 6 :OUTSIDE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1029 | 1029 | 0 | 0 | 1029 | 0.0 | 0.0 | | | | | 17.2 | C109 | PUBLIC ASSIST | 08/30/18 11:28 | 8/30/2018 | 11:28:39 AM | FIELD | -119.2101 | 40.779963 | 30 | 5 |
| BMAN1811468 | BLM | TRAFFIC STOP | Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 305 | 305 | 0 | 0 | 305 | 0.0 | 0.0 | | | | | 5.1 | C187 | VERBAL WARNING | 08/30/18 11:46 | 8/30/2018 | 11:46:47 AM | FIELD | -119.365998 | 40.671163 | 30 | 5 |
| BMAN1811469 | BLM | TRAFFIC STOP | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | P127 | VERBAL WARNING | 08/30/18 11:48 | 8/30/2018 | 11:48:04 AM | FIELD | -119.208486 | 40.764345 | 30 | 5 |
| BMAN1811470 | BLM | TRAFFIC STOP | Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 406 | 406 | 0 | 0 | 406 | 0.0 | 0.0 | | | | | 6.8 | C187 | VERBAL WARNING | 08/30/18 11:57 | 8/30/2018 | 11:57:09 AM | FIELD | -119.365998 | 40.671163 | 30 | 5 |
| BMAN1811471 | BLM | REQUEST LE | 745 E | 9 O'Clock Response Area | CREATE | 144 | 212 | 356 | 272 | 628 | 829 | 1457 | 212 | 484 | 1313 | 3.5 | 4.5 | 3.5 | 3.5 | 4.5 | 4.5 | 13.8 | B114 | PUBLIC ASSIST | 08/30/18 12:06 | 8/30/2018 | 12:06:36 PM | Control1 | -119.220439 | 40.787813 | 30 | 5 |
| BMAN1811472 | BLM | ASSIST | : Station 6 | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 857 | 858 | 1 | 1 | 858 | 0.0 | 0.0 | 0.0 | 0.0 | | | 14.3 | C103 | PUBLIC ASSIST | 08/30/18 12:44 | 8/30/2018 | 12:44:39 PM | FIELD | -119.2101 | 40.779963 | 30 | 5 |
| BMAN1811473 | BLM | PUBLIC CONTACT | : 600 G:CAMP FUN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1258 | 1258 | 0 | 0 | 1258 | 0.0 | 0.0 | | | | | 21.0 | C121 | VERBAL WARNING | 08/30/18 12:49 | 8/30/2018 | 12:49:23 PM | FIELD | -119.217684 | 40.777938 | 30 | 5 |
| BMAN1811474 | BLM | PUBLIC CONTACT | : 945 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 | 0 | 42 | 0.0 | 0.0 | | | | | 0.7 | B114 | PUBLIC ASSIST | 08/30/18 12:59 | 8/30/2018 | 12:59:50 PM | FIELD | -119.212862 | 40.798098 | 30 | 5 |
| BMAN1811475 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B113 | PUBLIC ASSIST | 08/30/18 13:28 | 8/30/2018 | 01:28:40 PM | FIELD | -119.206514 | 40.786405 | 30 | 5 |
| BMAN1811476 | BLM | COMPLIANCE CHECK | : 800 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 69 | 69 | 0 | 0 | 69 | 0.0 | 0.0 | | | | | 1.2 | B112 | VERBAL GRY/BLK WATER | 08/30/18 13:29 | 8/30/2018 | 01:29:05 PM | FIELD | -119.221748 | 40.789524 | 30 | 5 |
| BMAN1811477 | BLM | COMPLIANCE CHECK | : 945 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1447 | 1447 | 0 | 0 | 1447 | 0.0 | 0.0 | | | | | 24.1 | B115 | CITATION | 08/30/18 13:43 | 8/30/2018 | 01:43:24 PM | FIELD | -119.211543 | 40.795668 | 30 | 5 |
| BMAN1811478 | BLM | PUBLIC CONTACT | : 700 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1396 | 1396 | 0 | 0 | 1396 | 0.0 | 0.0 | | | | | 23.3 | B124 | REPORT | 08/30/18 13:45 | 8/30/2018 | 01:45:42 PM | FIELD | -119.224264 | 40.782809 | 30 | 5 |
| BMAN1811479 | BLM | REQUEST LE | @705 A | 9 O'Clock Response Area | CREATE | 114 | 168 | 282 | 460 | 742 | 2439 | 3181 | 168 | 628 | 3067 | 2.8 | 7.7 | 2.8 | 2.8 | 7.7 | 7.7 | 40.7 | C151 | PUBLIC ASSIST | 08/30/18 13:45 | 8/30/2018 | 01:45:04 PM | 911 | -119.216856 | 40.784674 | 30 | 5 |
| BMAN1811480 | BLM | STOLEN | @815 C | 9 O'Clock Response Area | CREATE | 72 | 138 | 210 | 1781 | 1991 | 1440 | 3431 | 138 | 1919 | 3359 | 2.3 | 29.7 | 2.3 | 2.3 | 29.7 | 29.7 | 24.0 | B123 | REPORT | 08/30/18 13:46 | 8/30/2018 | 01:46:43 PM | OTHER | -119.217889 | 40.79 | 30 | 5 |
| BMAN1811481 | BLM | PUBLIC CONTACT | : 830 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 559 | 559 | 0 | 0 | 559 | 0.0 | 0.0 | | | | | 9.3 | B116 | VERBAL WARNING | 08/30/18 13:50 | 8/30/2018 | 01:50:52 PM | FIELD | -119.222412 | 40.793403 | 30 | 5 |
| BMAN1811482 | BLM | PUBLIC CONTACT | : 945 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | B112 | PUBLIC ASSIST | 08/30/18 13:52 | 8/30/2018 | 01:52:06 PM | FIELD | -119.213851 | 40.79992 | 30 | 5 |
| BMAN1811483 | BLM | COMPLIANCE CHECK | : 625 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1043 | 1043 | 0 | 0 | 1043 | 0.0 | 0.0 | | | | | 17.4 | B117 | CITATION | 08/30/18 14:02 | 8/30/2018 | 02:02:40 PM | FIELD | -119.22129 | 40.779271 | 30 | 5 |
| BMAN1811484 | BLM | PUBLIC CONTACT | : 800 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 156 | 156 | 0 | 0 | 156 | 0.0 | 0.0 | | | | | 2.6 | B116 | NO ACTION | 08/30/18 14:03 | 8/30/2018 | 02:03:59 PM | FIELD | -119.224252 | 40.790037 | 30 | 5 |
| BMAN1811485 | BLM | MEDICAL | : 815 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1578 | 1578 | 0 | 0 | 1578 | 0.0 | 0.0 | | | | | 26.3 | I119 | PUBLIC ASSIST | 08/30/18 14:16 | 8/30/2018 | 02:16:08 PM | FIELD | -119.224275 | 40.792018 | 30 | 5 |
| BMAN1811486 | BLM | PUBLIC CONTACT | : 830 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 525 | 525 | 0 | 0 | 525 | 0.0 | 0.0 | | | | | 8.8 | B116 | VERBAL FUEL STORAGE | 08/30/18 14:18 | 8/30/2018 | 02:18:34 PM | FIELD | -119.218671 | 40.791757 | 30 | 5 |
| BMAN1811487 | BLM | PUBLIC CONTACT | : 930 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | B113 | WRITTEN WARNING | 08/30/18 14:24 | 8/30/2018 | 02:24:34 PM | FIELD | -119.213522 | 40.79566 | 30 | 5 |
| BMAN1811488 | BLM | PUBLIC CONTACT | @815 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B110 | PUBLIC ASSIST | 08/30/18 14:35 | 8/30/2018 | 02:35:19 PM | FIELD | -119.221881 | 40.791261 | 30 | 5 |
| BMAN1811489 | BLM | COMPLIANCE CHECK | : 930 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 121 | 121 | 0 | 0 | 121 | 0.0 | 0.0 | | | | | 2.0 | B116 | NO ACTION | 08/30/18 14:37 | 8/30/2018 | 02:37:09 PM | FIELD | -119.212228 | 40.793951 | 30 | 5 |
| BMAN1811490 | BLM | PUBLIC CONTACT | : 745 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 355 | 355 | 0 | 0 | 355 | 0.0 | 0.0 | | | | | 5.9 | B113 | VERBAL FUEL STORAGE | 08/30/18 14:46 | 8/30/2018 | 02:46:20 PM | FIELD | -119.224724 | 40.788246 | 30 | 5 |
| BMAN1811491 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1558 | 1558 | 0 | 0 | 1558 | 0.0 | 0.0 | | | | | 26.0 | P127 | CITATION | 08/30/18 14:46 | 8/30/2018 | 02:46:27 PM | FIELD | -119.258348 | 40.753337 | 30 | 5 |
| BMAN1811492 | BLM | MISSING PERSON | The Temple | 3 O'clock Response Area | CREATE | 764 | 90 | 854 | 451 | 1305 | 424 | 1729 | 90 | 541 | 965 | 1.5 | 7.5 | 1.5 | 1.5 | 7.5 | 7.5 | 7.1 | C139 | VERBAL WARNING | 08/30/18 14:34 | 8/30/2018 | 02:34:26 PM | Control1 | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811493 | BLM | PUBLIC CONTACT | : 945 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 572 | 572 | 0 | 0 | 572 | 0.0 | 0.0 | | | | | 9.5 | B116 | VERBAL FUEL STORAGE | 08/30/18 14:53 | 8/30/2018 | 02:53:26 PM | FIELD | -119.211872 | 40.796276 | 30 | 5 |
| BMAN1811494 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 76 | 168 | 244 | 869 | 1113 | 479 | 1592 | 168 | 1037 | 1516 | 2.8 | 14.5 | 2.8 | 2.8 | 14.5 | 14.5 | 8.0 | C137 | LE ASSIST | 08/30/18 14:57 | 8/30/2018 | 02:57:23 PM | 911 | -119.211558 | 40.78136 | 30 | 5 |
| BMAN1811495 | BLM | PUBLIC CONTACT | : 945 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 187 | 187 | 0 | 0 | 187 | 0.0 | 0.0 | | | | | 3.1 | B116 | NO ACTION | 08/30/18 15:05 | 8/30/2018 | 03:05:12 PM | FIELD | -119.213521 | 40.799313 | 30 | 5 |
| BMAN1811496 | BLM | COMPLIANCE CHECK | : 845 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 41 | 41 | 0 | 0 | 41 | 0.0 | 0.0 | | | | | 0.7 | I119 | VERBAL FUEL STORAGE | 08/30/18 15:12 | 8/30/2018 | 03:12:11 PM | FIELD | -119.221074 | 40.79492 | 30 | 5 |
| BMAN1811497 | BLM | PUBLIC CONTACT | : 700 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 716 | 716 | 0 | 0 | 716 | 0.0 | 0.0 | | | | | 11.9 | B117 | CITATION | 08/30/18 15:27 | 8/30/2018 | 03:27:59 PM | FIELD | -119.223429 | 40.782979 | 30 | 5 |
| BMAN1811498 | BLM | PUBLIC CONTACT | : Trego Hot Springs | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 511 | 511 | 0 | 0 | 511 | 0.0 | 0.0 | | | | | 8.5 | P127 | VERBAL WARNING | 08/30/18 15:44 | 8/30/2018 | 03:44:09 PM | FIELD | -119.116561 | 40.771907 | 30 | 5 |
| BMAN1811499 | BLM | PUBLIC CONTACT | @700 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2452 | 2452 | 0 | 0 | 2452 | 0.0 | 0.0 | | | | | 40.9 | C121 | VERBAL WARNING | 08/30/18 15:44 | 8/30/2018 | 03:44:17 PM | FIELD | -119.217582 | 40.784164 | 30 | 5 |
| BMAN1811500 | BLM | PUBLIC CONTACT | 830 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 15:45 | 8/30/2018 | 03:45:53 PM | | -119.219419 | 40.792086 | 30 | 5 |
| BMAN1811501 | BLM | PUBLIC CONTACT | 830 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 15:45 | 8/30/2018 | 03:45:53 PM | | -119.219419 | 40.792086 | 30 | 5 |
| BMAN1811502 | BLM | PUBLIC CONTACT | 830 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 15:45 | 8/30/2018 | 03:45:53 PM | | -119.219419 | 40.792086 | 30 | 5 |
| BMAN1811503 | BLM | REQUEST LE | Gate Actual | Perimeter Response Area | COPY | 0 | 136 | 136 | 381 | 517 | 3331 | 3848 | 136 | 517 | 3848 | 2.3 | 6.4 | 2.3 | 2.3 | 6.4 | 6.4 | 55.5 | P127 | VERBAL WARNING RPT | 08/30/18 15:51 | 8/30/2018 | 03:51:30 PM | 911 | -119.237632 | 40.766539 | 30 | 5 |
| BMAN1811504 | BLM | REQUEST LE | @Gate Actual: D Lot | Perimeter Response Area | CREATE | 39 | -39 | | 0 | | 179 | 179 | | | 140 | -0.7 | 0.0 | -0.7 | | | | 2.3 | | CANCEL | 08/30/18 15:51 | 8/30/2018 | 03:51:15 PM | 911 | -119.237632 | 40.766539 | 30 | 5 |
| BMAN1811505 | BLM | TRAFFIC STOP | : Gate road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 208 | 208 | 0 | 0 | 208 | 0.0 | 0.0 | | | | | 3.5 | C105 | NO ACTION | 08/30/18 15:59 | 8/30/2018 | 03:59:32 PM | FIELD | -119.237632 | 40.766539 | 30 | 5 |
| BMAN1811507 | BLM | TRAFFIC STOP | : 1000 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 130 | 130 | 0 | 0 | 130 | 0.0 | 0.0 | | | | | 2.2 | B112 | VERBAL WARNING | 08/30/18 16:13 | 8/30/2018 | 04:13:51 PM | FIELD | -119.211467 | 40.800532 | 30 | 5 |
| BMAN1811508 | BLM | REQUEST LE | @1000 Es:opulent | 9 O'clock Response Area | CREATE | 49 | 166 | 215 | -215 | | 2044 | 2044 | 166 | | 1995 | 2.8 | -3.6 | 2.8 | 2.8 | -3.6 | -3.6 | 33.3 | C137 | NO ACTION | 08/30/18 16:13 | 8/30/2018 | 04:13:31 PM | Ops1 | -119.208833 | 40.793019 | 30 | 5 |
| BMAN1811509 | BLM | PUBLIC CONTACT | @245 F | 3 O'clock Response Area | CREATE | 517 | 99 | 616 | 1117 | 1733 | 589 | 2322 | 99 | 1216 | 1805 | 1.7 | 18.6 | 1.7 | 1.7 | 18.6 | 18.6 | 9.8 | B240 | NO ACTION | 08/30/18 16:06 | 8/30/2018 | 04:06:25 PM | DISPATCH | -119.194698 | 40.779492 | 30 | 5 |
| BMAN1811510 | BLM | MEDICAL | @545 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 670 | 670 | 0 | 0 | 670 | 0.0 | 0.0 | | | | | 11.2 | B246 | PUBLIC ASSIST | 08/30/18 16:23 | 8/30/2018 | 04:23:59 PM | FIELD | -119.216135 | 40.776902 | 30 | 5 |
| BMAN1811511 | BLM | PUBLIC CONTACT | : 830 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2888 | 2888 | 0 | 0 | 2888 | 0.0 | 0.0 | | | | | 48.1 | I248 | CITATION | 08/30/18 16:28 | 8/30/2018 | 04:28:03 PM | FIELD | -119.22316 | 40.793732 | 30 | 5 |
| BMAN1811512 | BLM | COMPLIANCE CHECK | : 215 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4859 | 4859 | 0 | 0 | 4859 | 0.0 | 0.0 | | | | | 81.0 | P242 | NO ACTION | 08/30/18 16:37 | 8/30/2018 | 04:37:23 PM | FIELD | -119.189554 | 40.781043 | 30 | 5 |
| BMAN1811513 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 218 | 218 | 0 | 0 | 218 | 0.0 | 0.0 | | | | | 3.6 | C116 | VERBAL WARNING | 08/30/18 16:46 | 8/30/2018 | 04:46:01 PM | FIELD | -119.237632 | 40.766539 | 30 | 5 |
| BMAN1811514 | BLM | REQUEST LE | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 565 | 565 | 0 | 0 | 565 | 0.0 | 0.0 | | | | | 9.4 | B123 | NO ACTION | 08/30/18 16:47 | 8/30/2018 | 04:47:48 PM | FIELD | -119.211003 | 40.780716 | 30 | 5 |
| BMAN1811515 | BLM | PUBLIC CONTACT | 1000 C | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 16:53 | 8/30/2018 | 04:53:42 PM | | -119.209686 | 40.795453 | 30 | 5 |
| BMAN1811516 | BLM | PUBLIC CONTACT | : 800 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 916 | 916 | 0 | 0 | 916 | 0.0 | 0.0 | | | | | 15.3 | B237 | PUBLIC ASSIST | 08/30/18 17:01 | 8/30/2018 | 05:01:12 PM | FIELD | -119.225087 | 40.790208 | 30 | 5 |
| BMAN1811517 | BLM | PUBLIC CONTACT | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 713 | 713 | 0 | 0 | 713 | 0.0 | 0.0 | | | | | 11.9 | B246 | NO ACTION | 08/30/18 17:02 | 8/30/2018 | 05:02:29 PM | FIELD | -119.192864 | 40.780394 | 30 | 5 |
| BMAN1811518 | BLM | PUBLIC CONTACT | 1000 C | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 16:53 | 8/30/2018 | 04:53:42 PM | | -119.209686 | 40.795453 | 30 | 5 |
| BMAN1811519 | BLM | PUBLIC CONTACT | 1000 C | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 16:53 | 8/30/2018 | 04:53:42 PM | | -119.209686 | 40.795453 | 30 | 5 |
| BMAN1811520 | BLM | PUBLIC CONTACT | @JOC: AT THE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 565 | 565 | 0 | 0 | 565 | 0.0 | 0.0 | | | | | 9.4 | B200 | NO ACTION | 08/30/18 17:10 | 8/30/2018 | 05:10:05 PM | FIELD | -119.23361 | 40.779955 | 30 | 5 |
| BMAN1811521 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7805 | 7805 | 0 | 0 | 7805 | 0.0 | 0.0 | | | | | 130.1 | C101 | PUBLIC ASSIST | 08/30/18 17:11 | 8/30/2018 | 05:11:57 PM | FIELD | -119.23361 | 40.779955 | 30 | 5 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1811522 | BLM | PATROL CHECK | : 800 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3996 | 3996 | 0 | 0 | 3996 | 0.0 | 0.0 | | | | | 66.6 | B238 | CITATION | 08/30/18 17:14 | 8/30/2018 | 05:14:57 PM | FIELD | -119.216739 | 40.788499 | 30 | 5 |
| BMAN1811524 | BLM | REQUEST LE | @Airport (Runway) | Perimeter Response Area | CREATE | 71 | 111 | 182 | 992 | 1174 | 17241 | 18415 | 111 | 1103 | 18344 | 1.9 | 16.5 | 1.9 | 1.9 | 16.5 | 16.5 | 287.4 | C137 | ARREST | 08/30/18 17:34 | 8/30/2018 | 05:34:06 PM | 911 | -119.198177 | 40.765473 | 30 | 5 |
| BMAN1811525 | BLM | PUBLIC CONTACT | 600 D | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 17:35 | 8/30/2018 | 05:35:48 PM | | -119.215848 | 40.77933 | 30 | 5 |
| BMAN1811526 | BLM | PUBLIC CONTACT | 600 D | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 17:35 | 8/30/2018 | 05:35:48 PM | | -119.215848 | 40.77933 | 30 | 5 |
| BMAN1811527 | BLM | PUBLIC CONTACT | 600 D | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 17:35 | 8/30/2018 | 05:35:48 PM | | -119.215848 | 40.77933 | 30 | 5 |
| BMAN1811528 | BLM | PUBLIC CONTACT | 600 D | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 17:35 | 8/30/2018 | 05:35:48 PM | | -119.215848 | 40.77933 | 30 | 5 |
| BMAN1811529 | BLM | PUBLIC CONTACT | 830 F | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 17:37 | 8/30/2018 | 05:37:22 PM | | -119.219419 | 40.792086 | 30 | 5 |
| BMAN1811530 | BLM | PUBLIC CONTACT | 830 F | 9 O'Clock Response | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | VERBAL WARNING | 08/30/18 17:38 | 8/30/2018 | 05:38:23 PM | | -119.219419 | 40.792086 | 30 | 5 |
| BMAN1811531 | BLM | PUBLIC CONTACT | : 330 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | K231 | PUBLIC ASSIST | 08/30/18 17:40 | 8/30/2018 | 05:40:10 PM | FIELD | -119.196492 | 40.773164 | 30 | 5 |
| BMAN1811532 | BLM | PUBLIC CONTACT | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 226 | 226 | 0 | 0 | 226 | 0.0 | 0.0 | | | | | 3.8 | K231 | PUBLIC ASSIST | 08/30/18 17:40 | 8/30/2018 | 05:40:46 PM | FIELD | -119.206544 | 40.771128 | 30 | 5 |
| BMAN1811533 | BLM | TRAFFIC STOP | : 815 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 489 | 489 | 0 | 0 | 489 | 0.0 | 0.0 | | | | | 8.2 | B243 | VERBAL WARNING | 08/30/18 17:42 | 8/30/2018 | 05:42:12 PM | FIELD | -119.223477 | 40.791766 | 30 | 5 |
| BMAN1811534 | BLM | PATROL CHECK | : 700 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 84 | 84 | 0 | 0 | 84 | 0.0 | 0.0 | | | | | 1.4 | C121 | NO ACTION | 08/30/18 17:51 | 8/30/2018 | 05:51:26 PM | FIELD | -119.219252 | 40.783825 | 30 | 5 |
| BMAN1811535 | BLM | PATROL CHECK | : 815 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 758 | 758 | 0 | 0 | 758 | 0.0 | 0.0 | | | | | 12.6 | B243 | VERBAL WARNING | 08/30/18 17:51 | 8/30/2018 | 05:51:39 PM | FIELD | -119.223477 | 40.791766 | 30 | 5 |
| BMAN1811536 | BLM | PUBLIC CONTACT | 730 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 17:53 | 8/30/2018 | 05:53:13 PM | | -119.222291 | 40.786421 | 30 | 5 |
| BMAN1811537 | BLM | MEDICAL | : 230 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1917 | 1917 | 0 | 0 | 1917 | 0.0 | 0.0 | | | | | 32.0 | B240 | LE ASSIST | 08/30/18 18:01 | 8/30/2018 | 06:01:15 PM | FIELD | -119.19062 | 40.779406 | 30 | 5 |
| BMAN1811538 | BLM | PATROL CHECK | : 845 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 773 | 773 | 0 | 0 | 773 | 0.0 | 0.0 | | | | | 12.9 | C121 | VERBAL WARNING | 08/30/18 18:04 | 8/30/2018 | 06:04:03 PM | FIELD | -119.217648 | 40.792917 | 30 | 5 |
| BMAN1811539 | BLM | PATROL CHECK | @830 G :PINK | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 883 | 883 | 0 | 0 | 883 | 0.0 | 0.0 | | | | | 14.7 | B234 | PUBLIC ASSIST | 08/30/18 18:05 | 8/30/2018 | 06:05:16 PM | FIELD | -119.220167 | 40.792415 | 30 | 5 |
| BMAN1811540 | BLM | PUBLIC CONTACT | 730 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 17:53 | 8/30/2018 | 05:53:13 PM | | -119.222291 | 40.786421 | 30 | 5 |
| BMAN1811541 | BLM | PUBLIC CONTACT | 730 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 17:53 | 8/30/2018 | 05:53:13 PM | | -119.222291 | 40.786421 | 30 | 5 |
| BMAN1811542 | BLM | PUBLIC CONTACT | 730 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 17:53 | 8/30/2018 | 05:53:13 PM | | -119.222291 | 40.786421 | 30 | 5 |
| BMAN1811543 | BLM | PUBLIC CONTACT | : 730 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 33 | 0.0 | 0.0 | | | | | 0.6 | I239 | PUBLIC ASSIST | 08/30/18 18:23 | 8/30/2018 | 06:23:29 PM | FIELD | -119.221426 | 40.786421 | 30 | 5 |
| BMAN1811544 | BLM | PUBLIC CONTACT | : 800 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 08/30/18 18:26 | 8/30/2018 | 06:26:37 PM | FIELD | -119.222583 | 40.789695 | 30 | 5 |
| BMAN1811545 | BLM | TRAFFIC STOP | : 615 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1095 | 1095 | 0 | 0 | 1095 | 0.0 | 0.0 | | | | | 18.3 | B234 | CITATION | 08/30/18 18:32 | 8/30/2018 | 06:32:07 PM | FIELD | -119.221788 | 40.777521 | 30 | 5 |
| BMAN1811546 | BLM | PUBLIC CONTACT | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B360 | PUBLIC ASSIST | 08/30/18 18:34 | 8/30/2018 | 06:34:11 PM | FIELD | -119.240167 | 40.767091 | 30 | 5 |
| BMAN1811548 | BLM | REQUEST LE | Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3090 | 3090 | 0 | 0 | 3090 | 0.0 | 0.0 | | | | | 51.5 | C111 | NO ACTION | 08/30/18 18:43 | 8/30/2018 | 06:43:41 PM | FIELD | -119.210339 | 40.779574 | 30 | 5 |
| BMAN1811550 | BLM | ASSIST | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 477 | 477 | 0 | 0 | 477 | 0.0 | 0.0 | | | | | 8.0 | I402 | CANCEL | 08/30/18 18:54 | 8/30/2018 | 06:54:28 PM | FIELD | -119.213121 | 40.777735 | 30 | 5 |
| BMAN1811551 | BLM | PUBLIC CONTACT | 700 H | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 08/30/18 18:55 | 8/30/2018 | 06:55:32 PM | | -119.222593 | 40.783148 | 30 | 5 |
| BMAN1811552 | BLM | PUBLIC CONTACT | 700 H | 9 O'Clock Response Area | | 0 | 7568 | 7568 | 4 | 7572 | 17 | 7589 | 7568 | 7572 | 7589 | 126.1 | 0.1 | 126.1 | 126.1 | 0.1 | 0.1 | 0.3 | B200 | PUBLIC ASSIST | 08/30/18 18:55 | 8/30/2018 | 06:55:32 PM | FIELD | -119.222593 | 40.783148 | 30 | 5 |
| BMAN1811553 | BLM | PUBLIC CONTACT | 700 H | 9 O'Clock Response Area | | 0 | 7603 | 7603 | 0 | 7603 | 4113 | 11716 | 7603 | 7603 | 11716 | 126.7 | 0.0 | 126.7 | 126.7 | | | 68.6 | B200 | PUBLIC ASSIST | 08/30/18 18:55 | 8/30/2018 | 06:55:32 PM | OTHER | -119.222593 | 40.783148 | 30 | 5 |
| BMAN1811554 | BLM | PUBLIC CONTACT | : 845 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 458 | 458 | 0 | 0 | 458 | 0.0 | 0.0 | | | | | 7.6 | B241 | PUBLIC ASSIST | 08/30/18 19:03 | 8/30/2018 | 07:03:19 PM | FIELD | -119.217648 | 40.792917 | 30 | 5 |
| BMAN1811555 | BLM | REQUEST BRC | 800 G | 9 O'clock Response Area | CREATE | 44 | 227 | 271 | 0 | 271 | 507 | 778 | 227 | 227 | 734 | 3.8 | 0.0 | 3.8 | 3.8 | | | 8.5 | B243 | | 08/30/18 19:07 | 8/30/2018 | 07:07:03 PM | FIELD | -119.221748 | 40.789524 | 30 | 5 |
| BMAN1811556 | BLM | ASSAULT | @The Man : 600 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2132 | 2132 | 0 | 0 | 2132 | 0.0 | 0.0 | | | | | 35.5 | B237 | ARREST | 08/30/18 19:12 | 8/30/2018 | 07:12:59 PM | FIELD | -119.206514 | 40.786405 | 30 | 5 |
| BMAN1811557 | BLM | PUBLIC CONTACT | : 215 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 284 | 284 | 0 | 0 | 284 | 0.0 | 0.0 | | | | | 4.7 | B240 | NO ACTION | 08/30/18 19:13 | 8/30/2018 | 07:13:46 PM | FIELD | -119.188756 | 40.78079 | 30 | 5 |
| BMAN1811558 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 45 | 45 | 0 | 0 | 45 | 0.0 | 0.0 | | | | | 0.8 | I248 | PUBLIC ASSIST | 08/30/18 19:16 | 8/30/2018 | 07:16:24 PM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811559 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 180 | 180 | 0 | 0 | 180 | 0.0 | 0.0 | | | | | 3.0 | B200 | VERBAL WARNING | 08/30/18 19:24 | 8/30/2018 | 07:24:17 PM | FIELD | -119.218772 | 40.774298 | 30 | 5 |
| BMAN1811560 | BLM | TRAFFIC STOP | : 330 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 219 | 219 | 0 | 0 | 219 | 0.0 | 0.0 | | | | | 3.7 | B241 | VERBAL WARNING | 08/30/18 19:25 | 8/30/2018 | 07:25:35 PM | FIELD | -119.197784 | 40.774873 | 30 | 5 |
| BMAN1811561 | BLM | PUBLIC CONTACT | : 330 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 0 | 0 | 38 | 0.0 | 0.0 | | | | | 0.6 | K231 | PUBLIC ASSIST | 08/30/18 19:28 | 8/30/2018 | 07:28:34 PM | FIELD | -119.198646 | 40.776012 | 30 | 5 |
| BMAN1811562 | BLM | REQUEST LE | @515 E | 3 O'clock Response Area | CREATE | 209 | 346 | 555 | 782 | 1337 | 295 | 1632 | 346 | 1128 | 1423 | 5.8 | 13.0 | 5.8 | 5.8 | 13.0 | 13.0 | 4.9 | C125 | NO ACTION | 08/30/18 19:25 | 8/30/2018 | 07:25:19 PM | Control1 | -119.211908 | 40.776547 | 30 | 5 |
| BMAN1811563 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 156 | 156 | 0 | 0 | 156 | 0.0 | 0.0 | | | | | 2.6 | K231 | PUBLIC ASSIST | 08/30/18 19:29 | 8/30/2018 | 07:29:35 PM | FIELD | -119.200156 | 40.781559 | 30 | 5 |
| BMAN1811564 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2306 | 2306 | 0 | 0 | 2306 | 0.0 | 0.0 | | | | | 38.4 | C189 | VERBAL WARNING | 08/30/18 19:41 | 8/30/2018 | 07:41:33 PM | FIELD | -119.23361 | 40.779955 | 30 | 5 |
| BMAN1811565 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 94 | 94 | 0 | 0 | 94 | 0.0 | 0.0 | | | | | 1.6 | B235 | NO ACTION | 08/30/18 19:43 | 8/30/2018 | 07:43:55 PM | FIELD | -119.206514 | 40.786405 | 30 | 5 |
| BMAN1811566 | BLM | PUBLIC CONTACT | : 700 Es | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 1200 | 1201 | 1 | 1 | 1201 | 0.0 | 0.0 | 0.0 | 0.0 | | | 20.0 | I248 | PUBLIC ASSIST | 08/30/18 19:50 | 8/30/2018 | 07:50:13 PM | FIELD | -119.215215 | 40.784643 | 30 | 5 |
| BMAN1811567 | BLM | ASSAULT | @545 Es | 3 O'clock Response Area | CREATE | 698 | 202 | 900 | 242 | 1142 | 906 | 2048 | 202 | 444 | 1350 | 3.4 | 4.0 | 3.4 | 3.4 | 4.0 | 4.0 | 15.1 | B241 | NO ACTION | 08/30/18 20:20 | 8/30/2018 | 08:20:04 PM | Control1 | -119.215081 | 40.777944 | 30 | 5 |
| BMAN1811568 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 0 | 0 | 60 | 0.0 | 0.0 | | | | | 1.0 | B357 | VERBAL WARNING | 08/30/18 20:32 | 8/30/2018 | 08:32:50 PM | FIELD | -119.211744 | 40.771654 | 30 | 5 |
| BMAN1811569 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 386 | 386 | 0 | 0 | 386 | 0.0 | 0.0 | | | | | 6.4 | B355 | VERBAL WARNING | 08/30/18 20:41 | 8/30/2018 | 08:41:36 PM | FIELD | -119.258348 | 40.753337 | 30 | 5 |
| BMAN1811571 | BLM | PUBLIC CONTACT | : 900 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6018 | 6018 | 0 | 0 | 6018 | 0.0 | 0.0 | | | | | 100.3 | B238 | ARREST | 08/30/18 20:46 | 8/30/2018 | 08:46:48 PM | FIELD | -119.220098 | 40.796757 | 30 | 5 |
| BMAN1811572 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 349 | 349 | 0 | 0 | 349 | 0.0 | 0.0 | | | | | 5.8 | B234 | PUBLIC ASSIST | 08/30/18 20:50 | 8/30/2018 | 08:50:37 PM | FIELD | -119.20972 | 40.779854 | 30 | 5 |
| BMAN1811573 | BLM | TRAFFIC STOP | : GATE ROAD: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6763 | 6763 | 0 | 0 | 6763 | 0.0 | 0.0 | | | | | 112.7 | C130 | ARREST | 08/30/18 21:04 | 8/30/2018 | 09:04:06 PM | FIELD | -119.248388 | 40.76584 | 30 | 5 |
| BMAN1811574 | BLM | COMPLIANCE CHECK | : 320 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 264 | 264 | 0 | 0 | 264 | 0.0 | 0.0 | | | | | 4.4 | B357 | NO ACTION | 08/30/18 21:07 | 8/30/2018 | 09:07:35 PM | FIELD | -119.198474 | 40.77765 | 30 | 5 |
| BMAN1811575 | BLM | PUBLIC CONTACT | : 300 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 180 | 180 | 0 | 0 | 180 | 0.0 | 0.0 | | | | | 3.0 | I239 | PUBLIC ASSIST | 08/30/18 21:09 | 8/30/2018 | 09:09:16 PM | FIELD | -119.192935 | 40.776052 | 30 | 5 |
| BMAN1811576 | BLM | PUBLIC CONTACT | : 215 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2106 | 2106 | 0 | 0 | 2106 | 0.0 | 0.0 | | | | | 35.1 | P242 | PUBLIC ASSIST | 08/30/18 21:22 | 8/30/2018 | 09:22:59 PM | FIELD | -119.19115 | 40.781547 | 30 | 5 |
| BMAN1811577 | BLM | PUBLIC CONTACT | : 930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 222 | 222 | 0 | 0 | 222 | 0.0 | 0.0 | | | | | 3.7 | B365 | VERBAL WARNING | 08/30/18 21:24 | 8/30/2018 | 09:24:42 PM | FIELD | -119.211006 | 40.792338 | 30 | 5 |
| BMAN1811578 | BLM | PUBLIC CONTACT | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 0 | 0 | 65 | 0.0 | 0.0 | | | | | 1.1 | B245 | PUBLIC ASSIST | 08/30/18 21:29 | 8/30/2018 | 09:29:00 PM | FIELD | -119.217699 | 40.794907 | 30 | 5 |
| BMAN1811579 | BLM | REQUEST LE | @Airport: Arrivals | Perimeter Response Area | CREATE | 113 | 133 | 246 | 574 | 820 | 935 | 1755 | 133 | 707 | 1642 | 2.2 | 9.6 | 2.2 | 2.2 | 9.6 | 9.6 | 15.6 | C123 | NO ACTION | 08/30/18 21:28 | 8/30/2018 | 09:28:31 PM | 911 | -119.208486 | 40.764345 | 30 | 5 |
| BMAN1811580 | BLM | PUBLIC CONTACT | : 400 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 21 | 0.0 | 0.0 | | | | | 0.4 | I359 | PUBLIC ASSIST | 08/30/18 21:36 | 8/30/2018 | 09:36:29 PM | FIELD | -119.204196 | 40.779792 | 30 | 5 |
| BMAN1811581 | BLM | PUBLIC CONTACT | : 400 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | I359 | PUBLIC ASSIST | 08/30/18 21:37 | 8/30/2018 | 09:37:02 PM | FIELD | -119.204196 | 40.779792 | 30 | 5 |
| BMAN1811582 | BLM | PUBLIC CONTACT | : 800 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 871 | 871 | 0 | 0 | 871 | 0.0 | 0.0 | | | | | 14.5 | B247 | PUBLIC ASSIST | 08/30/18 21:44 | 8/30/2018 | 09:44:16 PM | FIELD | -119.223418 | 40.789866 | 30 | 5 |
| BMAN1811583 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B362 | PUBLIC ASSIST | 08/30/18 21:57 | 8/30/2018 | 09:57:21 PM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811584 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B362 | PUBLIC ASSIST | 08/30/18 21:57 | 8/30/2018 | 09:57:37 PM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811585 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B357 | PUBLIC ASSIST | 08/30/18 22:00 | 8/30/2018 | 10:00:14 PM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811586 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3030 | 3030 | 0 | 0 | 3030 | 0.0 | 0.0 | | | | | 50.5 | B362 | REPORT | 08/30/18 22:01 | 8/30/2018 | 10:01:31 PM | FIELD | -119.200167 | 40.791235 | 30 | 5 |
| BMAN1811587 | BLM | MISSING PERSON | JOC | 3 O'clock Response Area | CREATE | 128 | 26 | 154 | 0 | 154 | 1492 | 1646 | 26 | 26 | 1518 | 0.4 | 0.0 | 0.4 | 0.4 | | | 24.9 | I402 | NO ACTION | 08/30/18 22:09 | 8/30/2018 | 10:09:13 PM | OTHER | -119.23361 | 40.779955 | 30 | 5 |
| BMAN1811588 | BLM | ASSIST-NLE | : @Greeters :GATE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 1055 | 1055 | 56181 | 57236 | 0 | 1055 | 57236 | 0.0 | 17.6 | | | 17.6 | 17.6 | 936.4 | B112 | NO ACTION | 08/30/18 22:17 | 8/30/2018 | 10:17:47 PM | FIELD | -119.223341 | 40.773668 | 30 | 5 |
| BMAN1811589 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4157 | 4157 | 0 | 0 | 4157 | 0.0 | 0.0 | | | | | 69.3 | B360 | CITATION | 08/30/18 22:20 | 8/30/2018 | 10:20:38 PM | FIELD | -119.2654 | 40.748552 | 30 | 5 |
| BMAN1811590 | BLM | TRAFFIC STOP | 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 194 | 194 | 0 | 0 | 194 | 0.0 | 0.0 | | | | | 3.2 | C105 | VERBAL WARNING | 08/30/18 22:23 | 8/30/2018 | 10:23:25 PM | FIELD | -119.277938 | 40.753857 | 30 | 5 |
| BMAN1811591 | BLM | TRAFFIC STOP | : 520 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 749 | 749 | 0 | 0 | 749 | 0.0 | 0.0 | | | | | 12.5 | I406 | VERBAL WARNING | 08/30/18 22:28 | 8/30/2018 | 10:28:30 PM | FIELD | -119.213201 | 40.775545 | 30 | 5 |
| BMAN1811592 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 173 | 173 | 0 | 0 | 173 | 0.0 | 0.0 | | | | | 2.9 | C116 | NO ACTION | 08/30/18 22:31 | 8/30/2018 | 10:31:22 PM | FIELD | -119.277938 | 40.753857 | 30 | 5 |
| BMAN1811593 | BLM | PUBLIC CONTACT | : 200 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1653 | 1653 | 0 | 0 | 1653 | 0.0 | 0.0 | | | | | 27.6 | I239 | PUBLIC ASSIST | 08/30/18 22:34 | 8/30/2018 | 10:34:42 PM | FIELD | -119.187109 | 40.782429 | 30 | 5 |
| BMAN1811594 | BLM | PUBLIC CONTACT | : 300 TEMPLE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B357 | PUBLIC ASSIST | 08/30/18 22:40 | 8/30/2018 | 10:40:16 PM | FIELD | -119.192776 | 40.790745 | 30 | 5 |
| BMAN1811595 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B366 | PUBLIC ASSIST | 08/30/18 22:43 | 8/30/2018 | 10:43:23 PM | FIELD | -119.213938 | 40.780764 | 30 | 5 |
| BMAN1811596 | BLM | PUBLIC CONTACT | @Playa Info:500 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 49 | 49 | 0 | 0 | 49 | 0.0 | 0.0 | | | | | 0.8 | B352 | PUBLIC ASSIST | 08/30/18 22:46 | 8/30/2018 | 10:46:20 PM | FIELD | -119.212876 | 40.781131 | 30 | 5 |
| BMAN1811597 | BLM | TRAFFIC STOP | @9Y (Wye) : AND L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 925 | 925 | 0 | 0 | 925 | 0.0 | 0.0 | | | | | 15.4 | B364 | VERBAL WARNING RPT | 08/30/18 22:47 | 8/30/2018 | 10:47:26 PM | FIELD | -119.223066 | 40.774884 | 30 | 5 |
| BMAN1811598 | BLM | PUBLIC CONTACT | : 9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | B366 | PUBLIC ASSIST | 08/30/18 23:02 | 8/30/2018 | 11:02:11 PM | FIELD | -119.223066 | 40.774884 | 30 | 5 |
| BMAN1811599 | BLM | TRAFFIC STOP | : 9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1696 | 1696 | 0 | 0 | 1696 | 0.0 | 0.0 | | | | | 28.3 | B366 | VERBAL WARNING RPT | 08/30/18 23:04 | 8/30/2018 | 11:04:11 PM | FIELD | -119.223066 | 40.774884 | 30 | 5 |
| BMAN1811600 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 649 | 649 | 0 | 0 | 649 | 0.0 | 0.0 | | | | | 10.8 | B364 | VERBAL WARNING | 08/30/18 23:05 | 8/30/2018 | 11:05:30 PM | FIELD | -119.225095 | 40.780578 | 30 | 5 |
| BMAN1811601 | BLM | TRAFFIC STOP | : 9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 845 | 845 | 0 | 0 | 845 | 0.0 | 0.0 | | | | | 14.1 | I248 | WRITTEN WARNING | 08/30/18 23:07 | 8/30/2018 | 11:07:01 PM | FIELD | -119.223066 | 40.774884 | 30 | 5 |
| BMAN1811602 | BLM | PUBLIC CONTACT | : 945 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1494 | 1494 | 0 | 0 | 1494 | 0.0 | 0.0 | | | | | 24.9 | B362 | NO ACTION | 08/30/18 23:09 | 8/30/2018 | 11:09:58 PM | FIELD | -119.214181 | 40.800527 | 30 | 5 |
| BMAN1811603 | BLM | ASSAULT | @230 G:foam | 3 O'clock Response Area | CREATE | 39 | 106 | 145 | 229 | 374 | 3844 | 4218 | 106 | 335 | 4179 | 1.8 | 3.8 | 1.8 | 1.8 | 3.8 | 3.8 | 64.1 | C114 | NO ACTION | 08/30/18 23:15 | 8/30/2018 | 11:15:52 PM | 911 | -119.192864 | 40.780394 | 30 | 5 |
| BMAN1811604 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 641 | 641 | 0 | 0 | 641 | 0.0 | 0.0 | | | | | 10.7 | B350 | VERBAL WARNING | 08/30/18 23:16 | 8/30/2018 | 11:16:45 PM | FIELD | -119.258348 | 40.753337 | 30 | 5 |
| BMAN1811605 | BLM | PUBLIC CONTACT | : 200 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1576 | 1576 | 0 | 0 | 1576 | 0.0 | 0.0 | | | | | 26.3 | B354 | CITATION | 08/30/18 23:16 | 8/30/2018 | 11:16:58 PM | FIELD | -119.189612 | 40.782942 | 30 | 5 |
| BMAN1811606 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | P356 | PUBLIC ASSIST | 08/30/18 23:24 | 8/30/2018 | 11:24:05 PM | FIELD | -119.220709 | 40.797223 | 30 | 5 |
| BMAN1811607 | BLM | PUBLIC CONTACT | 600 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0.0 | 0.0 | | | | | 0.0 | B236 | PUBLIC ASSIST | 08/30/18 23:27 | 8/30/2018 | 11:27:32 PM | FIELD | -119.217684 | 40.777938 | 30 | 5 |
| BMAN1811608 | BLM | PUBLIC CONTACT | @600 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1446 | 1446 | 0 | 0 | 1446 | 0.0 | 0.0 | | | | | 24.1 | B236 | PUBLIC ASSIST | 08/30/18 23:28 | 8/30/2018 | 11:28:04 PM | FIELD | -119.217684 | 40.777938 | 30 | 5 |
| BMAN1811609 | BLM | PUBLIC CONTACT | : GREETERS GATE | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3680 | 3680 | 0 | 0 | 3680 | 0.0 | 0.0 | | | | | 61.3 | B362 | PUBLIC ASSIST | 08/30/18 23:35 | 8/30/2018 | 11:35:09 PM | FIELD | -119.232601 | 40.78065 | 30 | 5 |
| BMAN1811610 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17081 | 17081 | 0 | 0 | 17081 | 0.0 | 0.0 | | | | | 284.7 | B358 | CITATION | 08/30/18 23:37 | 8/30/2018 | 11:37:14 PM | FIELD | -119.223935 | 40.778784 | 30 | 5 |
| BMAN1811611 | BLM | TRAFFIC STOP | @9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1912 | 1912 | 0 | 0 | 1912 | 0.0 | 0.0 | | | | | 31.9 | B366 | CITATION | 08/30/18 23:39 | 8/30/2018 | 11:39:55 PM | FIELD | -119.223066 | 40.774884 | 30 | 5 |
| BMAN1811612 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2515 | 2515 | 0 | 0 | 2515 | 0.0 | 0.0 | | | | | 41.9 | C116 | VERBAL WARNING | 08/30/18 23:42 | 8/30/2018 | 11:42:35 PM | FIELD | -119.365998 | 40.671163 | 30 | 5 |
| BMAN1811613 | BLM | PUBLIC CONTACT | : 200 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 456 | 456 | 0 | 0 | 456 | 0.0 | 0.0 | | | | | 7.6 | B354 | NO ACTION | 08/30/18 23:42 | 8/30/2018 | 11:42:40 PM | FIELD | -119.187109 | 40.782429 | 30 | 5 |
| BMAN1811614 | BLM | TRAFFIC STOP | @600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 565 | 565 | 0 | 0 | 565 | 0.0 | 0.0 | | | | | 9.4 | I248 | VERBAL WARNING | 08/30/18 23:43 | 8/30/2018 | 11:43:25 PM | FIELD | -119.220746 | 40.775617 | 30 | 5 |
| BMAN1811615 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4679 | 4679 | 0 | 0 | 4679 | 0.0 | 0.0 | | | | | 78.0 | B364 | CITATION | 08/30/18 23:48 | 8/30/2018 | 11:48:37 PM | FIELD | -119.230717 | 40.767581 | 30 | 5 |
| BMAN1811616 | BLM | PUBLIC CONTACT | : 345 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 61 | 61 | 0 | 0 | 61 | 0.0 | 0.0 | | | | | 1.0 | I239 | PUBLIC ASSIST | 08/30/18 23:49 | 8/30/2018 | 11:49:28 PM | FIELD | -119.200498 | 40.77532 | 30 | 5 |
| BMAN1811617 | BLM | TRAFFIC STOP | : gate road mm .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1786 | 1786 | 0 | 0 | 1786 | 0.0 | 0.0 | | | | | 29.8 | B350 | CITATION | 08/30/18 23:54 | 8/30/2018 | 11:54:20 PM | FIELD | -119.26539 | 40.748023 | 30 | 5 |
| BMAN1811618 | BLM | PUBLIC CONTACT | @1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5451 | 5451 | 0 | 0 | 5451 | 0.0 | 0.0 | | | | | 90.9 | C122 | ARREST | 08/30/18 23:58 | 8/30/2018 | 11:58:23 PM | FIELD | -119.208833 | 40.793019 | 30 | 5 |
| BMAN1811619 | BLM | PUBLIC CONTACT | : MAYAN RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1150 | 1150 | 0 | 0 | 1150 | 0.0 | 0.0 | | | | | 19.2 | B244 | CITATION | 08/31/18 00:05 | 8/31/2018 | 12:05:38 AM | FIELD | -119.199365 | 40.800745 | 31 | 6 |
| BMAN1811620 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 619 | 619 | 0 | 0 | 619 | 0.0 | 0.0 | | | | | 10.3 | P356 | NO ACTION | 08/31/18 00:29 | 8/31/2018 | 12:29:26 AM | FIELD | -119.221771 | 40.773908 | 31 | 6 |
| BMAN1811621 | BLM | PUBLIC CONTACT | @10 1500M:747 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 782 | 782 | 0 | 0 | 782 | 0.0 | 0.0 | | | | | 13.0 | B243 | NO ACTION | 08/31/18 00:35 | 8/31/2018 | 12:35:38 AM | FIELD | -119.207909 | 40.790384 | 31 | 6 |
| BMAN1811622 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 294 | 294 | 0 | 0 | 294 | 0.0 | 0.0 | | | | | 4.9 | C105 | VERBAL WARNING | 08/31/18 00:41 | 8/31/2018 | 12:41:14 AM | FIELD | -119.237632 | 40.766539 | 31 | 6 |
| BMAN1811623 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B234 | PUBLIC ASSIST | 08/31/18 00:42 | 8/31/2018 | 12:42:34 AM | FIELD | -119.210339 | 40.779574 | 31 | 6 |
| BMAN1811624 | BLM | PUBLIC CONTACT | @9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B362 | PUBLIC ASSIST | 08/31/18 00:43 | 8/31/2018 | 12:43:41 AM | FIELD | -119.223066 | 40.774884 | 31 | 6 |
| BMAN1811625 | BLM | PUBLIC CONTACT | : Y | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B362 | PUBLIC ASSIST | 08/31/18 00:44 | 8/31/2018 | 12:44:10 AM | FIELD | -119.223096 | 40.77418 | 31 | 6 |
| BMAN1811626 | BLM | PUBLIC CONTACT | : Y | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B362 | PUBLIC ASSIST | 08/31/18 00:44 | 8/31/2018 | 12:44:21 AM | FIELD | -119.223096 | 40.77418 | 31 | 6 |
| BMAN1811627 | BLM | PUBLIC CONTACT | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B362 | PUBLIC ASSIST | 08/31/18 00:44 | 8/31/2018 | 12:44:29 AM | FIELD | -119.222569 | 40.774267 | 31 | 6 |
| BMAN1811628 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 331 | 331 | 0 | 0 | 331 | 0.0 | 0.0 | | | | | 5.5 | B360 | VERBAL WARNING | 08/31/18 00:48 | 8/31/2018 | 12:48:01 AM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811629 | BLM | PUBLIC CONTACT | Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1317 | 1317 | 0 | 0 | 1317 | 0.0 | 0.0 | | | | | 22.0 | B238 | PUBLIC ASSIST | 08/31/18 00:50 | 8/31/2018 | 12:50:42 AM | FIELD | -119.185671 | 40.802213 | 31 | 6 |
| BMAN1811630 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | I368 | PUBLIC ASSIST | 08/31/18 00:52 | 8/31/2018 | 12:52:00 AM | FIELD | -119.206514 | 40.786405 | 31 | 6 |
| BMAN1811631 | BLM | PUBLIC CONTACT | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 349 | 349 | 0 | 0 | 349 | 0.0 | 0.0 | | | | | 5.8 | B236 | PUBLIC ASSIST | 08/31/18 00:55 | 8/31/2018 | 12:55:46 AM | FIELD | -119.211003 | 40.780716 | 31 | 6 |
| BMAN1811632 | BLM | TRAFFIC STOP | : MAYAN RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 438 | 438 | 0 | 0 | 438 | 0.0 | 0.0 | | | | | 7.3 | B230 | VERBAL WARNING | 08/31/18 00:57 | 8/31/2018 | 12:57:03 AM | FIELD | -119.198055 | 40.803566 | 31 | 6 |
| BMAN1811633 | BLM | PUBLIC CONTACT | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B366 | NO ACTION | 08/31/18 00:59 | 8/31/2018 | 12:59:18 AM | FIELD | -119.225937 | 40.782471 | 31 | 6 |
| BMAN1811634 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 578 | 578 | 0 | 0 | 578 | 0.0 | 0.0 | | | | | 9.6 | C105 | WRITTEN WARNING | 08/31/18 01:02 | 8/31/2018 | 01:02:53 AM | FIELD | -119.237632 | 40.766539 | 31 | 6 |
| BMAN1811635 | BLM | TRAFFIC STOP | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 661 | 661 | 0 | 0 | 661 | 0.0 | 0.0 | | | | | 11.0 | C189 | PUBLIC ASSIST | 08/31/18 01:03 | 8/31/2018 | 01:03:21 AM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811636 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B362 | NO ACTION | 08/31/18 01:09 | 8/31/2018 | 01:09:00 AM | FIELD | -119.200167 | 40.791235 | 31 | 6 |
| BMAN1811637 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 78 | 78 | 0 | 0 | 78 | 0.0 | 0.0 | | | | | 1.3 | I368 | PUBLIC ASSIST | 08/31/18 01:12 | 8/31/2018 | 01:12:48 AM | FIELD | -119.200167 | 40.791235 | 31 | 6 |
| BMAN1811638 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | I368 | PUBLIC ASSIST | 08/31/18 01:14 | 8/31/2018 | 01:14:30 AM | FIELD | -119.200167 | 40.791235 | 31 | 6 |
| BMAN1811639 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 306 | 306 | 0 | 0 | 306 | 0.0 | 0.0 | | | | | 5.1 | B243 | NO ACTION | 08/31/18 01:15 | 8/31/2018 | 01:15:27 AM | FIELD | -119.208833 | 40.793019 | 31 | 6 |
| BMAN1811640 | BLM | PUBLIC CONTACT | @11 1800M:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 747 | 747 | 0 | 0 | 747 | 0.0 | 0.0 | | | | | 12.5 | I359 | CITATION | 08/31/18 01:15 | 8/31/2018 | 01:15:44 AM | FIELD | -119.204797 | 40.791171 | 31 | 6 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1811641 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | I368 | PUBLIC ASSIST | 08/31/18 01:16 | 8/31/2018 | 01:16:11 AM | FIELD | -119.200167 | 40.791235 | 31 | 6 |
| BMAN1811642 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | I368 | PUBLIC ASSIST | 08/31/18 01:16 | 8/31/2018 | 01:16:23 AM | FIELD | -119.200167 | 40.791235 | 31 | 6 |
| BMAN1811643 | BLM | PUBLIC CONTACT | : 100t | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 289 | 289 | 0 | 0 | 289 | 0.0 | 0.0 | | | | | 4.8 | B357 | VERBAL WARNING | 08/31/18 01:25 | 8/31/2018 | 01:25:36 AM | FIELD | -119.195695 | 40.795143 | 31 | 6 |
| BMAN1811644 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B364 | PUBLIC ASSIST | 08/31/18 01:26 | 8/31/2018 | 01:26:49 AM | FIELD | -119.223935 | 40.778784 | 31 | 6 |
| BMAN1811645 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 69 | 69 | 0 | 0 | 69 | 0.0 | 0.0 | | | | | 1.2 | B236 | PUBLIC ASSIST | 08/31/18 01:30 | 8/31/2018 | 01:30:54 AM | FIELD | -119.210339 | 40.779574 | 31 | 6 |
| BMAN1811646 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 441 | 441 | 0 | 0 | 441 | 0.0 | 0.0 | | | | | 7.4 | B363 | CANCEL | 08/31/18 01:33 | 8/31/2018 | 01:33:39 AM | FIELD | -119.206514 | 40.786405 | 31 | 6 |
| BMAN1811647 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 194 | 194 | 0 | 0 | 194 | 0.0 | 0.0 | | | | | 3.2 | B367 | VERBAL WARNING | 08/31/18 01:35 | 8/31/2018 | 01:35:19 AM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811648 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 398 | 398 | 0 | 0 | 398 | 0.0 | 0.0 | | | | | 6.6 | B233 | VERBAL WARNING | 08/31/18 01:44 | 8/31/2018 | 01:44:33 AM | FIELD | -119.222569 | 40.774267 | 31 | 6 |
| BMAN1811649 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B366 | PUBLIC ASSIST | 08/31/18 01:51 | 8/31/2018 | 01:51:48 AM | FIELD | -119.216588 | 40.773185 | 31 | 6 |
| BMAN1811650 | BLM | PUBLIC CONTACT | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B364 | PUBLIC ASSIST | 08/31/18 01:55 | 8/31/2018 | 01:55:43 AM | FIELD | -119.213121 | 40.777735 | 31 | 6 |
| BMAN1811651 | BLM | TRANSPORT | @11 1800M:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9610 | 9610 | 0 | 0 | 9610 | 0.0 | 0.0 | | | | | 160.2 | B354 | CITATION | 08/31/18 01:59 | 8/31/2018 | 01:59:59 AM | FIELD | -119.204797 | 40.791171 | 31 | 6 |
| BMAN1811652 | BLM | PUBLIC CONTACT | : 200 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1049 | 1049 | 0 | 0 | 1049 | 0.0 | 0.0 | | | | | 17.5 | I239 | PUBLIC ASSIST | 08/31/18 02:10 | 8/31/2018 | 02:10:08 AM | FIELD | -119.187943 | 40.7826 | 31 | 6 |
| BMAN1811653 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | I368 | PUBLIC ASSIST | 08/31/18 02:19 | 8/31/2018 | 02:19:50 AM | FIELD | -119.212873 | 40.791252 | 31 | 6 |
| BMAN1811654 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | I368 | PUBLIC ASSIST | 08/31/18 02:20 | 8/31/2018 | 02:20:10 AM | FIELD | -119.212873 | 40.791252 | 31 | 6 |
| BMAN1811655 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | I368 | PUBLIC ASSIST | 08/31/18 02:20 | 8/31/2018 | 02:20:28 AM | FIELD | -119.212873 | 40.791252 | 31 | 6 |
| BMAN1811656 | BLM | REQUEST LE | @Point 1 : by trash | Perimeter Response Area | CREATE | 218 | 80 | 298 | 225 | 523 | 9074 | 9597 | 80 | 305 | 9379 | 1.3 | 3.8 | 1.3 | 1.3 | 3.8 | 3.8 | 151.2 | C123 | ARREST | 08/31/18 02:25 | 8/31/2018 | 02:25:29 AM | 911 | -119.235701 | 40.783003 | 31 | 6 |
| BMAN1811657 | BLM | REQUEST BRC | @Center Camp | 3 O'clock Response Area | CREATE | 327 | 227 | 554 | 0 | 554 | 134 | 688 | 227 | 227 | 361 | 3.8 | 0.0 | 3.8 | 3.8 | | | 2.2 | B300 | PUBLIC ASSIST | 08/31/18 02:27 | 8/31/2018 | 02:27:21 AM | DISPATCH | -119.213938 | 40.780764 | 31 | 6 |
| BMAN1811658 | BLM | PUBLIC CONTACT | : 230 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1025 | 1025 | 0 | 0 | 1025 | 0.0 | 0.0 | | | | | 17.1 | B363 | PUBLIC ASSIST | 08/31/18 02:39 | 8/31/2018 | 02:39:05 AM | FIELD | -119.198722 | 40.782975 | 31 | 6 |
| BMAN1811659 | BLM | PUBLIC CONTACT | @10 1800M:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 170 | 170 | 0 | 0 | 170 | 0.0 | 0.0 | | | | | 2.8 | B354 | CITATION | 08/31/18 02:39 | 8/31/2018 | 02:39:17 AM | FIELD | -119.208188 | 40.791179 | 31 | 6 |
| BMAN1811660 | BLM | PUBLIC CONTACT | : 1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1700 | 1700 | 0 | 0 | 1700 | 0.0 | 0.0 | | | | | 28.3 | I248 | WRITTEN WARNING | 08/31/18 02:44 | 8/31/2018 | 02:44:35 AM | FIELD | -119.211244 | 40.799897 | 31 | 6 |
| BMAN1811661 | BLM | PUBLIC CONTACT | @10 1800M:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2323 | 2323 | 0 | 0 | 2323 | 0.0 | 0.0 | | | | | 38.7 | C111 | CITATION | 08/31/18 02:48 | 8/31/2018 | 02:48:49 AM | FIELD | -119.208188 | 40.791179 | 31 | 6 |
| BMAN1811662 | BLM | PUBLIC CONTACT | @11 1800M:747 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 597 | 597 | 0 | 0 | 597 | 0.0 | 0.0 | | | | | 10.0 | I359 | VERBAL WARNING | 08/31/18 02:49 | 8/31/2018 | 02:49:47 AM | FIELD | -119.204797 | 40.791171 | 31 | 6 |
| BMAN1811663 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 567 | 568 | 1 | 1 | 568 | 0.0 | 0.0 | 0.0 | 0.0 | | | 9.5 | B245 | PUBLIC ASSIST | 08/31/18 02:53 | 8/31/2018 | 02:53:22 AM | FIELD | -119.208833 | 40.793019 | 31 | 6 |
| BMAN1811664 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1011 | 1011 | 0 | 0 | 1011 | 0.0 | 0.0 | | | | | 16.9 | K351 | REPORT | 08/31/18 02:54 | 8/31/2018 | 02:54:12 AM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811665 | BLM | PUBLIC CONTACT | @10 1800M:747 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 298 | 298 | 0 | 0 | 298 | 0.0 | 0.0 | | | | | 5.0 | B357 | VERBAL WARNING | 08/31/18 02:55 | 8/31/2018 | 02:55:47 AM | FIELD | -119.208188 | 40.791179 | 31 | 6 |
| BMAN1811666 | BLM | PUBLIC CONTACT | : 200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1963 | 1963 | 0 | 0 | 1963 | 0.0 | 0.0 | | | | | 32.7 | B365 | NO ACTION | 08/31/18 03:07 | 8/31/2018 | 03:07:27 AM | FIELD | -119.192951 | 40.783627 | 31 | 6 |
| BMAN1811667 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response | CREATE | 0 | 0 | 0 | 0 | 0 | 1076 | 1076 | 0 | 0 | 1076 | 0.0 | 0.0 | | | | | 17.9 | B367 | CITATION | 08/31/18 03:12 | 8/31/2018 | 03:12:41 AM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811668 | BLM | PUBLIC CONTACT | @700 Es:DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 107 | 107 | 0 | 0 | 107 | 0.0 | 0.0 | | | | | 1.8 | C125 | PUBLIC ASSIST | 08/31/18 03:21 | 8/31/2018 | 03:21:34 AM | FIELD | -119.215215 | 40.784643 | 31 | 6 |
| BMAN1811669 | BLM | PUBLIC CONTACT | : 945 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1179 | 1179 | 0 | 0 | 1179 | 0.0 | 0.0 | | | | | 19.7 | B352 | CITATION | 08/31/18 03:28 | 8/31/2018 | 03:28:10 AM | FIELD | -119.214181 | 40.800527 | 31 | 6 |
| BMAN1811670 | BLM | PUBLIC CONTACT | : 1100 RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 643 | 643 | 0 | 0 | 643 | 0.0 | 0.0 | | | | | 10.7 | I368 | CITATION | 08/31/18 03:35 | 8/31/2018 | 03:35:41 AM | FIELD | -119.196618 | 40.796925 | 31 | 6 |
| BMAN1811671 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1077 | 1077 | 0 | 0 | 1077 | 0.0 | 0.0 | | | | | 18.0 | B367 | CITATION | 08/31/18 03:43 | 8/31/2018 | 03:43:46 AM | FIELD | -119.258348 | 40.753337 | 31 | 6 |
| BMAN1811672 | BLM | PUBLIC CONTACT | : ROBOHEART | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 683 | 683 | 0 | 0 | 683 | 0.0 | 0.0 | | | | | 11.4 | B354 | CITATION | 08/31/18 03:44 | 8/31/2018 | 03:44:07 AM | FIELD | -119.198548 | 40.800851 | 31 | 6 |
| BMAN1811673 | BLM | PUBLIC CONTACT | : 200 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 610 | 610 | 0 | 0 | 610 | 0.0 | 0.0 | | | | | 10.2 | B365 | CITATION | 08/31/18 03:48 | 8/31/2018 | 03:48:50 AM | FIELD | -119.189612 | 40.782942 | 31 | 6 |
| BMAN1811674 | BLM | PUBLIC CONTACT | @11 1000M:1130 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 724 | 724 | 0 | 0 | 724 | 0.0 | 0.0 | | | | | 12.1 | I368 | CITATION | 08/31/18 03:49 | 8/31/2018 | 03:49:48 AM | FIELD | -119.20556 | 40.789053 | 31 | 6 |
| BMAN1811675 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 0 | 0 | 29 | 0.0 | 0.0 | | | | | 0.5 | B366 | PUBLIC ASSIST | 08/31/18 04:00 | 8/31/2018 | 04:00:28 AM | FIELD | -119.213938 | 40.780764 | 31 | 6 |
| BMAN1811676 | BLM | PUBLIC CONTACT | : ROBOHEART RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 371 | 371 | 0 | 0 | 371 | 0.0 | 0.0 | | | | | 6.2 | B354 | CITATION | 08/31/18 04:02 | 8/31/2018 | 04:02:25 AM | FIELD | -119.19769 | 40.80157 | 31 | 6 |
| BMAN1811677 | BLM | PUBLIC CONTACT | : 1100 DP RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 499 | 499 | 0 | 0 | 499 | 0.0 | 0.0 | | | | | 8.3 | I368 | CITATION | 08/31/18 04:05 | 8/31/2018 | 04:05:32 AM | FIELD | -119.196531 | 40.797408 | 31 | 6 |
| BMAN1811678 | BLM | PUBLIC CONTACT | : 1130 DP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 721 | 721 | 0 | 0 | 721 | 0.0 | 0.0 | | | | | 12.0 | I368 | CITATION | 08/31/18 04:19 | 8/31/2018 | 04:19:12 AM | FIELD | -119.196703 | 40.797428 | 31 | 6 |
| BMAN1811679 | BLM | PUBLIC CONTACT | : 1100 DP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 403 | 403 | 0 | 0 | 403 | 0.0 | 0.0 | | | | | 6.7 | B357 | CITATION | 08/31/18 04:30 | 8/31/2018 | 04:30:23 AM | FIELD | -119.198355 | 40.801376 | 31 | 6 |
| BMAN1811680 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2877 | 2877 | 0 | 0 | 2877 | 0.0 | 0.0 | | | | | 48.0 | B367 | CITATION | 08/31/18 04:36 | 8/31/2018 | 04:36:11 AM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811681 | BLM | PUBLIC CONTACT | : 1100 DP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 563 | 563 | 0 | 0 | 563 | 0.0 | 0.0 | | | | | 9.4 | B357 | CITATION | 08/31/18 04:39 | 8/31/2018 | 04:39:40 AM | FIELD | -119.198828 | 40.801205 | 31 | 6 |
| BMAN1811682 | BLM | PUBLIC CONTACT | 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12564 | 12564 | 0 | 0 | 12564 | 0.0 | 0.0 | | | | | 209.4 | C111 | ARREST | 08/31/18 04:43 | 8/31/2018 | 04:43:48 AM | FIELD | -119.191281 | 40.783284 | 31 | 6 |
| BMAN1811683 | BLM | ACCIDENT | : 1130 DP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1928 | 1928 | 0 | 0 | 1928 | 0.0 | 0.0 | | | | | 32.1 | I359 | CITATION | 08/31/18 04:50 | 8/31/2018 | 04:50:02 AM | FIELD | -119.198398 | 40.801376 | 31 | 6 |
| BMAN1811684 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | K361 | PUBLIC ASSIST | 08/31/18 04:56 | 8/31/2018 | 04:56:13 AM | FIELD | -119.213938 | 40.780764 | 31 | 6 |
| BMAN1811685 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 504 | 504 | 0 | 0 | 504 | 0.0 | 0.0 | | | | | 8.4 | S2 | NO ACTION | 08/31/18 05:16 | 8/31/2018 | 05:16:31 AM | FIELD | -119.209463 | 40.794818 | 31 | 6 |
| BMAN1811686 | BLM | PUBLIC CONTACT | @11 1000M:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 510 | 510 | 0 | 0 | 510 | 0.0 | 0.0 | | | | | 8.5 | B365 | CITATION | 08/31/18 05:19 | 8/31/2018 | 05:19:02 AM | FIELD | -119.20556 | 40.789053 | 31 | 6 |
| BMAN1811687 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1834 | 1834 | 0 | 0 | 1834 | 0.0 | 0.0 | | | | | 30.6 | B357 | CITATION | 08/31/18 05:36 | 8/31/2018 | 05:36:16 AM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811688 | BLM | PUBLIC CONTACT | : paramid | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5058 | 5058 | 0 | 0 | 5058 | 0.0 | 0.0 | | | | | 84.3 | B356 | REPORT | 08/31/18 05:39 | 8/31/2018 | 05:39:23 AM | FIELD | -119.210371 | 40.797655 | 31 | 6 |
| BMAN1811689 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B356 | NO ACTION | 08/31/18 06:12 | 8/31/2018 | 06:12:57 AM | FIELD | -119.220709 | 40.797223 | 31 | 6 |
| BMAN1811690 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | P127 | PUBLIC ASSIST | 08/31/18 06:20 | 8/31/2018 | 06:20:50 AM | FIELD | -119.185671 | 40.802213 | 31 | 6 |
| BMAN1811691 | BLM | REQUEST LE | @945 E | 9 O'clock Response Area | CREATE | 80 | 65 | 145 | 0 | 145 | 19960 | 20105 | 65 | 65 | 20025 | 1.1 | 0.0 | 1.1 | 1.1 | | | 332.7 | B123 | ARREST | 08/31/18 06:21 | 8/31/2018 | 06:21:35 AM | 911 | -119.211872 | 40.796276 | 31 | 6 |
| BMAN1811692 | BLM | PUBLIC CONTACT | @Point 4 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | P127 | PUBLIC ASSIST | 08/31/18 06:37 | 8/31/2018 | 06:37:38 AM | FIELD | -119.180161 | 40.776283 | 31 | 6 |
| BMAN1811693 | BLM | PUBLIC CONTACT | : 900M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 277 | 277 | 0 | 0 | 277 | 0.0 | 0.0 | | | | | 4.6 | B110 | REPORT | 08/31/18 06:43 | 8/31/2018 | 06:43:36 AM | FIELD | -119.209654 | 40.785769 | 31 | 6 |
| BMAN1811694 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1277 | 1277 | 0 | 0 | 1277 | 0.0 | 0.0 | | | | | 21.3 | B122 | PUBLIC ASSIST | 08/31/18 06:51 | 8/31/2018 | 06:51:51 AM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811695 | BLM | REQUEST LE | 430 C | 3 O'Clock Response Area | COPY | 0 | 223 | 223 | 144 | 367 | 2799 | 3166 | 223 | 367 | 3166 | 3.7 | 2.4 | 3.7 | 3.7 | 2.4 | 2.4 | 46.7 | I119 | LE ASSIST | 08/31/18 06:53 | 8/31/2018 | 06:53:25 AM | Ops2 | -119.206532 | 40.777042 | 31 | 6 |
| BMAN1811696 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B117 | VERBAL WARNING | 08/31/18 07:14 | 8/31/2018 | 07:14:18 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811697 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B117 | VERBAL WARNING | 08/31/18 07:14 | 8/31/2018 | 07:14:37 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811698 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B117 | VERBAL WARNING | 08/31/18 07:14 | 8/31/2018 | 07:14:43 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811699 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B117 | VERBAL WARNING | 08/31/18 07:14 | 8/31/2018 | 07:14:51 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811700 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1647 | 1647 | 0 | 0 | 1647 | 0.0 | 0.0 | | | | | 27.5 | B117 | VERBAL WARNING | 08/31/18 07:23 | 8/31/2018 | 07:23:14 AM | FIELD | -119.220709 | 40.797223 | 31 | 6 |
| BMAN1811701 | BLM | MEDICAL | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 201 | 201 | 0 | 0 | 201 | 0.0 | 0.0 | | | | | 3.4 | B125 | PUBLIC ASSIST | 08/31/18 07:27 | 8/31/2018 | 07:27:00 AM | FIELD | -119.200167 | 40.791235 | 31 | 6 |
| BMAN1811702 | BLM | PUBLIC CONTACT | : 930 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 872 | 872 | 0 | 0 | 872 | 0.0 | 0.0 | | | | | 14.5 | B117 | CITATION | 08/31/18 07:56 | 8/31/2018 | 07:56:40 AM | FIELD | -119.21611 | 40.799076 | 31 | 6 |
| BMAN1811703 | BLM | COMPLIANCE CHECK | : The Temple :900 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 56 | 56 | 0 | 0 | 56 | 0.0 | 0.0 | | | | | 0.9 | B114 | NO ACTION | 08/31/18 08:01 | 8/31/2018 | 08:01:11 AM | FIELD | -119.200167 | 40.791235 | 31 | 6 |
| BMAN1811704 | BLM | TRAFFIC STOP | @630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 763 | 763 | 0 | 0 | 763 | 0.0 | 0.0 | | | | | 12.7 | B112 | CITATION | 08/31/18 08:02 | 8/31/2018 | 08:02:37 AM | FIELD | -119.223183 | 40.779112 | 31 | 6 |
| BMAN1811705 | BLM | REQUEST LE | D Lot | Perimeter Response Area | CREATE | 28 | 431 | 459 | 386 | 845 | 7241 | 8086 | 431 | 817 | 8058 | 7.2 | 6.4 | 7.2 | 7.2 | 6.4 | 6.4 | 120.7 | P127 | CITATION | 08/31/18 08:07 | 8/31/2018 | 08:07:53 AM | 911 | -119.238417 | 40.765319 | 31 | 6 |
| BMAN1811706 | BLM | REQUEST BRC | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 564 | 564 | 0 | 0 | 564 | 0.0 | 0.0 | | | | | 9.4 | B110 | REPORT | 08/31/18 08:36 | 8/31/2018 | 08:36:44 AM | FIELD | -119.216541 | 40.799646 | 31 | 6 |
| BMAN1811707 | BLM | REQUEST BRC | : 830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 303 | 303 | 0 | 0 | 303 | 0.0 | 0.0 | | | | | 5.1 | B110 | REPORT | 08/31/18 08:40 | 8/31/2018 | 08:40:09 AM | FIELD | -119.22391 | 40.794062 | 31 | 6 |
| BMAN1811709 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | C139 | PUBLIC ASSIST | 08/31/18 08:42 | 8/31/2018 | 08:42:07 AM | FIELD | -119.213938 | 40.780764 | 31 | 6 |
| BMAN1811710 | BLM | COMPLIANCE CHECK | : 815 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2614 | 2614 | 0 | 0 | 2614 | 0.0 | 0.0 | | | | | 43.6 | I119 | CITATION | 08/31/18 08:44 | 8/31/2018 | 08:44:06 AM | FIELD | -119.216292 | 40.789496 | 31 | 6 |
| BMAN1811711 | BLM | PUBLIC CONTACT | @10 1800M: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1914 | 1914 | 0 | 0 | 1914 | 0.0 | 0.0 | | | | | 31.9 | B124 | CITATION | 08/31/18 08:57 | 8/31/2018 | 08:57:40 AM | FIELD | -119.208188 | 40.791179 | 31 | 6 |
| BMAN1811712 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B125 | PUBLIC ASSIST | 08/31/18 09:01 | 8/31/2018 | 09:01:25 AM | FIELD | -119.206514 | 40.786405 | 31 | 6 |
| BMAN1811713 | BLM | PUBLIC CONTACT | @11 1500M: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B122 | PUBLIC ASSIST | 08/31/18 09:02 | 8/31/2018 | 09:02:16 AM | FIELD | -119.205083 | 40.790377 | 31 | 6 |
| BMAN1811714 | BLM | TRAFFIC STOP | @1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 314 | 314 | 0 | 0 | 314 | 0.0 | 0.0 | | | | | 5.2 | B124 | VERBAL WARNING | 08/31/18 09:23 | 8/31/2018 | 09:23:47 AM | FIELD | -119.208833 | 40.793019 | 31 | 6 |
| BMAN1811715 | BLM | MEDICAL | : 545 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 948 | 948 | 0 | 0 | 948 | 0.0 | 0.0 | | | | | 15.8 | B121 | PUBLIC ASSIST | 08/31/18 09:24 | 8/31/2018 | 09:24:27 AM | FIELD | -119.217716 | 40.77534 | 31 | 6 |
| BMAN1811716 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | B117 | VERBAL WARNING | 08/31/18 09:46 | 8/31/2018 | 09:46:58 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811718 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B117 | VERBAL WARNING | 08/31/18 09:47 | 8/31/2018 | 09:47:47 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811719 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B117 | VERBAL WARNING | 08/31/18 09:47 | 8/31/2018 | 09:47:55 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811720 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B117 | VERBAL WARNING | 08/31/18 09:48 | 8/31/2018 | 09:48:02 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811721 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 3 | 4 | 1 | 1 | 4 | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.1 | B117 | VERBAL WARNING | 08/31/18 09:48 | 8/31/2018 | 09:48:09 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811722 | BLM | PUBLIC CONTACT | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B117 | VERBAL WARNING | 08/31/18 09:48 | 8/31/2018 | 09:48:15 AM | FIELD | -119.226615 | 40.786426 | 31 | 6 |
| BMAN1811724 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1919 | 1919 | 0 | 0 | 1919 | 0.0 | 0.0 | | | | | 32.0 | B113 | CITATION | 08/31/18 10:02 | 8/31/2018 | 10:02:54 AM | FIELD | -119.240167 | 40.767091 | 31 | 6 |
| BMAN1811725 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 163 | 163 | 0 | 0 | 163 | 0.0 | 0.0 | | | | | 2.7 | B112 | VERBAL WARNING | 08/31/18 10:11 | 8/31/2018 | 10:11:50 AM | FIELD | -119.209241 | 40.794183 | 31 | 6 |
| BMAN1811726 | BLM | TRAFFIC STOP | : D Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1461 | 1461 | 0 | 0 | 1461 | 0.0 | 0.0 | | | | | 24.4 | B116 | CITATION | 08/31/18 10:16 | 8/31/2018 | 10:16:01 AM | FIELD | -119.238417 | 40.765319 | 31 | 6 |
| BMAN1811727 | BLM | PUBLIC CONTACT | : 330 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B125 | PUBLIC ASSIST | 08/31/18 10:18 | 8/31/2018 | 10:18:27 AM | FIELD | -119.198646 | 40.776012 | 31 | 6 |
| BMAN1811728 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 98 | 98 | 0 | 0 | 98 | 0.0 | 0.0 | | | | | 1.6 | B112 | VERBAL WARNING | 08/31/18 10:23 | 8/31/2018 | 10:23:06 AM | FIELD | -119.209241 | 40.794183 | 31 | 6 |
| BMAN1811729 | BLM | TRAFFIC STOP | : 400 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 982 | 982 | 0 | 0 | 982 | 0.0 | 0.0 | | | | | 16.4 | B125 | VERBAL WARNING | 08/31/18 10:26 | 8/31/2018 | 10:26:48 AM | FIELD | -119.202453 | 40.774818 | 31 | 6 |
| BMAN1811730 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 139 | 106 | 245 | 711 | 956 | 1132 | 2088 | 106 | 817 | 1949 | 1.8 | 11.9 | 1.8 | 1.8 | 11.9 | 11.9 | 18.9 | C109 | PUBLIC ASSIST | 08/31/18 10:24 | 8/31/2018 | 10:24:57 AM | 911 | -119.211558 | 40.78136 | 31 | 6 |
| BMAN1811731 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 697 | 697 | 0 | 0 | 697 | 0.0 | 0.0 | | | | | 11.6 | B114 | PUBLIC ASSIST | 08/31/18 10:31 | 8/31/2018 | 10:31:29 AM | FIELD | -119.209241 | 40.794183 | 31 | 6 |
| BMAN1811732 | BLM | COMPLIANCE CHECK | : 845 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 501 | 501 | 0 | 0 | 501 | 0.0 | 0.0 | | | | | 8.4 | B117 | NO ACTION | 08/31/18 10:40 | 8/31/2018 | 10:40:53 AM | FIELD | -119.221759 | 40.795321 | 31 | 6 |
| BMAN1811733 | BLM | PUBLIC CONTACT | : 700 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 34 | 0.0 | 0.0 | | | | | 0.6 | B113 | PUBLIC ASSIST | 08/31/18 10:49 | 8/31/2018 | 10:49:56 AM | FIELD | -119.220088 | 40.783656 | 31 | 6 |
| BMAN1811734 | BLM | ASSIST | : The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1813 | 1813 | 0 | 0 | 1813 | 0.0 | 0.0 | | | | | 30.2 | P127 | VERBAL WARNING | 08/31/18 10:53 | 8/31/2018 | 10:53:53 AM | FIELD | -119.222569 | 40.774267 | 31 | 6 |
| BMAN1811735 | BLM | TRAFFIC STOP | GATE ROAD MM 1.5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1070 | 1070 | 0 | 0 | 1070 | 0.0 | 0.0 | | | | | 17.8 | B116 | CITATION | 08/31/18 11:00 | 8/31/2018 | 11:00:21 AM | FIELD | -119.253236 | 40.759756 | 31 | 6 |
| BMAN1811736 | BLM | MEDICAL | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 771 | 771 | 0 | 0 | 771 | 0.0 | 0.0 | | | | | 12.9 | C137 | PUBLIC ASSIST | 08/31/18 11:08 | 8/31/2018 | 11:08:20 AM | FIELD | -119.209241 | 40.794183 | 31 | 6 |
| BMAN1811737 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response | CREATE | 0 | 0 | 0 | 0 | 0 | 64 | 64 | 0 | 0 | 64 | 0.0 | 0.0 | | | | | 1.1 | B116 | NO ACTION | 08/31/18 11:18 | 8/31/2018 | 11:18:33 AM | FIELD | -119.258348 | 40.753337 | 31 | 6 |
| BMAN1811738 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 347 | 347 | 0 | 0 | 347 | 0.0 | 0.0 | | | | | 5.8 | B116 | VERBAL WARNING | 08/31/18 11:22 | 8/31/2018 | 11:22:35 AM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811739 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1305 | 1305 | 0 | 0 | 1305 | 0.0 | 0.0 | | | | | 21.8 | B116 | CITATION | 08/31/18 11:30 | 8/31/2018 | 11:30:51 AM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811740 | BLM | COMPLIANCE CHECK | : 830 M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 733 | 733 | 0 | 0 | 733 | 0.0 | 0.0 | | | | | 12.2 | B110 | CITATION | 08/31/18 11:31 | 8/31/2018 | 11:31:12 AM | FIELD | -119.224642 | 40.79436 | 31 | 6 |
| BMAN1811741 | BLM | PUBLIC CONTACT | @800 M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 596 | 596 | 0 | 0 | 596 | 0.0 | 0.0 | | | | | 9.9 | B112 | CITATION | 08/31/18 11:36 | 8/31/2018 | 11:36:58 AM | FIELD | -119.226733 | 40.790522 | 31 | 6 |
| BMAN1811742 | BLM | PUBLIC CONTACT | : 800 M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 155 | 155 | 0 | 0 | 155 | 0.0 | 0.0 | | | | | 2.6 | B110 | REPORT | 08/31/18 11:45 | 8/31/2018 | 11:45:49 AM | FIELD | -119.226733 | 40.790522 | 31 | 6 |
| BMAN1811743 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'clock Response Area | CREATE | 132 | 273 | 405 | 1336 | 1741 | 1050 | 2791 | 273 | 1609 | 2659 | 4.6 | 22.3 | 4.6 | 4.6 | 22.3 | 22.3 | 17.5 | C139 | PUBLIC ASSIST | 08/31/18 11:49 | 8/31/2018 | 11:49:26 AM | DISPATCH | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811744 | BLM | ASSIST | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | P127 | PUBLIC ASSIST | 08/31/18 11:52 | 8/31/2018 | 11:52:10 AM | FIELD | -119.211744 | 40.771654 | 31 | 6 |
| BMAN1811745 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 102 | 102 | 0 | 0 | 102 | 0.0 | 0.0 | | | | | 1.7 | B116 | NO ACTION | 08/31/18 11:55 | 8/31/2018 | 11:55:36 AM | FIELD | -119.253236 | 40.759756 | 31 | 6 |
| BMAN1811746 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 0 | 0 | 47 | 0.0 | 0.0 | | | | | 0.8 | B116 | NO ACTION | 08/31/18 11:58 | 8/31/2018 | 11:58:30 AM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811747 | BLM | ASSIST | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2338 | 2338 | 0 | 0 | 2338 | 0.0 | 0.0 | | | | | 39.0 | B122 | LE ASSIST | 08/31/18 12:02 | 8/31/2018 | 12:02:07 PM | FIELD | -119.210339 | 40.779574 | 31 | 6 |
| BMAN1811748 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 96 | 96 | 0 | 0 | 96 | 0.0 | 0.0 | | | | | 1.6 | B116 | NO ACTION | 08/31/18 12:17 | 8/31/2018 | 12:17:03 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811749 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1249 | 1249 | 0 | 0 | 1249 | 0.0 | 0.0 | | | | | 20.8 | B116 | CITATION | 08/31/18 12:20 | 8/31/2018 | 12:20:53 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811750 | BLM | REQUEST LE | @Rampart | 3 O'clock Response Area | CREATE | 41 | 200 | 241 | 186 | 427 | 266 | 693 | 200 | 386 | 652 | 3.3 | 3.1 | 3.3 | 3.3 | 3.1 | 3.1 | 4.4 | B114 | LE ASSIST | 08/31/18 12:26 | 8/31/2018 | 12:26:12 PM | Ops1 | -119.210339 | 40.779574 | 31 | 6 |
| BMAN1811751 | BLM | REQUEST LE | @Rampart | 3 O'Clock Response Area | COPY | 0 | 1927 | 1927 | 5 | 1932 | 19 | 1951 | 1927 | 1932 | 1951 | 32.1 | 0.1 | 32.1 | 32.1 | 0.1 | 0.1 | 0.3 | B122 | LE ASSIST | 08/31/18 12:27 | 8/31/2018 | 12:27:46 PM | Ops1 | -119.210339 | 40.779574 | 31 | 6 |
| BMAN1811752 | BLM | TRAFFIC STOP | @GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 0 | 0 | 332 | 0.0 | 0.0 | | | | | 5.5 | B116 | VERBAL WARNING | 08/31/18 12:47 | 8/31/2018 | 12:47:03 PM | FIELD | -119.258348 | 40.753337 | 31 | 6 |
| BMAN1811753 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 324 | 324 | 0 | 0 | 324 | 0.0 | 0.0 | | | | | 5.4 | C105 | VERBAL WARNING | 08/31/18 12:53 | 8/31/2018 | 12:53:33 PM | FIELD | -119.365998 | 40.671163 | 31 | 6 |
| BMAN1811754 | BLM | TRAFFIC STOP | : 630 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 429 | 429 | 0 | 0 | 429 | 0.0 | 0.0 | | | | | 7.2 | C137 | VERBAL WARNING | 08/31/18 13:08 | 8/31/2018 | 01:08:55 PM | FIELD | -119.21794 | 40.781407 | 31 | 6 |
| BMAN1811755 | BLM | REQUEST LE | @745 D:camp | 9 O'clock Response Area | CREATE | 149 | 69 | 218 | 165 | 383 | 4265 | 4648 | 69 | 234 | 4499 | 1.2 | 2.8 | 1.2 | 1.2 | 2.8 | 2.8 | 71.1 | C195 | NO ACTION | 08/31/18 13:11 | 8/31/2018 | 01:11:27 PM | 911 | -119.219582 | 40.787727 | 31 | 6 |
| BMAN1811756 | BLM | STOLEN | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1870 | 1870 | 0 | 0 | 1870 | 0.0 | 0.0 | | | | | 31.2 | C137 | REPORT | 08/31/18 13:15 | 8/31/2018 | 01:15:04 PM | FIELD | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811757 | BLM | STOLEN | @BLM Mobile | 3 O'clock Response Area | CREATE | 27 | -27 | | 0 | | 1240 | 1240 | | | 1213 | -0.5 | 0.0 | -0.5 | | | | 20.2 | | CANCEL | 08/31/18 13:17 | 8/31/2018 | 01:17:01 PM | DISPATCH | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811758 | BLM | MEDICAL | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1620 | 1620 | 0 | 0 | 1620 | 0.0 | 0.0 | | | | | 27.0 | B117 | CITATION | 08/31/18 13:17 | 8/31/2018 | 01:17:35 PM | FIELD | -119.188778 | 40.782771 | 31 | 6 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1811759 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 0 | 129 | 0.0 | 0.0 | | | | | 2.2 | C116 | VERBAL WARNING | 08/31/18 13:19 | 8/31/2018 | 01:19:24 PM | FIELD | -119.365998 | 40.671163 | 31 | 6 |
| BMAN1811760 | BLM | ASSIST | : D Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6978 | 6978 | 0 | 0 | 6978 | 0.0 | 0.0 | | | | | 116.3 | I119 | PUBLIC ASSIST | 08/31/18 13:51 | 8/31/2018 | 01:51:34 PM | FIELD | -119.238417 | 40.765319 | 31 | 6 |
| BMAN1811761 | BLM | TRAFFIC STOP | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 215 | 215 | 0 | 0 | 215 | 0.0 | 0.0 | | | | | 3.6 | C137 | VERBAL WARNING | 08/31/18 13:57 | 8/31/2018 | 01:57:30 PM | FIELD | -119.206527 | 40.779561 | 31 | 6 |
| BMAN1811762 | BLM | REQUEST LE | @Rampart | 3 O'clock Response Area | CREATE | 37 | 48 | 85 | 41 | 126 | 272 | 398 | 48 | 89 | 361 | 0.8 | 0.7 | 0.8 | 0.8 | 0.7 | 0.7 | 4.5 | B114 | LE ASSIST | 08/31/18 14:06 | 8/31/2018 | 02:06:16 PM | Ops1 | -119.210339 | 40.779574 | 31 | 6 |
| BMAN1811763 | BLM | REQUEST LE | @Rampart | 3 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 114 | 114 | | | 114 | 0.0 | 0.0 | | | | | 1.9 | | CANCEL | 08/31/18 14:12 | 8/31/2018 | 02:12:15 PM | Ops1 | -119.210339 | 40.779574 | 31 | 6 |
| BMAN1811764 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3192 | 3192 | 0 | 0 | 3192 | 0.0 | 0.0 | | | | | 53.2 | C139 | PUBLIC ASSIST | 08/31/18 14:15 | 8/31/2018 | 02:15:30 PM | FIELD | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811765 | BLM | REQUEST LE | Airport | Perimeter Response Area | CREATE | 68 | 163 | 231 | 420 | 651 | 1922 | 2573 | 163 | 583 | 2505 | 2.7 | 7.0 | 2.7 | 2.7 | 7.0 | 7.0 | 32.0 | P127 | CITATION | 08/31/18 14:17 | 8/31/2018 | 02:17:50 PM | Control1 | -119.208486 | 40.764345 | 31 | 6 |
| BMAN1811766 | BLM | REQUEST LE | Airport | Perimeter Response Area | COPY | 0 | 0 | | 0 | | 295 | 295 | | | 295 | 0.0 | 0.0 | | | | | 4.9 | | CANCEL | 08/31/18 14:19 | 8/31/2018 | 02:19:46 PM | Control1 | -119.208486 | 40.764345 | 31 | 6 |
| BMAN1811767 | BLM | STOLEN | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2094 | 2094 | 0 | 0 | 2094 | 0.0 | 0.0 | | | | | 34.9 | C121 | REPORT | 08/31/18 14:26 | 8/31/2018 | 02:26:43 PM | FIELD | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811768 | BLM | REQUEST LE | @745 D | 9 O'clock Response Area | CREATE | 70 | 47 | 117 | 387 | 504 | 146 | 650 | 47 | 434 | 580 | 0.8 | 6.5 | 0.8 | 0.8 | 6.5 | 6.5 | 2.4 | C195 | CANCEL | 08/31/18 14:40 | 8/31/2018 | 02:40:43 PM | 911 | -119.219582 | 40.787727 | 31 | 6 |
| BMAN1811769 | BLM | REQUEST BRC | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 248 | 248 | 0 | 0 | 248 | 0.0 | 0.0 | | | | | 4.1 | C121 | PUBLIC ASSIST | 08/31/18 14:42 | 8/31/2018 | 02:42:43 PM | FIELD | -119.210339 | 40.779574 | 31 | 6 |
| BMAN1811770 | BLM | PUBLIC CONTACT | 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | I128 | PUBLIC ASSIST | 08/31/18 14:50 | 8/31/2018 | 02:50:30 PM | FIELD | -119.21201 | 40.782239 | 31 | 6 |
| BMAN1811771 | BLM | TRAFFIC STOP | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 172 | 172 | 0 | 0 | 172 | 0.0 | 0.0 | | | | | 2.9 | C109 | NO ACTION | 08/31/18 15:05 | 8/31/2018 | 03:05:29 PM | FIELD | -119.23361 | 40.779955 | 31 | 6 |
| BMAN1811772 | BLM | ASSIST | 500 Es | 3 O'clock Response Area | CREATE | 107 | -107 | | 0 | | 243 | 243 | | | 136 | -1.8 | 0.0 | -1.8 | | | | 2.3 | | CANCEL | 08/31/18 15:13 | 8/31/2018 | 03:13:36 PM | DISPATCH | -119.208857 | 40.779797 | 31 | 6 |
| BMAN1811773 | BLM | PUBLIC CONTACT | : 430 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 397 | 397 | 0 | 0 | 397 | 0.0 | 0.0 | | | | | 6.6 | C139 | REPORT | 08/31/18 15:18 | 8/31/2018 | 03:18:56 PM | FIELD | -119.206527 | 40.779561 | 31 | 6 |
| BMAN1811774 | BLM | PUBLIC CONTACT | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B110 | PUBLIC ASSIST | 08/31/18 15:19 | 8/31/2018 | 03:19:35 PM | FIELD | -119.218877 | 40.795827 | 31 | 6 |
| BMAN1811775 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B122 | PUBLIC ASSIST | 08/31/18 15:22 | 8/31/2018 | 03:22:48 PM | FIELD | -119.185671 | 40.802213 | 31 | 6 |
| BMAN1811776 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | I128 | PUBLIC ASSIST | 08/31/18 15:23 | 8/31/2018 | 03:23:12 PM | FIELD | -119.213938 | 40.780764 | 31 | 6 |
| BMAN1811777 | BLM | ASSIST | The Man | 3 O'clock Response Area | CREATE | 1487 | 5 | 1492 | 13 | 1505 | 15 | 1520 | 5 | 18 | 33 | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | 0.2 | 0.3 | B110 | NO ACTION | 08/31/18 15:01 | 8/31/2018 | 03:01:10 PM | OTHER | -119.206514 | 40.786405 | 31 | 6 |
| BMAN1811778 | BLM | ASSAULT | @JOC | 1 | CREATE | 99 | 216 | 315 | 2106 | 2421 | 19537 | 21958 | 216 | 2322 | 21859 | 3.6 | 35.1 | 3.6 | 3.6 | 35.1 | 35.1 | 325.6 | C198 | LE ASSIST | 08/31/18 15:56 | 8/31/2018 | 03:56:32 PM | Admin | -119.23361 | 40.779955 | 31 | 6 |
| BMAN1811779 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 66 | 193 | 259 | 291 | 550 | 4305 | 4855 | 193 | 484 | 4789 | 3.2 | 4.9 | 3.2 | 3.2 | 4.9 | 4.9 | 71.8 | C187 | REPORT | 08/31/18 16:06 | 8/31/2018 | 04:06:46 PM | Control1 | -119.211558 | 40.78136 | 31 | 6 |
| BMAN1811780 | BLM | COMPLIANCE CHECK | : 750 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 338 | 338 | 0 | 0 | 338 | 0.0 | 0.0 | | | | | 5.6 | B243 | VERBAL FUEL STORAGE | 08/31/18 16:11 | 8/31/2018 | 04:11:22 PM | FIELD | -119.225452 | 40.788963 | 31 | 6 |
| BMAN1811781 | BLM | PUBLIC CONTACT | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1018 | 1018 | 0 | 0 | 1018 | 0.0 | 0.0 | | | | | 17.0 | B243 | CITATION | 08/31/18 16:19 | 8/31/2018 | 04:19:42 PM | FIELD | -119.225924 | 40.790379 | 31 | 6 |
| BMAN1811782 | BLM | REQUEST LE | @12 Mile Access | Perimeter Response Area | CREATE | 113 | 265 | 378 | 79 | 457 | 5939 | 6396 | 265 | 344 | 6283 | 4.4 | 1.3 | 4.4 | 4.4 | 1.3 | 1.3 | 99.0 | P242 | PUBLIC ASSIST | 08/31/18 16:22 | 8/31/2018 | 04:22:39 PM | 911 | -119.262656 | 40.772298 | 31 | 6 |
| BMAN1811783 | BLM | PUBLIC CONTACT | @The Man:300 SIDE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 74 | 74 | 0 | 0 | 74 | 0.0 | 0.0 | | | | | 1.2 | K231 | PUBLIC ASSIST | 08/31/18 16:28 | 8/31/2018 | 04:28:17 PM | FIELD | -119.206514 | 40.786405 | 31 | 6 |
| BMAN1811784 | BLM | TRAFFIC STOP | : 900 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 460 | 460 | 0 | 0 | 460 | 0.0 | 0.0 | | | | | 7.7 | B124 | VERBAL WARNING | 08/31/18 16:32 | 8/31/2018 | 04:32:56 PM | FIELD | -119.220098 | 40.796757 | 31 | 6 |
| BMAN1811785 | BLM | TRAFFIC STOP | Jungo Road | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 256 | 256 | 0 | 0 | 256 | 0.0 | 0.0 | | | | | 4.3 | 500 | NO ACTION | 08/31/18 16:37 | 8/31/2018 | 04:37:01 PM | FIELD | -119.14761 | 40.755295 | 31 | 6 |
| BMAN1811786 | BLM | PUBLIC CONTACT | : 815 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1327 | 1327 | 0 | 0 | 1327 | 0.0 | 0.0 | | | | | 22.1 | B243 | CITATION | 08/31/18 16:41 | 8/31/2018 | 04:41:00 PM | FIELD | -119.224275 | 40.792018 | 31 | 6 |
| BMAN1811787 | BLM | PUBLIC CONTACT | : 915 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 855 | 855 | 0 | 0 | 855 | 0.0 | 0.0 | | | | | 14.3 | B122 | PUBLIC ASSIST | 08/31/18 16:42 | 8/31/2018 | 04:42:45 PM | FIELD | -119.21873 | 40.798538 | 31 | 6 |
| BMAN1811788 | BLM | PUBLIC CONTACT | : DMV | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 45 | 45 | 0 | 0 | 45 | 0.0 | 0.0 | | | | | 0.8 | B234 | PUBLIC ASSIST | 08/31/18 16:52 | 8/31/2018 | 04:52:45 PM | FIELD | -119.2111 | 40.782124 | 31 | 6 |
| BMAN1811789 | BLM | TRAFFIC STOP | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 555 | 555 | 0 | 0 | 555 | 0.0 | 0.0 | | | | | 9.3 | B230 | VERBAL WARNING | 08/31/18 16:54 | 8/31/2018 | 04:54:40 PM | FIELD | -119.185671 | 40.802213 | 31 | 6 |
| BMAN1811790 | BLM | PUBLIC CONTACT | : 530 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 08/31/18 17:02 | 8/31/2018 | 05:02:02 PM | FIELD | -119.211027 | 40.780483 | 31 | 6 |
| BMAN1811791 | BLM | PUBLIC CONTACT | : 815 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B243 | PUBLIC ASSIST | 08/31/18 17:06 | 8/31/2018 | 05:06:55 PM | FIELD | -119.224275 | 40.792018 | 31 | 6 |
| BMAN1811792 | BLM | PUBLIC CONTACT | : 815 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B243 | PUBLIC ASSIST | 08/31/18 17:07 | 8/31/2018 | 05:07:12 PM | FIELD | -119.224275 | 40.792018 | 31 | 6 |
| BMAN1811793 | BLM | PUBLIC CONTACT | : 830 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 335 | 335 | 0 | 0 | 335 | 0.0 | 0.0 | | | | | 5.6 | B243 | VERBAL WARNING | 08/31/18 17:09 | 8/31/2018 | 05:09:46 PM | FIELD | -119.22316 | 40.793732 | 31 | 6 |
| BMAN1811794 | BLM | PUBLIC CONTACT | @300 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33454 | 33454 | 0 | 0 | 33454 | 0.0 | 0.0 | | | | | 557.6 | B233 | CITATION | 08/31/18 17:14 | 8/31/2018 | 05:14:38 PM | FIELD | -119.193545 | 40.776518 | 31 | 6 |
| BMAN1811795 | BLM | PUBLIC CONTACT | : 845 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 63 | 63 | 0 | 0 | 63 | 0.0 | 0.0 | | | | | 1.1 | B243 | PUBLIC ASSIST | 08/31/18 17:18 | 8/31/2018 | 05:18:02 PM | FIELD | -119.221759 | 40.795321 | 31 | 6 |
| BMAN1811796 | BLM | PUBLIC CONTACT | @900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29265 | 29265 | 0 | 0 | 29265 | 0.0 | 0.0 | | | | | 487.8 | B244 | CITATION | 08/31/18 17:20 | 8/31/2018 | 05:20:54 PM | FIELD | -119.219487 | 40.796292 | 31 | 6 |
| BMAN1811797 | BLM | PUBLIC CONTACT | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1055 | 1055 | 0 | 0 | 1055 | 0.0 | 0.0 | | | | | 17.6 | C187 | REPORT | 08/31/18 17:21 | 8/31/2018 | 05:21:22 PM | FIELD | -119.211003 | 40.780716 | 31 | 6 |
| BMAN1811798 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B236 | PUBLIC ASSIST | 08/31/18 17:29 | 8/31/2018 | 05:29:37 PM | FIELD | -119.218689 | 40.781079 | 31 | 6 |
| BMAN1811799 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 210 | 210 | 0 | 0 | 210 | 0.0 | 0.0 | | | | | 3.5 | B236 | PUBLIC ASSIST | 08/31/18 17:29 | 8/31/2018 | 05:29:53 PM | FIELD | -119.218689 | 40.781079 | 31 | 6 |
| BMAN1811800 | BLM | REQUEST LE | @D Lot | Perimeter Response Area | CREATE | 72 | 92 | 164 | 783 | 947 | 4780 | 5727 | 92 | 875 | 5655 | 1.5 | 13.1 | 1.5 | 1.5 | 13.1 | 13.1 | 79.7 | P242 | NO ACTION | 08/31/18 17:39 | 8/31/2018 | 05:39:58 PM | 911 | -119.238417 | 40.765319 | 31 | 6 |
| BMAN1811801 | BLM | PUBLIC CONTACT | : 200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 72 | 72 | 0 | 0 | 72 | 0.0 | 0.0 | | | | | 1.2 | K231 | PUBLIC ASSIST | 08/31/18 17:49 | 8/31/2018 | 05:49:17 PM | FIELD | -119.192951 | 40.783627 | 31 | 6 |
| BMAN1811802 | BLM | INVESTIGATION | : 200 D RENO | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1546 | 1546 | 0 | 0 | 1546 | 0.0 | 0.0 | | | | | 25.8 | C137 | NO ACTION | 08/31/18 17:49 | 8/31/2018 | 05:49:39 PM | FIELD | -119.20621 | 40.78022 | 31 | 6 |
| BMAN1811803 | BLM | PUBLIC CONTACT | : 615 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 374 | 374 | 0 | 0 | 374 | 0.0 | 0.0 | | | | | 6.2 | B243 | NO ACTION | 08/31/18 17:50 | 8/31/2018 | 05:50:57 PM | FIELD | -119.220416 | 40.77832 | 31 | 6 |
| BMAN1811804 | BLM | REQUEST LE | @Ranger HQ | 3 O'clock Response Area | CREATE | 95 | 669 | 764 | 162 | 926 | 7330 | 8256 | 669 | 831 | 8161 | 11.2 | 2.7 | 11.2 | 11.2 | 2.7 | 2.7 | 122.2 | C111 | REPORT | 08/31/18 17:59 | 8/31/2018 | 05:59:42 PM | 911 | -119.211558 | 40.78136 | 31 | 6 |
| BMAN1811805 | BLM | PUBLIC CONTACT | : 710 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 388 | 388 | 0 | 0 | 388 | 0.0 | 0.0 | | | | | 6.5 | B243 | VERBAL FUEL STORAGE | 08/31/18 18:05 | 8/31/2018 | 06:05:41 PM | FIELD | -119.223757 | 40.784112 | 31 | 6 |
| BMAN1811806 | BLM | PUBLIC CONTACT | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 231 | 231 | 0 | 0 | 231 | 0.0 | 0.0 | | | | | 3.9 | K231 | PUBLIC ASSIST | 08/31/18 18:05 | 8/31/2018 | 06:05:51 PM | FIELD | -119.206544 | 40.771128 | 31 | 6 |
| BMAN1811807 | BLM | PUBLIC CONTACT | : 600 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 116 | 116 | 0 | 0 | 116 | 0.0 | 0.0 | | | | | 1.9 | C139 | VERBAL WARNING | 08/31/18 18:15 | 8/31/2018 | 06:15:31 PM | FIELD | -119.218296 | 40.777474 | 31 | 6 |
| BMAN1811808 | BLM | PUBLIC CONTACT | : 750 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 198 | 198 | 0 | 0 | 198 | 0.0 | 0.0 | | | | | 3.3 | B243 | NO ACTION | 08/31/18 18:18 | 8/31/2018 | 06:18:11 PM | FIELD | -119.22375 | 40.788733 | 31 | 6 |
| BMAN1811809 | BLM | MEDICAL | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1191 | 1191 | 0 | 0 | 1191 | 0.0 | 0.0 | | | | | 19.9 | B240 | PUBLIC ASSIST | 08/31/18 18:22 | 8/31/2018 | 06:22:03 PM | FIELD | -119.219487 | 40.796292 | 31 | 6 |
| BMAN1811810 | BLM | PUBLIC CONTACT | : 600PROMEDADE: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1331 | 1331 | 0 | 0 | 1331 | 0.0 | 0.0 | | | | | 22.2 | B234 | CITATION | 08/31/18 18:30 | 8/31/2018 | 06:30:23 PM | FIELD | -119.21151 | 40.781185 | 31 | 6 |
| BMAN1811811 | BLM | PUBLIC CONTACT | : 750 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 512 | 512 | 0 | 0 | 512 | 0.0 | 0.0 | | | | | 8.5 | B243 | VERBAL WARNING | 08/31/18 18:30 | 8/31/2018 | 06:30:30 PM | FIELD | -119.221196 | 40.788389 | 31 | 6 |
| BMAN1811812 | BLM | PUBLIC CONTACT | : DEEP PLAYA: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 307 | 307 | 0 | 0 | 307 | 0.0 | 0.0 | | | | | 5.1 | I239 | NO ACTION | 08/31/18 18:37 | 8/31/2018 | 06:37:40 PM | FIELD | -119.20608 | 40.800636 | 31 | 6 |
| BMAN1811813 | BLM | MEDICAL | : 215 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1725 | 1725 | 0 | 0 | 1725 | 0.0 | 0.0 | | | | | 28.8 | 500 | PUBLIC ASSIST | 08/31/18 18:39 | 8/31/2018 | 06:39:16 PM | FIELD | -119.1982 | 40.783777 | 31 | 6 |
| BMAN1811814 | BLM | PUBLIC CONTACT | : 700 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 0 | 129 | 0.0 | 0.0 | | | | | 2.2 | B246 | NO ACTION | 08/31/18 18:47 | 8/31/2018 | 06:47:43 PM | FIELD | -119.216747 | 40.784333 | 31 | 6 |
| BMAN1811815 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 61 | 61 | 0 | 0 | 61 | 0.0 | 0.0 | | | | | 1.0 | K231 | PUBLIC ASSIST | 08/31/18 18:54 | 8/31/2018 | 06:54:46 PM | FIELD | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811816 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | K231 | PUBLIC ASSIST | 08/31/18 18:56 | 8/31/2018 | 06:56:00 PM | FIELD | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811817 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | K231 | PUBLIC ASSIST | 08/31/18 18:56 | 8/31/2018 | 06:56:22 PM | FIELD | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811818 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | K231 | PUBLIC ASSIST | 08/31/18 18:56 | 8/31/2018 | 06:56:35 PM | FIELD | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811819 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | K231 | PUBLIC ASSIST | 08/31/18 18:56 | 8/31/2018 | 06:56:45 PM | FIELD | -119.20972 | 40.779854 | 31 | 6 |
| BMAN1811820 | BLM | PUBLIC CONTACT | : D Lot | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3687 | 3687 | 0 | 0 | 3687 | 0.0 | 0.0 | | | | | 61.5 | P242 | CITATION | 08/31/18 18:57 | 8/31/2018 | 06:57:37 PM | FIELD | -119.238417 | 40.765319 | 31 | 6 |
| BMAN1811822 | BLM | HAZMAT | :820 K | 9 O'Clock Response Area | CREATE | 61 | 133 | 194 | 583 | 777 | 2404 | 3181 | 133 | 716 | 3120 | 2.2 | 9.7 | 2.2 | 2.2 | 9.7 | 9.7 | 40.1 | E1 | CITATION | 08/31/18 19:04 | 8/31/2018 | 07:04:24 PM | VOIP | -119.224275 | 40.792018 | 31 | 6 |
| BMAN1811823 | BLM | MEDICAL | : 700 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1166 | 1166 | 0 | 0 | 1166 | 0.0 | 0.0 | | | | | 19.4 | B233 | PUBLIC ASSIST | 08/31/18 19:16 | 8/31/2018 | 07:16:34 PM | FIELD | -119.221758 | 40.783317 | 31 | 6 |
| BMAN1811824 | BLM | ASSAULT | 300 Promenade | 3 O'clock Response Area | CREATE | 147 | 106 | 253 | 710 | 963 | 376 | 1339 | 106 | 816 | 1192 | 1.8 | 11.8 | 1.8 | 1.8 | 11.8 | 11.8 | 6.3 | C125 | NO ACTION | 08/31/18 19:22 | 8/31/2018 | 07:22:45 PM | 911 | -119.203341 | 40.783937 | 31 | 6 |
| BMAN1811825 | BLM | MEDICAL | @700 I | 9 O'clock Response Area | CREATE | 83 | 15 | 98 | 131 | 229 | 492 | 721 | 15 | 146 | 638 | 0.3 | 2.2 | 0.3 | 0.3 | 2.2 | 2.2 | 8.2 | B234 | PUBLIC ASSIST | 08/31/18 19:34 | 8/31/2018 | 07:34:01 PM | FIELD | -119.223429 | 40.782979 | 31 | 6 |
| BMAN1811826 | BLM | TRAFFIC STOP | @12 1800M: DEEP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 122 | 122 | 0 | 0 | 122 | 0.0 | 0.0 | | | | | 2.0 | 500 | VERBAL WARNING | 08/31/18 19:55 | 8/31/2018 | 07:55:00 PM | FIELD | -119.201913 | 40.789896 | 31 | 6 |
| BMAN1811827 | BLM | REQUEST LE | @245 Es : Half way | 3 O'clock Response Area | CREATE | 316 | 91 | 407 | 608 | 1015 | 897 | 1912 | 91 | 699 | 1596 | 1.5 | 10.1 | 1.5 | 1.5 | 10.1 | 10.1 | 15.0 | C125 | NO ACTION | 08/31/18 19:49 | 8/31/2018 | 07:49:51 PM | Control1 | -119.199378 | 40.782231 | 31 | 6 |
| BMAN1811828 | BLM | PUBLIC CONTACT | @Point 3:EAST OF | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 796 | 796 | 0 | 0 | 796 | 0.0 | 0.0 | | | | | 13.3 | K232 | NO ACTION | 08/31/18 20:00 | 8/31/2018 | 08:00:33 PM | FIELD | -119.185671 | 40.802213 | 31 | 6 |
| BMAN1811829 | BLM | PUBLIC CONTACT | : THE SPHERE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 794 | 794 | 0 | 0 | 794 | 0.0 | 0.0 | | | | | 13.2 | B240 | CITATION | 08/31/18 20:03 | 8/31/2018 | 08:03:30 PM | FIELD | -119.210693 | 40.79156 | 31 | 6 |
| BMAN1811830 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B235 | PUBLIC ASSIST | 08/31/18 20:04 | 8/31/2018 | 08:04:21 PM | FIELD | -119.19462 | 40.783969 | 31 | 6 |
| BMAN1811831 | BLM | TRAFFIC STOP | : GATE ROAD MM .5: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 344 | 344 | 0 | 0 | 344 | 0.0 | 0.0 | | | | | 5.7 | C105 | VERBAL WARNING | 08/31/18 20:11 | 8/31/2018 | 08:11:56 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811832 | BLM | REQUEST LE | @745 D | 9 O'clock Response Area | CREATE | 105 | 73 | 178 | 1465 | 1643 | 2868 | 4511 | 73 | 1538 | 4406 | 1.2 | 24.4 | 1.2 | 1.2 | 24.4 | 24.4 | 47.8 | C125 | PUBLIC ASSIST | 08/31/18 20:11 | 8/31/2018 | 08:11:20 PM | Control1 | -119.219582 | 40.787727 | 31 | 6 |
| BMAN1811833 | BLM | PATROL CHECK | @800 E | 9 O'clock Response Area | CREATE | 25 | 57 | 82 | 148 | 230 | 552 | 782 | 57 | 205 | 757 | 1.0 | 2.5 | 1.0 | 1.0 | 2.5 | 2.5 | 9.2 | B246 | NO ACTION | 08/31/18 20:16 | 8/31/2018 | 08:16:23 PM | FIELD | -119.220078 | 40.789183 | 31 | 6 |
| BMAN1811834 | BLM | PUBLIC CONTACT | : 1000 J: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1051 | 1051 | 0 | 0 | 1051 | 0.0 | 0.0 | | | | | 17.5 | C137 | ARREST | 08/31/18 20:18 | 8/31/2018 | 08:18:44 PM | FIELD | -119.211244 | 40.799897 | 31 | 6 |
| BMAN1811835 | BLM | PUBLIC CONTACT | : 345 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 464 | 464 | 0 | 0 | 464 | 0.0 | 0.0 | | | | | 7.7 | B241 | PUBLIC ASSIST | 08/31/18 20:31 | 8/31/2018 | 08:31:01 PM | FIELD | -119.20308 | 40.780078 | 31 | 6 |
| BMAN1811836 | BLM | PUBLIC CONTACT | : 930 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 0 | 0 | 29 | 0.0 | 0.0 | | | | | 0.5 | B244 | VERBAL WARNING | 08/31/18 20:33 | 8/31/2018 | 08:33:11 PM | FIELD | -119.213522 | 40.79566 | 31 | 6 |
| BMAN1811837 | BLM | PUBLIC CONTACT | : 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | C111 | PUBLIC ASSIST | 08/31/18 20:34 | 8/31/2018 | 08:34:52 PM | FIELD | -119.21201 | 40.782239 | 31 | 6 |
| BMAN1811838 | BLM | TRAFFIC STOP | @GATE ROAD MM .5: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 190 | 190 | 0 | 0 | 190 | 0.0 | 0.0 | | | | | 3.2 | C105 | VERBAL WARNING | 08/31/18 20:38 | 8/31/2018 | 08:38:28 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811839 | BLM | TRAFFIC STOP | : The Man:300 SIDE | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 137 | 137 | 0 | 0 | 137 | 0.0 | 0.0 | | | | | 2.3 | B238 | VERBAL WARNING | 08/31/18 20:42 | 8/31/2018 | 08:42:18 PM | FIELD | -119.206514 | 40.786405 | 31 | 6 |
| BMAN1811840 | BLM | PUBLIC CONTACT | : 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B243 | PUBLIC ASSIST | 08/31/18 20:45 | 8/31/2018 | 08:45:23 PM | FIELD | -119.21201 | 40.782239 | 31 | 6 |
| BMAN1811841 | BLM | PUBLIC CONTACT | : 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B243 | PUBLIC ASSIST | 08/31/18 20:45 | 8/31/2018 | 08:45:48 PM | FIELD | -119.21201 | 40.782239 | 31 | 6 |
| BMAN1811842 | BLM | PUBLIC CONTACT | @315 Es:TRAIN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 102 | 102 | 0 | 0 | 102 | 0.0 | 0.0 | | | | | 1.7 | K361 | PUBLIC ASSIST | 08/31/18 20:56 | 8/31/2018 | 08:56:04 PM | FIELD | -119.201043 | 40.780969 | 31 | 6 |
| BMAN1811843 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 525 | 525 | 0 | 0 | 525 | 0.0 | 0.0 | | | | | 8.8 | C105 | VERBAL WARNING | 08/31/18 20:57 | 8/31/2018 | 08:57:55 PM | FIELD | -119.365998 | 40.671163 | 31 | 6 |
| BMAN1811844 | BLM | PUBLIC CONTACT | @315 Es:TRAIN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 63 | 63 | 0 | 0 | 63 | 0.0 | 0.0 | | | | | 1.1 | K361 | PUBLIC ASSIST | 08/31/18 20:57 | 8/31/2018 | 08:57:58 PM | FIELD | -119.201043 | 40.780969 | 31 | 6 |
| BMAN1811845 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5095 | 5095 | 0 | 0 | 5095 | 0.0 | 0.0 | | | | | 84.9 | C140 | CITATION | 08/31/18 21:03 | 8/31/2018 | 09:03:13 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811846 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 163 | 211 | 374 | 541 | 915 | 1055 | 1970 | 211 | 752 | 1807 | 3.5 | 9.0 | 3.5 | 3.5 | 9.0 | 9.0 | 17.6 | I406 | NO ACTION | 08/31/18 21:02 | 8/31/2018 | 09:02:46 PM | Control1 | -119.211558 | 40.78136 | 31 | 6 |
| BMAN1811847 | BLM | REQUEST LE | @915 E | 9 O'clock Response Area | CREATE | 151 | 397 | 548 | 984 | 1532 | 4227 | 5759 | 397 | 1381 | 5608 | 6.6 | 16.4 | 6.6 | 6.6 | 16.4 | 16.4 | 70.5 | C125 | ARREST | 08/31/18 21:05 | 8/31/2018 | 09:05:41 PM | Control1 | -119.215051 | 40.794885 | 31 | 6 |
| BMAN1811848 | BLM | TRAFFIC STOP | @GATE ROAD MM .5: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 446 | 446 | 0 | 0 | 446 | 0.0 | 0.0 | | | | | 7.4 | C105 | VERBAL WARNING | 08/31/18 21:10 | 8/31/2018 | 09:10:57 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811849 | BLM | PUBLIC CONTACT | : 345 Es:ENTHENOS | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4016 | 4016 | 0 | 0 | 4016 | 0.0 | 0.0 | | | | | 66.9 | B230 | PUBLIC ASSIST | 08/31/18 21:13 | 8/31/2018 | 09:13:43 PM | FIELD | -119.20308 | 40.780078 | 31 | 6 |
| BMAN1811850 | BLM | PUBLIC CONTACT | : TRAINWRECK:315 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1329 | 1329 | 0 | 0 | 1329 | 0.0 | 0.0 | | | | | 22.2 | B234 | LE ASSIST | 08/31/18 21:15 | 8/31/2018 | 09:15:13 PM | FIELD | -119.202625 | 40.781078 | 31 | 6 |
| BMAN1811851 | BLM | MISSING PERSON | : TRAIN FIRE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1726 | 1726 | 0 | 0 | 1726 | 0.0 | 0.0 | | | | | 28.8 | C119 | NO ACTION | 08/31/18 21:16 | 8/31/2018 | 09:16:40 PM | FIELD | -119.202625 | 40.780971 | 31 | 6 |
| BMAN1811852 | BLM | REQUEST LE | @315 Es: Great Train | 3 O'clock Response Area | CREATE | 128 | 390 | 518 | 882 | 1400 | 4867 | 6267 | 390 | 1272 | 6139 | 6.5 | 14.7 | 6.5 | 6.5 | 14.7 | 14.7 | 81.1 | C111 | REPORT | 08/31/18 21:16 | 8/31/2018 | 09:16:28 PM | Control1 | -119.201043 | 40.780969 | 31 | 6 |
| BMAN1811853 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1273 | 1273 | 0 | 0 | 1273 | 0.0 | 0.0 | | | | | 21.2 | I239 | PUBLIC ASSIST | 08/31/18 21:25 | 8/31/2018 | 09:25:30 PM | FIELD | -119.200156 | 40.781559 | 31 | 6 |
| BMAN1811855 | BLM | TRESPASS | D Lot | Perimeter Response Area | CREATE | 31 | 54 | 85 | 435 | 520 | 4734 | 5254 | 54 | 489 | 5223 | 0.9 | 7.3 | 0.9 | 0.9 | 7.3 | 7.3 | 78.9 | B300 | CITATION | 08/31/18 21:30 | 8/31/2018 | 09:30:03 PM | OTHER | -119.238417 | 40.765319 | 31 | 6 |
| BMAN1811856 | BLM | REQUEST LE | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 128 | 128 | 0 | 0 | 128 | 0.0 | 0.0 | | | | | 2.1 | B236 | PUBLIC ASSIST | 08/31/18 21:35 | 8/31/2018 | 09:35:20 PM | FIELD | -119.211003 | 40.780716 | 31 | 6 |
| BMAN1811858 | BLM | REQUEST LE | @Ranger HQ : 545 | 3 O'clock Response Area | CREATE | 269 | 207 | 476 | 97 | 573 | 2323 | 2896 | 207 | 304 | 2627 | 3.5 | 1.6 | 3.5 | 3.5 | 1.6 | 1.6 | 38.7 | B360 | PUBLIC ASSIST | 08/31/18 21:44 | 8/31/2018 | 09:44:29 PM | Control1 | -119.211558 | 40.78136 | 31 | 6 |
| BMAN1811859 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 291 | 291 | 0 | 0 | 291 | 0.0 | 0.0 | | | | | 4.9 | B354 | VERBAL WARNING | 08/31/18 21:51 | 8/31/2018 | 09:51:58 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811860 | BLM | PUBLIC CONTACT | : 1030 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1493 | 1493 | 0 | 0 | 1493 | 0.0 | 0.0 | | | | | 24.9 | B355 | CITATION | 08/31/18 21:59 | 8/31/2018 | 09:59:45 PM | FIELD | -119.20387 | 40.798823 | 31 | 6 |
| BMAN1811861 | BLM | PATROL CHECK | @3 1500M:HONEY | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 149 | 149 | 0 | 0 | 149 | 0.0 | 0.0 | | | | | 2.5 | I239 | VERBAL WARNING | 08/31/18 22:18 | 8/31/2018 | 10:18:41 PM | FIELD | -119.20269 | 40.78349 | 31 | 6 |
| BMAN1811862 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 445 | 445 | 0 | 0 | 445 | 0.0 | 0.0 | | | | | 7.4 | B354 | VERBAL WARNING | 08/31/18 22:20 | 8/31/2018 | 10:20:22 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811863 | BLM | REQUEST BRC | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 574 | 574 | 0 | 0 | 574 | 0.0 | 0.0 | | | | | 9.6 | LEOPS | PUBLIC ASSIST | 08/31/18 22:24 | 8/31/2018 | 10:24:50 PM | FIELD | -119.22644 | 40.788419 | 31 | 6 |
| BMAN1811864 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | B354 | VERBAL WARNING | 08/31/18 22:39 | 8/31/2018 | 10:39:11 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811865 | BLM | PUBLIC CONTACT | : 1030 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 248 | 248 | 0 | 0 | 248 | 0.0 | 0.0 | | | | | 4.1 | I239 | VERBAL WARNING | 08/31/18 22:44 | 8/31/2018 | 10:44:12 PM | FIELD | -119.203205 | 40.799231 | 31 | 6 |
| BMAN1811866 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B367 | PUBLIC ASSIST | 08/31/18 22:45 | 8/31/2018 | 10:45:24 PM | FIELD | -119.191281 | 40.783284 | 31 | 6 |
| BMAN1811867 | BLM | PUBLIC CONTACT | : 200 Rave | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 70 | 70 | 0 | 0 | 70 | 0.0 | 0.0 | | | | | 1.2 | K232 | VERBAL WARNING | 08/31/18 22:46 | 8/31/2018 | 10:46:23 PM | FIELD | -119.192189 | 40.783451 | 31 | 6 |
| BMAN1811868 | BLM | REQUEST LE | 8 Mile Access | Gate Road Response Area | CREATE | 55 | 211 | 266 | 123 | 389 | 732 | 1121 | 211 | 334 | 1066 | 3.5 | 2.1 | 3.5 | 3.5 | 2.1 | 2.1 | 12.2 | C140 | NO ACTION | 08/31/18 22:48 | 8/31/2018 | 10:48:30 PM | 911 | -119.277938 | 40.753857 | 31 | 6 |
| BMAN1811869 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 31 | 0.0 | 0.0 | | | | | 0.5 | B354 | NO ACTION | 08/31/18 22:50 | 8/31/2018 | 10:50:02 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811870 | BLM | MEDICAL | : 920 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3035 | 3035 | 0 | 0 | 3035 | 0.0 | 0.0 | | | | | 50.6 | B230 | PUBLIC ASSIST | 08/31/18 22:50 | 8/31/2018 | 10:50:12 PM | FIELD | -119.217526 | 40.798393 | 31 | 6 |
| BMAN1811871 | BLM | TRAFFIC STOP | @JOC : BTW JOC AND | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1068 | 1068 | 0 | 0 | 1068 | 0.0 | 0.0 | | | | | 17.8 | I406 | PUBLIC ASSIST | 08/31/18 22:52 | 8/31/2018 | 10:52:35 PM | FIELD | -119.23361 | 40.779955 | 31 | 6 |
| BMAN1811872 | BLM | PUBLIC CONTACT | : 300 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B246 | PUBLIC ASSIST | 08/31/18 22:54 | 8/31/2018 | 10:54:47 PM | FIELD | -119.197206 | 40.77931 | 31 | 6 |
| BMAN1811873 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 778 | 778 | 0 | 0 | 778 | 0.0 | 0.0 | | | | | 13.0 | K231 | NO ACTION | 08/31/18 23:07 | 8/31/2018 | 11:07:30 PM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811874 | BLM | PUBLIC CONTACT | : 200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | B364 | NO ACTION | 08/31/18 23:17 | 8/31/2018 | 11:17:16 PM | FIELD | -119.192951 | 40.783627 | 31 | 6 |
| BMAN1811875 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 374 | 374 | 0 | 0 | 374 | 0.0 | 0.0 | | | | | 6.2 | B354 | VERBAL WARNING | 08/31/18 23:23 | 8/31/2018 | 11:23:22 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811876 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B366 | NO ACTION | 08/31/18 23:27 | 8/31/2018 | 11:27:15 PM | FIELD | -119.19782 | 40.784624 | 31 | 6 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1811877 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 976 | 976 | 0 | 0 | 976 | 0.0 | 0.0 | | | | | 16.3 | K231 | NO ACTION | 08/31/18 23:28 | 8/31/2018 | 11:28:39 PM | FIELD | -119.208833 | 40.793019 | 31 | 6 |
| BMAN1811878 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7003 | 7003 | 0 | 0 | 7003 | 0.0 | 0.0 | | | | | 116.7 | B244 | ARREST | 08/31/18 23:29 | 8/31/2018 | 11:29:15 PM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811879 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 469 | 469 | 0 | 0 | 469 | 0.0 | 0.0 | | | | | 7.8 | B354 | VERBAL WARNING | 08/31/18 23:35 | 8/31/2018 | 11:35:36 PM | FIELD | -119.2654 | 40.748552 | 31 | 6 |
| BMAN1811880 | BLM | PUBLIC CONTACT | : 845 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6528 | 6528 | 0 | 0 | 6528 | 0.0 | 0.0 | | | | | 108.8 | B358 | REPORT | 08/31/18 23:35 | 8/31/2018 | 11:35:55 PM | OTHER | -119.214307 | 40.789836 | 31 | 6 |
| BMAN1811881 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B357 | PUBLIC ASSIST | 08/31/18 23:37 | 8/31/2018 | 11:37:21 PM | FIELD | -119.208833 | 40.793019 | 31 | 6 |
| BMAN1811882 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 66 | 66 | 0 | 0 | 66 | 0.0 | 0.0 | | | | | 1.1 | I359 | PUBLIC ASSIST | 08/31/18 23:38 | 8/31/2018 | 11:38:33 PM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811883 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 581 | 581 | 0 | 0 | 581 | 0.0 | 0.0 | | | | | 9.7 | B365 | CITATION | 08/31/18 23:39 | 8/31/2018 | 11:39:40 PM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811884 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1227 | 1227 | 0 | 0 | 1227 | 0.0 | 0.0 | | | | | 20.5 | B355 | NO ACTION | 08/31/18 23:41 | 8/31/2018 | 11:41:57 PM | FIELD | -119.210131 | 40.796723 | 31 | 6 |
| BMAN1811885 | BLM | TRAFFIC STOP | : Gate Actual | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 374 | 374 | 0 | 0 | 374 | 0.0 | 0.0 | | | | | 6.2 | C105 | VERBAL WARNING | 08/31/18 23:42 | 8/31/2018 | 11:42:47 PM | FIELD | -119.237632 | 40.766539 | 31 | 6 |
| BMAN1811886 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | B357 | PUBLIC ASSIST | 08/31/18 23:43 | 8/31/2018 | 11:43:59 PM | FIELD | -119.208833 | 40.793019 | 31 | 6 |
| BMAN1811887 | BLM | PUBLIC CONTACT | @11 1500M:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 33 | 0.0 | 0.0 | | | | | 0.6 | B234 | PUBLIC ASSIST | 08/31/18 23:50 | 8/31/2018 | 11:50:35 PM | FIELD | -119.205083 | 40.790377 | 31 | 6 |
| BMAN1811888 | BLM | PUBLIC CONTACT | : Mayan Warrior Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B234 | PUBLIC ASSIST | 08/31/18 23:51 | 8/31/2018 | 11:51:32 PM | FIELD | -119.193785 | 40.797278 | 31 | 6 |
| BMAN1811889 | BLM | PUBLIC CONTACT | : Mayan Warrior Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B234 | PUBLIC ASSIST | 08/31/18 23:51 | 8/31/2018 | 11:51:45 PM | FIELD | -119.193785 | 40.797278 | 31 | 6 |
| BMAN1811890 | BLM | PUBLIC CONTACT | : Mayan Warrior Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B234 | PUBLIC ASSIST | 08/31/18 23:51 | 8/31/2018 | 11:51:53 PM | FIELD | -119.193785 | 40.797278 | 31 | 6 |
| BMAN1811891 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B352 | PUBLIC ASSIST | 08/31/18 23:54 | 8/31/2018 | 11:54:24 PM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811892 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | B357 | PUBLIC ASSIST | 08/31/18 23:55 | 8/31/2018 | 11:55:00 PM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811893 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B352 | PUBLIC ASSIST | 08/31/18 23:55 | 8/31/2018 | 11:55:36 PM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811894 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B352 | PUBLIC ASSIST | 08/31/18 23:56 | 8/31/2018 | 11:56:02 PM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811895 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B352 | PUBLIC ASSIST | 08/31/18 23:56 | 8/31/2018 | 11:56:12 PM | FIELD | -119.202797 | 40.800654 | 31 | 6 |
| BMAN1811896 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 0 | 0 | 75 | 0.0 | 0.0 | | | | | 1.3 | B357 | NO ACTION | 08/31/18 23:58 | 8/31/2018 | 11:58:11 PM | FIELD | -119.209909 | 40.796088 | 31 | 6 |
| BMAN1811897 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1479 | 1479 | 0 | 0 | 1479 | 0.0 | 0.0 | | | | | 24.7 | B238 | NO ACTION | 09/01/18 00:01 | 9/1/2018 | 12:01:52 AM | FIELD | -119.209909 | 40.796088 | 1 | 7 |
| BMAN1811898 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13227 | 13227 | 0 | 0 | 13227 | 0.0 | 0.0 | | | | | 220.5 | C198 | REPORT | 09/01/18 00:10 | 9/1/2018 | 12:10:20 AM | FIELD | -119.223935 | 40.778784 | 1 | 7 |
| BMAN1811899 | BLM | TRESPASS | : Nearest: | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1943 | 1943 | 0 | 0 | 1943 | 0.0 | 0.0 | | | | | 32.4 | P242 | PUBLIC ASSIST | 09/01/18 00:11 | 9/1/2018 | 12:11:02 AM | FIELD | -119.183958 | 40.800155 | 1 | 7 |
| BMAN1811900 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 347 | 347 | 0 | 0 | 347 | 0.0 | 0.0 | | | | | 5.8 | B354 | VERBAL WARNING | 09/01/18 00:16 | 9/1/2018 | 12:16:34 AM | FIELD | -119.2654 | 40.748552 | 1 | 7 |
| BMAN1811901 | BLM | PUBLIC CONTACT | : MAYAN RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 336 | 336 | 0 | 0 | 336 | 0.0 | 0.0 | | | | | 5.6 | B367 | NO ACTION | 09/01/18 00:17 | 9/1/2018 | 12:17:27 AM | FIELD | -119.192305 | 40.797965 | 1 | 7 |
| BMAN1811902 | BLM | PUBLIC CONTACT | : 200DP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 417 | 417 | 0 | 0 | 417 | 0.0 | 0.0 | | | | | 7.0 | I368 | CITATION | 09/01/18 00:18 | 9/1/2018 | 12:18:22 AM | FIELD | -119.188463 | 40.795046 | 1 | 7 |
| BMAN1811903 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2227 | 2227 | 0 | 0 | 2227 | 0.0 | 0.0 | | | | | 37.1 | | PUBLIC ASSIST | 09/01/18 00:20 | 9/1/2018 | 12:20:27 AM | FIELD | -119.21169 | 40.801167 | 1 | 7 |
| BMAN1811906 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 312 | 312 | 0 | 0 | 312 | 0.0 | 0.0 | | | | | 5.2 | B354 | VERBAL WARNING | 09/01/18 00:29 | 9/1/2018 | 12:29:44 AM | FIELD | -119.2654 | 40.748552 | 1 | 7 |
| BMAN1811907 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1414 | 1414 | 0 | 0 | 1414 | 0.0 | 0.0 | | | | | 23.6 | I239 | PUBLIC ASSIST | 09/01/18 00:33 | 9/1/2018 | 12:33:25 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811908 | BLM | PUBLIC CONTACT | : 400 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2111 | 2111 | 0 | 0 | 2111 | 0.0 | 0.0 | | | | | 35.2 | B352 | PUBLIC ASSIST | 09/01/18 00:34 | 9/1/2018 | 12:34:49 AM | FIELD | -119.204196 | 40.779792 | 1 | 7 |
| BMAN1811909 | BLM | TRAFFIC STOP | @GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 141 | 141 | 0 | 0 | 141 | 0.0 | 0.0 | | | | | 2.4 | K351 | VERBAL WARNING | 09/01/18 00:36 | 9/1/2018 | 12:36:16 AM | FIELD | -119.253236 | 40.759756 | 1 | 7 |
| BMAN1811910 | BLM | PUBLIC CONTACT | : 945 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1943 | 1943 | 0 | 0 | 1943 | 0.0 | 0.0 | | | | | 32.4 | B357 | REPORT | 09/01/18 00:41 | 9/1/2018 | 12:41:30 AM | FIELD | -119.213851 | 40.79992 | 1 | 7 |
| BMAN1811911 | BLM | ASSAULT | @655 J | 9 O'Clock Response | CREATE | 244 | 294 | 538 | 185 | 723 | 207907 | 208630 | 294 | 479 | 208386 | 4.9 | 3.1 | 4.9 | 4.9 | 3.1 | 3.1 | 3465.1 | B230 | LE ASSIST | 09/01/18 00:37 | 9/1/2018 | 12:37:50 AM | FIELD | -119.224041 | 40.782224 | 1 | 7 |
| BMAN1811912 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 363 | 363 | 0 | 0 | 363 | 0.0 | 0.0 | | | | | 6.1 | B354 | VERBAL WARNING | 09/01/18 00:46 | 9/1/2018 | 12:46:59 AM | FIELD | -119.2654 | 40.748552 | 1 | 7 |
| BMAN1811913 | BLM | PUBLIC CONTACT | : 1200 DP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 78 | 78 | 0 | 0 | 78 | 0.0 | 0.0 | | | | | 1.3 | B240 | NO ACTION | 09/01/18 00:57 | 9/1/2018 | 12:57:32 AM | FIELD | -119.192455 | 40.78773 | 1 | 7 |
| BMAN1811914 | BLM | PUBLIC CONTACT | : Mayan Warrior | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 89 | 89 | 0 | 0 | 89 | 0.0 | 0.0 | | | | | 1.5 | B234 | PUBLIC ASSIST | 09/01/18 01:03 | 9/1/2018 | 01:03:08 AM | FIELD | -119.19254 | 40.797751 | 1 | 7 |
| BMAN1811915 | BLM | PUBLIC CONTACT | @11 1500M:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | K231 | PUBLIC ASSIST | 09/01/18 01:03 | 9/1/2018 | 01:03:29 AM | FIELD | -119.205083 | 40.790377 | 1 | 7 |
| BMAN1811916 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | K231 | PUBLIC ASSIST | 09/01/18 01:09 | 9/1/2018 | 01:09:55 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811917 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | K231 | PUBLIC ASSIST | 09/01/18 01:10 | 9/1/2018 | 01:10:05 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811918 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | K231 | PUBLIC ASSIST | 09/01/18 01:10 | 9/1/2018 | 01:10:16 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811919 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | K231 | PUBLIC ASSIST | 09/01/18 01:10 | 9/1/2018 | 01:10:28 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811920 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | K231 | PUBLIC ASSIST | 09/01/18 01:10 | 9/1/2018 | 01:10:37 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811921 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | K231 | PUBLIC ASSIST | 09/01/18 01:10 | 9/1/2018 | 01:10:47 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811922 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | K231 | PUBLIC ASSIST | 09/01/18 01:11 | 9/1/2018 | 01:11:00 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811923 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | K231 | PUBLIC ASSIST | 09/01/18 01:11 | 9/1/2018 | 01:11:07 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811924 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | B234 | PUBLIC ASSIST | 09/01/18 01:11 | 9/1/2018 | 01:11:38 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811925 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B234 | PUBLIC ASSIST | 09/01/18 01:12 | 9/1/2018 | 01:12:00 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811926 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B234 | PUBLIC ASSIST | 09/01/18 01:12 | 9/1/2018 | 01:12:30 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811927 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B365 | PUBLIC ASSIST | 09/01/18 01:12 | 9/1/2018 | 01:12:59 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811928 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B365 | PUBLIC ASSIST | 09/01/18 01:13 | 9/1/2018 | 01:13:22 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811929 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B365 | PUBLIC ASSIST | 09/01/18 01:13 | 9/1/2018 | 01:13:36 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811930 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B365 | PUBLIC ASSIST | 09/01/18 01:13 | 9/1/2018 | 01:13:57 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811931 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B365 | PUBLIC ASSIST | 09/01/18 01:14 | 9/1/2018 | 01:14:20 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811932 | BLM | PUBLIC CONTACT | @545 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23668 | 23668 | 0 | 0 | 23668 | 0.0 | 0.0 | | | | | 394.5 | B245 | PUBLIC ASSIST | 09/01/18 01:28 | 9/1/2018 | 01:28:51 AM | FIELD | -119.218243 | 40.774819 | 1 | 7 |
| BMAN1811933 | BLM | PUBLIC CONTACT | : 715 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B357 | PUBLIC ASSIST | 09/01/18 01:32 | 9/1/2018 | 01:32:24 AM | FIELD | -119.223873 | 40.784686 | 1 | 7 |
| BMAN1811934 | BLM | TRAFFIC STOP | : dmz 2 p3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1903 | 1903 | 0 | 0 | 1903 | 0.0 | 0.0 | | | | | 31.7 | B234 | CITATION | 09/01/18 01:51 | 9/1/2018 | 01:51:28 AM | FIELD | -119.201746 | 40.801451 | 1 | 7 |
| BMAN1811935 | BLM | PUBLIC CONTACT | : 300 BEAR | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1543 | 1543 | 0 | 0 | 1543 | 0.0 | 0.0 | | | | | 25.7 | B363 | PUBLIC ASSIST | 09/01/18 01:53 | 9/1/2018 | 01:53:05 AM | FIELD | -119.197283 | 40.787226 | 1 | 7 |
| BMAN1811936 | BLM | PUBLIC CONTACT | 200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 178 | 178 | 0 | 0 | 178 | 0.0 | 0.0 | | | | | 3.0 | I239 | NO ACTION | 09/01/18 02:04 | 9/1/2018 | 02:04:02 AM | FIELD | -119.192951 | 40.783627 | 1 | 7 |
| BMAN1811937 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1487 | 1487 | 0 | 0 | 1487 | 0.0 | 0.0 | | | | | 24.8 | B364 | NO ACTION | 09/01/18 02:10 | 9/1/2018 | 02:10:12 AM | FIELD | -119.209241 | 40.794183 | 1 | 7 |
| BMAN1811938 | BLM | PUBLIC CONTACT | : 545 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 372 | 372 | 0 | 0 | 372 | 0.0 | 0.0 | | | | | 6.2 | B354 | CITATION | 09/01/18 02:22 | 9/1/2018 | 02:22:43 AM | FIELD | -119.215081 | 40.777944 | 1 | 7 |
| BMAN1811939 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 829 | 829 | 0 | 0 | 829 | 0.0 | 0.0 | | | | | 13.8 | I368 | CITATION | 09/01/18 02:23 | 9/1/2018 | 02:23:30 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811940 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 688 | 688 | 0 | 0 | 688 | 0.0 | 0.0 | | | | | 11.5 | I368 | CITATION | 09/01/18 02:41 | 9/1/2018 | 02:41:18 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811941 | BLM | PUBLIC CONTACT | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 0 | 0 | 80 | 0.0 | 0.0 | | | | | 1.3 | B357 | NO ACTION | 09/01/18 02:42 | 9/1/2018 | 02:42:52 AM | FIELD | -119.188778 | 40.782771 | 1 | 7 |
| BMAN1811942 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4071 | 4071 | 0 | 0 | 4071 | 0.0 | 0.0 | | | | | 67.9 | I368 | CITATION | 09/01/18 02:53 | 9/1/2018 | 02:53:23 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811943 | BLM | PUBLIC CONTACT | @4 1800M:430 DEEP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 855 | 855 | 0 | 0 | 855 | 0.0 | 0.0 | | | | | 14.3 | B352 | CITATION | 09/01/18 03:03 | 9/1/2018 | 03:03:15 AM | FIELD | -119.204841 | 40.781632 | 1 | 7 |
| BMAN1811944 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B365 | PUBLIC ASSIST | 09/01/18 03:06 | 9/1/2018 | 03:06:19 AM | FIELD | -119.209686 | 40.795453 | 1 | 7 |
| BMAN1811945 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B363 | PUBLIC ASSIST | 09/01/18 03:14 | 9/1/2018 | 03:14:10 AM | FIELD | -119.208833 | 40.793019 | 1 | 7 |
| BMAN1811946 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 849 | 849 | 0 | 0 | 849 | 0.0 | 0.0 | | | | | 14.2 | B362 | PUBLIC ASSIST | 09/01/18 03:20 | 9/1/2018 | 03:20:53 AM | FIELD | -119.209241 | 40.794183 | 1 | 7 |
| BMAN1811948 | BLM | PUBLIC CONTACT | : 200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1866 | 1866 | 0 | 0 | 1866 | 0.0 | 0.0 | | | | | 31.1 | S2 | CITATION | 09/01/18 03:24 | 9/1/2018 | 03:24:11 AM | FIELD | -119.192951 | 40.783627 | 1 | 7 |
| BMAN1811949 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 333 | 333 | 0 | 0 | 333 | 0.0 | 0.0 | | | | | 5.6 | B367 | PUBLIC ASSIST | 09/01/18 03:24 | 9/1/2018 | 03:24:24 AM | FIELD | -119.209686 | 40.795453 | 1 | 7 |
| BMAN1811950 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 442 | 442 | 0 | 0 | 442 | 0.0 | 0.0 | | | | | 7.4 | B365 | NO ACTION | 09/01/18 03:31 | 9/1/2018 | 03:31:58 AM | FIELD | -119.209241 | 40.794183 | 1 | 7 |
| BMAN1811951 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 971 | 971 | 0 | 0 | 971 | 0.0 | 0.0 | | | | | 16.2 | B362 | PUBLIC ASSIST | 09/01/18 03:37 | 9/1/2018 | 03:37:46 AM | FIELD | -119.209686 | 40.795453 | 1 | 7 |
| BMAN1811952 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 681 | 681 | 0 | 0 | 681 | 0.0 | 0.0 | | | | | 11.4 | I359 | CITATION | 09/01/18 03:47 | 9/1/2018 | 03:47:20 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811953 | BLM | PUBLIC CONTACT | : slut garden | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1902 | 1902 | 0 | 0 | 1902 | 0.0 | 0.0 | | | | | 31.7 | B364 | NO ACTION | 09/01/18 04:07 | 9/1/2018 | 04:07:19 AM | FIELD | -119.214385 | 40.78803 | 1 | 7 |
| BMAN1811954 | BLM | PUBLIC CONTACT | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 734 | 734 | 0 | 0 | 734 | 0.0 | 0.0 | | | | | 12.2 | B363 | NO ACTION | 09/01/18 04:08 | 9/1/2018 | 04:08:29 AM | FIELD | -119.223341 | 40.773668 | 1 | 7 |
| BMAN1811955 | BLM | PUBLIC CONTACT | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 581 | 581 | 0 | 0 | 581 | 0.0 | 0.0 | | | | | 9.7 | B362 | NO ACTION | 09/01/18 04:20 | 9/1/2018 | 04:20:08 AM | FIELD | -119.22644 | 40.788419 | 1 | 7 |
| BMAN1811956 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3527 | 3527 | 0 | 0 | 3527 | 0.0 | 0.0 | | | | | 58.8 | C211 | ARREST | 09/01/18 04:25 | 9/1/2018 | 04:25:24 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811957 | BLM | PUBLIC CONTACT | @830 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2700 | 2700 | 0 | 0 | 2700 | 0.0 | 0.0 | | | | | 45.0 | K351 | NO ACTION | 09/01/18 04:31 | 9/1/2018 | 04:31:02 AM | FIELD | -119.214307 | 40.789836 | 1 | 7 |
| BMAN1811958 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1294 | 1294 | 0 | 0 | 1294 | 0.0 | 0.0 | | | | | 21.6 | B364 | NO ACTION | 09/01/18 04:42 | 9/1/2018 | 04:42:56 AM | FIELD | -119.209241 | 40.794183 | 1 | 7 |
| BMAN1811959 | BLM | PUBLIC CONTACT | : 930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B362 | PUBLIC ASSIST | 09/01/18 04:52 | 9/1/2018 | 04:52:36 AM | FIELD | -119.211006 | 40.792338 | 1 | 7 |
| BMAN1811960 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1658 | 1658 | 0 | 0 | 1658 | 0.0 | 0.0 | | | | | 27.6 | B367 | CITATION | 09/01/18 04:54 | 9/1/2018 | 04:54:05 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811961 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 27 | 0.0 | 0.0 | | | | | 0.5 | P356 | NO ACTION | 09/01/18 05:02 | 9/1/2018 | 05:02:52 AM | FIELD | -119.223935 | 40.778784 | 1 | 7 |
| BMAN1811962 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 0 | 0 | 400 | 0.0 | 0.0 | | | | | 6.7 | B354 | CITATION | 09/01/18 05:18 | 9/1/2018 | 05:18:40 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811963 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 737 | 737 | 0 | 0 | 737 | 0.0 | 0.0 | | | | | 12.3 | I368 | CITATION | 09/01/18 05:24 | 9/1/2018 | 05:24:14 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811964 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 526 | 526 | 0 | 0 | 526 | 0.0 | 0.0 | | | | | 8.8 | | NO ACTION | 09/01/18 05:24 | 9/1/2018 | 05:24:43 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811965 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 283 | 283 | 0 | 0 | 283 | 0.0 | 0.0 | | | | | 4.7 | B364 | NO ACTION | 09/01/18 05:24 | 9/1/2018 | 05:24:59 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811966 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 504 | 504 | 0 | 0 | 504 | 0.0 | 0.0 | | | | | 8.4 | B366 | CITATION | 09/01/18 05:28 | 9/1/2018 | 05:28:15 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811967 | BLM | REQUEST LE | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8585 | 8585 | 0 | 0 | 8585 | 0.0 | 0.0 | | | | | 143.1 | I405 | LE ASSIST | 09/01/18 05:28 | 9/1/2018 | 05:28:51 AM | FIELD | -119.211003 | 40.780716 | 1 | 7 |
| BMAN1811968 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 445 | 445 | 0 | 0 | 445 | 0.0 | 0.0 | | | | | 7.4 | B354 | CITATION | 09/01/18 05:32 | 9/1/2018 | 05:32:31 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811969 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 813 | 813 | 0 | 0 | 813 | 0.0 | 0.0 | | | | | 13.6 | B365 | CITATION | 09/01/18 05:34 | 9/1/2018 | 05:34:15 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811970 | BLM | ASSAULT | : Nearest: @930 D: | 9 O'clock Response Area | CREATE | 130 | 76 | 206 | -206 | | 432 | 432 | 76 | | 302 | 1.3 | -3.4 | 1.3 | 1.3 | -3.4 | -3.4 | 5.0 | I368 | CANCEL | 09/01/18 05:42 | 9/1/2018 | 05:42:42 AM | 911 | -119.213394529 | 40.795105313 | 1 | 7 |
| BMAN1811971 | BLM | ASSAULT | @930 D:camp i need | 9 O'clock Response Area | CREATE | 50 | 147 | 197 | 4 | 201 | 1013 | 1214 | 147 | 151 | 1164 | 2.5 | 0.1 | 2.5 | 2.5 | 0.1 | 0.1 | 16.9 | I368 | NO ACTION | 09/01/18 05:47 | 9/1/2018 | 05:47:10 AM | 911 | -119.21309 | 40.79509 | 1 | 7 |
| BMAN1811972 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 327 | 327 | 0 | 0 | 327 | 0.0 | 0.0 | | | | | 5.5 | B363 | NO ACTION | 09/01/18 05:48 | 9/1/2018 | 05:48:41 AM | FIELD | -119.210576 | 40.797993 | 1 | 7 |
| BMAN1811973 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 326 | 326 | 0 | 0 | 326 | 0.0 | 0.0 | | | | | 5.4 | B365 | CITATION | 09/01/18 05:51 | 9/1/2018 | 05:51:17 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811974 | BLM | REQUEST LE | Point 4 | Perimeter Response Area | CREATE | 138 | 51 | 189 | 52 | 241 | 4035 | 4276 | 51 | 103 | 4138 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 67.3 | P356 | VERBAL WARNING | 09/01/18 05:51 | 9/1/2018 | 05:51:05 AM | 911 | -119.180161 | 40.776283 | 1 | 7 |
| BMAN1811975 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | K351 | NO ACTION | 09/01/18 05:59 | 9/1/2018 | 05:59:51 AM | FIELD | -119.210576 | 40.797993 | 1 | 7 |
| BMAN1811976 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 39 | 0.0 | 0.0 | | | | | 0.7 | S2 | NO ACTION | 09/01/18 06:15 | 9/1/2018 | 06:15:00 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811977 | BLM | PUBLIC CONTACT | DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 366 | 366 | 0 | 0 | 366 | 0.0 | 0.0 | | | | | 6.1 | B365 | NO ACTION | 09/01/18 06:43 | 9/1/2018 | 06:43:49 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811978 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 423 | 423 | 0 | 0 | 423 | 0.0 | 0.0 | | | | | 7.1 | B362 | NO ACTION | 09/01/18 06:48 | 9/1/2018 | 06:48:44 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811979 | BLM | REQUEST BRC | @DMZ | 9 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 368 | 368 | | | 368 | 0.0 | 0.0 | | | | | 6.1 | | PUBLIC ASSIST | 09/01/18 06:54 | 9/1/2018 | 06:54:39 AM | FIELD | -119.202797 | 40.800654 | 1 | 7 |
| BMAN1811980 | BLM | PUBLIC CONTACT | : 800 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | B362 | PUBLIC ASSIST | 09/01/18 07:10 | 9/1/2018 | 07:10:35 AM | FIELD | -119.225087 | 40.790208 | 1 | 7 |
| BMAN1811981 | BLM | TRAFFIC STOP | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 475 | 475 | 0 | 0 | 475 | 0.0 | 0.0 | | | | | 7.9 | P127 | VERBAL WARNING | 09/01/18 07:14 | 9/1/2018 | 07:14:04 AM | FIELD | -119.365998 | 40.671163 | 1 | 7 |
| BMAN1811982 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3855 | 3855 | 0 | 0 | 3855 | 0.0 | 0.0 | | | | | 64.3 | C151 | PUBLIC ASSIST | 09/01/18 08:32 | 9/1/2018 | 08:32:38 AM | FIELD | -119.210339 | 40.779574 | 1 | 7 |
| BMAN1811983 | BLM | PUBLIC CONTACT | @915 L:ROBOHEART | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1531 | 1531 | 0 | 0 | 1531 | 0.0 | 0.0 | | | | | 25.5 | C195 | CITATION | 09/01/18 08:35 | 9/1/2018 | 08:35:46 AM | FIELD | -119.21873 | 40.798538 | 1 | 7 |
| BMAN1811984 | BLM | MEDICAL | : 830 E:SLUT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 985 | 985 | 0 | 0 | 985 | 0.0 | 0.0 | | | | | 16.4 | B122 | PUBLIC ASSIST | 09/01/18 08:41 | 9/1/2018 | 08:41:15 AM | FIELD | -119.218671 | 40.791757 | 1 | 7 |
| BMAN1811985 | BLM | PUBLIC CONTACT | : 915 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3524 | 3524 | 0 | 0 | 3524 | 0.0 | 0.0 | | | | | 58.7 | K111 | CITATION | 09/01/18 08:56 | 9/1/2018 | 08:56:24 AM | FIELD | -119.21873 | 40.798538 | 1 | 7 |
| BMAN1811986 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B113 | PUBLIC ASSIST | 09/01/18 09:12 | 9/1/2018 | 09:12:15 AM | FIELD | -119.21646 | 40.778866 | 1 | 7 |
| BMAN1811987 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 41 | 41 | 0 | 0 | 41 | 0.0 | 0.0 | | | | | 0.7 | B112 | PUBLIC ASSIST | 09/01/18 09:19 | 9/1/2018 | 09:19:40 AM | FIELD | -119.200167 | 40.791235 | 1 | 7 |
| BMAN1811988 | BLM | PUBLIC CONTACT | @1000 L:W SIDE OF | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1571 | 1571 | 0 | 0 | 1571 | 0.0 | 0.0 | | | | | 26.2 | C195 | CITATION | 09/01/18 09:19 | 9/1/2018 | 09:19:51 AM | FIELD | -119.21169 | 40.801167 | 1 | 7 |
| BMAN1811989 | BLM | REQUEST BRC | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 285 | 285 | 0 | 0 | 285 | 0.0 | 0.0 | | | | | 4.8 | B114 | PUBLIC ASSIST | 09/01/18 09:21 | 9/1/2018 | 09:21:56 AM | FIELD | -119.200167 | 40.791235 | 1 | 7 |
| BMAN1811990 | BLM | HAZMAT | @Point 3:MAYAN | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 381 | 381 | 0 | 0 | 381 | 0.0 | 0.0 | | | | | 6.4 | B122 | VERBAL FUEL STORAGE | 09/01/18 09:26 | 9/1/2018 | 09:26:09 AM | FIELD | -119.185671 | 40.802213 | 1 | 7 |
| BMAN1811991 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 0 | 0 | 400 | 0.0 | 0.0 | | | | | 6.7 | B116 | VERBAL WARNING | 09/01/18 09:29 | 9/1/2018 | 09:29:54 AM | FIELD | -119.220709 | 40.797223 | 1 | 7 |
| BMAN1811992 | BLM | MEDICAL | : 1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 448 | 448 | 0 | 0 | 448 | 0.0 | 0.0 | | | | | 7.5 | C137 | PUBLIC ASSIST | 09/01/18 09:43 | 9/1/2018 | 09:43:50 AM | FIELD | -119.211244 | 40.799897 | 1 | 7 |
| BMAN1811993 | BLM | PUBLIC CONTACT | @Point 2:PERIMETER | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 67 | 67 | 0 | 0 | 67 | 0.0 | 0.0 | | | | | 1.1 | B122 | PUBLIC ASSIST | 09/01/18 09:44 | 9/1/2018 | 09:44:20 AM | FIELD | -119.219521 | 40.805983 | 1 | 7 |
| BMAN1811994 | BLM | PUBLIC CONTACT | : 330 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 482 | 482 | 0 | 0 | 482 | 0.0 | 0.0 | | | | | 8.0 | I119 | REPORT | 09/01/18 10:06 | 9/1/2018 | 10:06:14 AM | FIELD | -119.198646 | 40.776012 | 1 | 7 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1811995 | BLM | STOLEN | @550 L: NO SIDE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1143 | 1143 | 0 | 0 | 1143 | 0.0 | 0.0 | | | | | 19.1 | C195 | CITATION | 09/01/18 10:12 | 9/1/2018 | 10:12:19 AM | FIELD | -119.219455 | 40.774715 | 1 | 7 |
| BMAN1811996 | BLM | COMPLIANCE CHECK | : 245 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 641 | 641 | 0 | 0 | 641 | 0.0 | 0.0 | | | | | 10.7 | B112 | CITATION | 09/01/18 10:22 | 9/1/2018 | 10:22:40 AM | FIELD | -119.194013 | 40.779091 | 1 | 7 |
| BMAN1811997 | BLM | PUBLIC CONTACT | : 1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8164 | 8164 | 0 | 0 | 8164 | 0.0 | 0.0 | | | | | 136.1 | C137 | ARREST | 09/01/18 10:28 | 9/1/2018 | 10:28:19 AM | FIELD | -119.211244 | 40.799897 | 1 | 7 |
| BMAN1811998 | BLM | TRAFFIC STOP | : 215 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 50 | 0.0 | 0.0 | | | | | 0.8 | B116 | NO ACTION | 09/01/18 10:35 | 9/1/2018 | 10:35:15 AM | FIELD | -119.187958 | 40.780538 | 1 | 7 |
| BMAN1811999 | BLM | COMPLIANCE CHECK | : 230 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1269 | 1269 | 0 | 0 | 1269 | 0.0 | 0.0 | | | | | 21.2 | B116 | CITATION | 09/01/18 10:41 | 9/1/2018 | 10:41:35 AM | FIELD | -119.189124 | 40.778747 | 1 | 7 |
| BMAN1812000 | BLM | COMPLIANCE CHECK | : 315 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 0 | 0 | 60 | 0.0 | 0.0 | | | | | 1.0 | I119 | VERBAL FUEL STORAGE | 09/01/18 10:44 | 9/1/2018 | 10:44:32 AM | FIELD | -119.196929 | 40.776881 | 1 | 7 |
| BMAN1812001 | BLM | PUBLIC CONTACT | @1000 L: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1846 | 1846 | 0 | 0 | 1846 | 0.0 | 0.0 | | | | | 30.8 | C195 | CITATION | 09/01/18 10:56 | 9/1/2018 | 10:56:21 AM | FIELD | -119.21169 | 40.801167 | 1 | 7 |
| BMAN1812002 | BLM | ASSIST | Highway 447 (State | Perimeter Response Area | CREATE | 66 | -66 | | 0 | | 546 | 546 | | | 480 | -1.1 | 0.0 | -1.1 | | | | 8.0 | | CANCEL | 09/01/18 10:58 | 9/1/2018 | 10:58:42 AM | DISPATCH | -119.261508 | 40.766669 | 1 | 7 |
| BMAN1812003 | BLM | COMPLIANCE CHECK | : 230 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 105 | 105 | 0 | 0 | 105 | 0.0 | 0.0 | | | | | 1.8 | B116 | VERBAL FUEL STORAGE | 09/01/18 11:02 | 9/1/2018 | 11:02:53 AM | FIELD | -119.189124 | 40.778747 | 1 | 7 |
| BMAN1812004 | BLM | PUBLIC CONTACT | : 230 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 872 | 872 | 0 | 0 | 872 | 0.0 | 0.0 | | | | | 14.5 | B116 | CITATION | 09/01/18 11:06 | 9/1/2018 | 11:06:23 AM | FIELD | -119.189124 | 40.778747 | 1 | 7 |
| BMAN1812005 | BLM | HAZMAT | Airport (Runway) | Perimeter Response Area | CREATE | 134 | -134 | | 0 | | 5488 | 5488 | | | 5354 | -2.2 | 0.0 | -2.2 | | | | 89.2 | | PUBLIC ASSIST | 09/01/18 11:08 | 9/1/2018 | 11:08:55 AM | 911 | -119.198177 | 40.765473 | 1 | 7 |
| BMAN1812006 | BLM | PUBLIC CONTACT | Airport | Perimeter Response Area | CREATE | 71 | 62 | 133 | 265 | 398 | 4870 | 5268 | 62 | 327 | 5197 | 1.0 | 4.4 | 1.0 | 1.0 | 4.4 | 4.4 | 81.2 | P127 | PUBLIC ASSIST | 09/01/18 11:10 | 9/1/2018 | 11:10:59 AM | OTHER | -119.208486 | 40.764345 | 1 | 7 |
| BMAN1812007 | BLM | PUBLIC CONTACT | : 245 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 338 | 338 | 0 | 0 | 338 | 0.0 | 0.0 | | | | | 5.6 | B116 | VERBAL FUEL STORAGE | 09/01/18 11:27 | 9/1/2018 | 11:27:43 AM | FIELD | -119.191273 | 40.777488 | 1 | 7 |
| BMAN1812008 | BLM | TRAFFIC STOP | : 230 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1218 | 1218 | 0 | 0 | 1218 | 0.0 | 0.0 | | | | | 20.3 | B116 | VERBAL WARNING | 09/01/18 11:38 | 9/1/2018 | 11:38:09 AM | FIELD | -119.191368 | 40.779735 | 1 | 7 |
| BMAN1812009 | BLM | TRAFFIC STOP | : 8 Mile Access | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 238 | 238 | 0 | 0 | 238 | 0.0 | 0.0 | | | | | 4.0 | C105 | VERBAL WARNING | 09/01/18 11:54 | 9/1/2018 | 11:54:20 AM | FIELD | -119.277938 | 40.753857 | 1 | 7 |
| BMAN1812010 | BLM | PUBLIC CONTACT | : 230 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 836 | 836 | 0 | 0 | 836 | 0.0 | 0.0 | | | | | 13.9 | B116 | WRITTEN WARNING | 09/01/18 11:59 | 9/1/2018 | 11:59:40 AM | FIELD | -119.189124 | 40.778747 | 1 | 7 |
| BMAN1812011 | BLM | PUBLIC CONTACT | : Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 421 | 421 | 0 | 0 | 421 | 0.0 | 0.0 | | | | | 7.0 | C105 | PUBLIC ASSIST | 09/01/18 12:36 | 9/1/2018 | 12:36:26 PM | FIELD | -119.365998 | 40.671163 | 1 | 7 |
| BMAN1812012 | BLM | MEDICAL | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1524 | 1524 | 0 | 0 | 1524 | 0.0 | 0.0 | | | | | 25.4 | K118 | PUBLIC ASSIST | 09/01/18 12:46 | 9/1/2018 | 12:46:45 PM | FIELD | -119.209241 | 40.794183 | 1 | 7 |
| BMAN1812013 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | I128 | PUBLIC ASSIST | 09/01/18 12:49 | 9/1/2018 | 12:49:00 PM | FIELD | -119.23361 | 40.779955 | 1 | 7 |
| BMAN1812014 | BLM | PUBLIC CONTACT | : 930 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B110 | PUBLIC ASSIST | 09/01/18 12:50 | 9/1/2018 | 12:50:18 PM | FIELD | -119.213953 | 40.796229 | 1 | 7 |
| BMAN1812015 | BLM | PUBLIC CONTACT | @1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3021 | 3021 | 0 | 0 | 3021 | 0.0 | 0.0 | | | | | 50.4 | K118 | CITATION | 09/01/18 13:11 | 9/1/2018 | 01:11:23 PM | FIELD | -119.208833 | 40.793019 | 1 | 7 |
| BMAN1812016 | BLM | PUBLIC CONTACT | : CENTER CIRCLE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | B125 | PUBLIC ASSIST | 09/01/18 13:12 | 9/1/2018 | 01:12:07 PM | FIELD | -119.21284 | 40.781325 | 1 | 7 |
| BMAN1812017 | BLM | TRANSPORT | @JOC | Perimeter Response Area | CREATE | 20 | 185 | 205 | 116 | 321 | 24634 | 24955 | 185 | 301 | 24935 | 3.1 | 1.9 | 3.1 | 3.1 | 1.9 | 1.9 | 410.6 | C154 | | 09/01/18 13:14 | 9/1/2018 | 01:14:15 PM | DISPATCH | -119.23361 | 40.779955 | 1 | 7 |
| BMAN1812018 | BLM | PUBLIC CONTACT | : 330 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | I128 | PUBLIC ASSIST | 09/01/18 13:22 | 9/1/2018 | 01:22:20 PM | FIELD | -119.201233 | 40.779429 | 1 | 7 |
| BMAN1812019 | BLM | PUBLIC CONTACT | : 800 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 236 | 236 | 0 | 0 | 236 | 0.0 | 0.0 | | | | | 3.9 | C139 | PUBLIC ASSIST | 09/01/18 13:25 | 9/1/2018 | 01:25:42 PM | FIELD | -119.215209 | 40.788186 | 1 | 7 |
| BMAN1812020 | BLM | ASSIST | 12 Mile Access | Perimeter Response Area | CREATE | 22 | 775 | 797 | 370 | 1167 | 578 | 1745 | 775 | 1145 | 1723 | 12.9 | 6.2 | 12.9 | 12.9 | 6.2 | 6.2 | 9.6 | C105 | | 09/01/18 13:37 | 9/1/2018 | 01:37:22 PM | VOIP | -119.262656 | 40.772298 | 1 | 7 |
| BMAN1812021 | BLM | COMPLIANCE CHECK | : 745 M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 0 | 0 | 65 | 0.0 | 0.0 | | | | | 1.1 | B117 | VERBAL GRY/BLK WATER | 09/01/18 13:45 | 9/1/2018 | 01:45:34 PM | FIELD | -119.227268 | 40.78848 | 1 | 7 |
| BMAN1812022 | BLM | TRAFFIC STOP | : 800 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 384 | 384 | 0 | 0 | 384 | 0.0 | 0.0 | | | | | 6.4 | B115 | VERBAL WARNING | 09/01/18 13:46 | 9/1/2018 | 01:46:02 PM | FIELD | -119.217574 | 40.78867 | 1 | 7 |
| BMAN1812023 | BLM | COMPLIANCE CHECK | : 8 800M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | B117 | VERBAL GRY/BLK WATER | 09/01/18 13:49 | 9/1/2018 | 01:49:49 PM | FIELD | -119.209303 | 40.786977 | 1 | 7 |
| BMAN1812024 | BLM | PUBLIC CONTACT | : 700 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1234 | 1234 | 0 | 0 | 1234 | 0.0 | 0.0 | | | | | 20.6 | B116 | WRITTEN WARNING | 09/01/18 13:58 | 9/1/2018 | 01:58:39 PM | FIELD | -119.223429 | 40.782979 | 1 | 7 |
| BMAN1812025 | BLM | REQUEST LE | @Ranger HQ | 3 O'clock Response Area | CREATE | 86 | 177 | 263 | 335 | 598 | 6163 | 6761 | 177 | 512 | 6675 | 3.0 | 5.6 | 3.0 | 3.0 | 5.6 | 5.6 | 102.7 | C139 | REPORT | 09/01/18 14:00 | 9/1/2018 | 02:00:38 PM | Control1 | -119.211558 | 40.78136 | 1 | 7 |
| BMAN1812026 | BLM | PUBLIC CONTACT | : 745 M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1180 | 1180 | 0 | 0 | 1180 | 0.0 | 0.0 | | | | | 19.7 | B117 | CITATION | 09/01/18 14:06 | 9/1/2018 | 02:06:15 PM | FIELD | -119.227268 | 40.78848 | 1 | 7 |
| BMAN1812027 | BLM | MEDICAL | @900 Es :RAINBOW | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 870 | 870 | 0 | 0 | 870 | 0.0 | 0.0 | | | | | 14.5 | B114 | PUBLIC ASSIST | 09/01/18 14:12 | 9/1/2018 | 02:12:05 PM | FIELD | -119.212873 | 40.791252 | 1 | 7 |
| BMAN1812028 | BLM | PUBLIC CONTACT | : 830 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 374 | 374 | 0 | 0 | 374 | 0.0 | 0.0 | | | | | 6.2 | B113 | VERBAL WARNING | 09/01/18 14:15 | 9/1/2018 | 02:15:53 PM | FIELD | -119.222412 | 40.793403 | 1 | 7 |
| BMAN1812029 | BLM | MEDICAL | : 830 Es:SLUT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 812 | 812 | 0 | 0 | 812 | 0.0 | 0.0 | | | | | 13.5 | B112 | PUBLIC ASSIST | 09/01/18 14:19 | 9/1/2018 | 02:19:35 PM | FIELD | -119.214307 | 40.789836 | 1 | 7 |
| BMAN1812030 | BLM | TRAFFIC STOP | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 85 | 85 | 0 | 0 | 85 | 0.0 | 0.0 | | | | | 1.4 | B115 | NO ACTION | 09/01/18 14:22 | 9/1/2018 | 02:22:53 PM | FIELD | -119.216541 | 40.799646 | 1 | 7 |
| BMAN1812031 | BLM | PUBLIC CONTACT | : 830 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1767 | 1767 | 0 | 0 | 1767 | 0.0 | 0.0 | | | | | 29.5 | B116 | CITATION | 09/01/18 14:30 | 9/1/2018 | 02:30:27 PM | FIELD | -119.214307 | 40.789836 | 1 | 7 |
| BMAN1812032 | BLM | REQUEST LE | @900 C:Ranger | 9 O'clock Response Area | CREATE | 157 | 538 | 695 | 489 | 1184 | 547 | 1731 | 538 | 1027 | 1574 | 9.0 | 8.2 | 9.0 | 9.0 | 8.2 | 8.2 | 9.1 | I404 | NO ACTION | 09/01/18 14:47 | 9/1/2018 | 02:47:54 PM | Control1 | -119.215247 | 40.793044 | 1 | 7 |
| BMAN1812034 | BLM | ASSAULT | @Center Camp:black | 3 O'clock Response Area | CREATE | 128 | 548 | 676 | 555 | 1231 | 3433 | 4664 | 548 | 1103 | 4536 | 9.1 | 9.3 | 9.1 | 9.1 | 9.3 | 9.3 | 57.2 | C187 | REPORT | 09/01/18 15:05 | 9/1/2018 | 03:05:38 PM | 911 | -119.213938 | 40.780764 | 1 | 7 |
| BMAN1812035 | BLM | PATROL CHECK | 700 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1820 | 1820 | 0 | 0 | 1820 | 0.0 | 0.0 | | | | | 30.3 | B116 | CITATION | 09/01/18 15:16 | 9/1/2018 | 03:16:59 PM | FIELD | -119.225099 | 40.78264 | 1 | 7 |
| BMAN1812036 | BLM | PUBLIC CONTACT | : 230 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | I128 | PUBLIC ASSIST | 09/01/18 15:23 | 9/1/2018 | 03:23:57 PM | FIELD | -119.198722 | 40.782975 | 1 | 7 |
| BMAN1812037 | BLM | ASSAULT | : 745 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6932 | 6932 | 0 | 0 | 6932 | 0.0 | 0.0 | | | | | 115.5 | C126 | REPORT | 09/01/18 15:54 | 9/1/2018 | 03:54:23 PM | FIELD | -119.222153 | 40.787986 | 1 | 7 |
| BMAN1812038 | BLM | PUBLIC CONTACT | : United Site Services | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7154 | 7154 | 0 | 0 | 7154 | 0.0 | 0.0 | | | | | 119.2 | I403 | NO ACTION | 09/01/18 15:54 | 9/1/2018 | 03:54:50 PM | FIELD | -119.226212 | 40.777783 | 1 | 7 |
| BMAN1812039 | BLM | PUBLIC CONTACT | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3044 | 3044 | 0 | 0 | 3044 | 0.0 | 0.0 | | | | | 50.7 | B112 | VERBAL WARNING | 09/01/18 16:00 | 9/1/2018 | 04:00:45 PM | FIELD | -119.219487 | 40.796292 | 1 | 7 |
| BMAN1812040 | BLM | TRAFFIC STOP | : 915 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B117 | VERBAL WARNING | 09/01/18 16:12 | 9/1/2018 | 04:12:35 PM | FIELD | -119.21873 | 40.798538 | 1 | 7 |
| BMAN1812041 | BLM | PUBLIC CONTACT | : 415 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B125 | PUBLIC ASSIST | 09/01/18 16:29 | 9/1/2018 | 04:29:27 PM | FIELD | -119.204366 | 40.773863 | 1 | 7 |
| BMAN1812042 | BLM | REQUEST LE | @Station 9 | 9 O'clock Response Area | CREATE | 113 | 153 | 266 | 343 | 609 | 4085 | 4694 | 153 | 496 | 4581 | 2.6 | 5.7 | 2.6 | 2.6 | 5.7 | 5.7 | 68.1 | C120 | PUBLIC ASSIST | 09/01/18 16:32 | 9/1/2018 | 04:32:28 PM | Ops2 | -119.215228 | 40.793279 | 1 | 7 |
| BMAN1812043 | BLM | REQUEST BRC | @930 E: | 9 O'clock Response Area | CREATE | 76 | 43 | 119 | 0 | 119 | 29 | 148 | 43 | 43 | 72 | 0.7 | 0.0 | 0.7 | 0.7 | | | 0.5 | I248 | | 09/01/18 16:39 | 9/1/2018 | 04:39:28 PM | OTHER | -119.213522 | 40.79566 | 1 | 7 |
| BMAN1812044 | BLM | MEDICAL | : 1000 B: CASBA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1414 | 1414 | 0 | 0 | 1414 | 0.0 | 0.0 | | | | | 23.6 | B124 | PUBLIC ASSIST | 09/01/18 16:44 | 9/1/2018 | 04:44:25 PM | FIELD | -119.209463 | 40.794818 | 1 | 7 |
| BMAN1812045 | BLM | TRAFFIC STOP | : 800 M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 73 | 73 | 0 | 0 | 73 | 0.0 | 0.0 | | | | | 1.2 | B116 | VERBAL WARNING | 09/01/18 16:46 | 9/1/2018 | 04:46:27 PM | FIELD | -119.226733 | 40.790522 | 1 | 7 |
| BMAN1812046 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 40 | 0.0 | 0.0 | | | | | 0.7 | I248 | PUBLIC ASSIST | 09/01/18 16:46 | 9/1/2018 | 04:46:42 PM | FIELD | -119.208833 | 40.793019 | 1 | 7 |
| BMAN1812047 | BLM | PUBLIC CONTACT | : Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | P242 | VERBAL WARNING | 09/01/18 17:18 | 9/1/2018 | 05:18:49 PM | FIELD | -119.267398 | 40.784074 | 1 | 7 |
| BMAN1812048 | BLM | PUBLIC CONTACT | : 315 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 131 | 131 | 0 | 0 | 131 | 0.0 | 0.0 | | | | | 2.2 | B241 | PUBLIC ASSIST | 09/01/18 17:21 | 9/1/2018 | 05:21:26 PM | FIELD | -119.197454 | 40.777403 | 1 | 7 |
| BMAN1812049 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | I128 | PUBLIC ASSIST | 09/01/18 17:35 | 9/1/2018 | 05:35:01 PM | FIELD | -119.213938 | 40.780764 | 1 | 7 |
| BMAN1812050 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 306 | 67 | 373 | 0 | 373 | 2913 | 3286 | 67 | 67 | 2980 | 1.1 | 0.0 | 1.1 | 1.1 | | | 48.6 | C137 | NO ACTION | 09/01/18 17:31 | 9/1/2018 | 05:31:19 PM | Control1 | -119.211558 | 40.78136 | 1 | 7 |
| BMAN1812051 | BLM | PUBLIC CONTACT | : 815 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 266 | 266 | 0 | 0 | 266 | 0.0 | 0.0 | | | | | 4.4 | B243 | VERBAL WARNING | 09/01/18 17:41 | 9/1/2018 | 05:41:34 PM | FIELD | -119.222679 | 40.791514 | 1 | 7 |
| BMAN1812052 | BLM | ASSAULT | :545 rod ring road | 3 O'clock Response Area | CREATE | 104 | 1022 | 1126 | 389 | 1515 | 5309 | 6824 | 1022 | 1411 | 6720 | 17.0 | 6.5 | 17.0 | 17.0 | 6.5 | 6.5 | 88.5 | C121 | REPORT | 09/01/18 17:41 | 9/1/2018 | 05:41:36 PM | OTHER | -119.214934758 | 40.778833074 | 1 | 7 |
| BMAN1812053 | BLM | PUBLIC CONTACT | : 515 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 357 | 357 | 0 | 0 | 357 | 0.0 | 0.0 | | | | | 6.0 | B243 | VERBAL WARNING | 09/01/18 17:49 | 9/1/2018 | 05:49:42 PM | FIELD | -119.213567 | 40.773513 | 1 | 7 |
| BMAN1812054 | BLM | PUBLIC CONTACT | : 215 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 569 | 569 | 0 | 0 | 569 | 0.0 | 0.0 | | | | | 9.5 | B125 | NO ACTION | 09/01/18 17:50 | 9/1/2018 | 05:50:16 PM | FIELD | -119.190352 | 40.781295 | 1 | 7 |
| BMAN1812055 | BLM | PUBLIC CONTACT | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 409 | 409 | 0 | 0 | 409 | 0.0 | 0.0 | | | | | 6.8 | C139 | NO ACTION | 09/01/18 17:54 | 9/1/2018 | 05:54:27 PM | FIELD | -119.192864 | 40.780394 | 1 | 7 |
| BMAN1812056 | BLM | PUBLIC CONTACT | : 900 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 0 | 0 | 80 | 0.0 | 0.0 | | | | | 1.3 | B230 | PUBLIC ASSIST | 09/01/18 17:54 | 9/1/2018 | 05:54:44 PM | FIELD | -119.212873 | 40.791252 | 1 | 7 |
| BMAN1812057 | BLM | PUBLIC CONTACT | : 315 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 83 | 83 | 0 | 0 | 83 | 0.0 | 0.0 | | | | | 1.4 | B241 | VERBAL WARNING | 09/01/18 17:55 | 9/1/2018 | 05:55:52 PM | FIELD | -119.197979 | 40.777925 | 1 | 7 |
| BMAN1812058 | BLM | PUBLIC CONTACT | : 430 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | B243 | PUBLIC ASSIST | 09/01/18 18:03 | 9/1/2018 | 06:03:48 PM | FIELD | -119.20654 | 40.772443 | 1 | 7 |
| BMAN1812059 | BLM | PUBLIC CONTACT | : 230 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 09/01/18 18:09 | 9/1/2018 | 06:09:29 PM | FIELD | -119.194359 | 40.781053 | 1 | 7 |
| BMAN1812060 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1130 | 1130 | 0 | 0 | 1130 | 0.0 | 0.0 | | | | | 18.8 | C151 | NO ACTION | 09/01/18 18:13 | 9/1/2018 | 06:13:49 PM | FIELD | -119.21646 | 40.778866 | 1 | 7 |
| BMAN1812061 | BLM | PUBLIC CONTACT | @900 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 37 | 37 | 0 | 0 | 37 | 0.0 | 0.0 | | | | | 0.6 | B234 | PUBLIC ASSIST | 09/01/18 18:16 | 9/1/2018 | 06:16:01 PM | FIELD | -119.209703 | 40.788787 | 1 | 7 |
| BMAN1812062 | BLM | PUBLIC CONTACT | : 300 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 488 | 488 | 0 | 0 | 488 | 0.0 | 0.0 | | | | | 8.1 | B243 | VERBAL WARNING | 09/01/18 18:18 | 9/1/2018 | 06:18:56 PM | FIELD | -119.194155 | 40.776983 | 1 | 7 |
| BMAN1812063 | BLM | PUBLIC CONTACT | : 300 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2301 | 2301 | 0 | 0 | 2301 | 0.0 | 0.0 | | | | | 38.4 | B241 | NO ACTION | 09/01/18 18:27 | 9/1/2018 | 06:27:11 PM | FIELD | -119.194155 | 40.776983 | 1 | 7 |
| BMAN1812064 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B125 | PUBLIC ASSIST | 09/01/18 18:31 | 9/1/2018 | 06:31:22 PM | FIELD | -119.216588 | 40.773185 | 1 | 7 |
| BMAN1812065 | BLM | PUBLIC CONTACT | : Rampart: AT THE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1203 | 1203 | 0 | 0 | 1203 | 0.0 | 0.0 | | | | | 20.1 | I248 | VERBAL WARNING | 09/01/18 18:32 | 9/1/2018 | 06:32:08 PM | FIELD | -119.210339 | 40.779574 | 1 | 7 |
| BMAN1812066 | BLM | PUBLIC CONTACT | : 600 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 54 | 54 | 0 | 0 | 54 | 0.0 | 0.0 | | | | | 0.9 | B233 | PUBLIC ASSIST | 09/01/18 18:44 | 9/1/2018 | 06:44:13 PM | FIELD | -119.217684 | 40.777938 | 1 | 7 |
| BMAN1812068 | BLM | PUBLIC CONTACT | 600 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 83 | 83 | 0 | 0 | 83 | 0.0 | 0.0 | | | | | 1.4 | C151 | NO ACTION | 09/01/18 19:02 | 9/1/2018 | 07:02:30 PM | FIELD | -119.21201 | 40.782239 | 1 | 7 |
| BMAN1812069 | BLM | MEDICAL | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 72439 | 72439 | 0 | 0 | 72439 | 0.0 | 0.0 | | | | | 1207.3 | C137 | PUBLIC ASSIST | 09/01/18 19:06 | 9/1/2018 | 07:06:07 PM | FIELD | -119.201342 | 40.771643 | 1 | 7 |
| BMAN1812070 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 53 | 209 | 262 | 26 | 288 | 317 | 605 | 209 | 235 | 552 | 3.5 | 0.4 | 3.5 | 3.5 | 0.4 | 0.4 | 5.3 | C139 | NO ACTION | 09/01/18 19:28 | 9/1/2018 | 07:28:46 PM | Control1 | -119.211558 | 40.78136 | 1 | 7 |
| BMAN1812071 | BLM | TRAFFIC STOP | : 700 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 837 | 837 | 0 | 0 | 837 | 0.0 | 0.0 | | | | | 14.0 | B116 | VERBAL WARNING | 09/01/18 19:32 | 9/1/2018 | 07:32:18 PM | FIELD | -119.215215 | 40.784643 | 1 | 7 |
| BMAN1812072 | BLM | PUBLIC CONTACT | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B366 | PUBLIC ASSIST | 09/01/18 19:46 | 9/1/2018 | 07:46:00 PM | FIELD | -119.221771 | 40.773908 | 1 | 7 |
| BMAN1812073 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 49 | 49 | 0 | 0 | 49 | 0.0 | 0.0 | | | | | 0.8 | B367 | PUBLIC ASSIST | 09/01/18 20:05 | 9/1/2018 | 08:05:52 PM | FIELD | -119.200156 | 40.781559 | 1 | 7 |
| BMAN1812074 | BLM | TRAFFIC STOP | : 900 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1323 | 1323 | 0 | 0 | 1323 | 0.0 | 0.0 | | | | | 22.1 | B116 | VERBAL WARNING | 09/01/18 20:17 | 9/1/2018 | 08:17:06 PM | FIELD | -119.215247 | 40.793044 | 1 | 7 |
| BMAN1812075 | BLM | PUBLIC CONTACT | : 900 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 629 | 629 | 0 | 0 | 629 | 0.0 | 0.0 | | | | | 10.5 | B120 | CITATION | 09/01/18 20:24 | 9/1/2018 | 08:24:16 PM | FIELD | -119.209703 | 40.788787 | 1 | 7 |
| BMAN1812076 | BLM | PUBLIC CONTACT | : 900 PROM | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 837 | 837 | 0 | 0 | 837 | 0.0 | 0.0 | | | | | 14.0 | K118 | CITATION | 09/01/18 20:26 | 9/1/2018 | 08:26:00 PM | FIELD | -119.208205 | 40.788245 | 1 | 7 |
| BMAN1812077 | BLM | PUBLIC CONTACT | : The Man :3CLOCK | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 46 | 46 | 0 | 0 | 46 | 0.0 | 0.0 | | | | | 0.8 | B367 | PUBLIC ASSIST | 09/01/18 20:29 | 9/1/2018 | 08:29:11 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812078 | BLM | PUBLIC CONTACT | : The Man :3CLOCK | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B352 | PUBLIC ASSIST | 09/01/18 20:29 | 9/1/2018 | 08:29:30 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812079 | BLM | PUBLIC CONTACT | : The Man :3CLOCK | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B352 | PUBLIC ASSIST | 09/01/18 20:30 | 9/1/2018 | 08:30:02 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812080 | BLM | PUBLIC CONTACT | : The Man: 3CLOCK | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2121 | 2121 | 0 | 0 | 2121 | 0.0 | 0.0 | | | | | 35.4 | B355 | CITATION | 09/01/18 20:30 | 9/1/2018 | 08:30:46 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812081 | BLM | TRAFFIC STOP | : Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1497 | 1497 | 0 | 0 | 1497 | 0.0 | 0.0 | | | | | 25.0 | P242 | NO ACTION | 09/01/18 20:33 | 9/1/2018 | 08:33:59 PM | FIELD | -119.267398 | 40.784074 | 1 | 7 |
| BMAN1812082 | BLM | PUBLIC CONTACT | : 900 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 278 | 278 | 0 | 0 | 278 | 0.0 | 0.0 | | | | | 4.6 | B121 | CITATION | 09/01/18 20:36 | 9/1/2018 | 08:36:32 PM | FIELD | -119.209703 | 40.788787 | 1 | 7 |
| BMAN1812083 | BLM | PUBLIC CONTACT | : The Man : 400 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | E2 | PUBLIC ASSIST | 09/01/18 20:39 | 9/1/2018 | 08:39:38 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812084 | BLM | PUBLIC CONTACT | : The Man : 400 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | E2 | PUBLIC ASSIST | 09/01/18 20:39 | 9/1/2018 | 08:39:53 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812085 | BLM | PUBLIC CONTACT | : 615 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 71 | 71 | 0 | 0 | 71 | 0.0 | 0.0 | | | | | 1.2 | C128 | PUBLIC ASSIST | 09/01/18 20:44 | 9/1/2018 | 08:44:24 PM | FIELD | -119.216983 | 40.780316 | 1 | 7 |
| BMAN1812086 | BLM | PUBLIC CONTACT | : 900 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | B122 | CITATION | 09/01/18 20:48 | 9/1/2018 | 08:48:56 PM | FIELD | -119.209703 | 40.788787 | 1 | 7 |
| BMAN1812087 | BLM | PUBLIC CONTACT | : The Man : | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | E2 | PUBLIC ASSIST | 09/01/18 20:52 | 9/1/2018 | 08:52:55 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812088 | BLM | PUBLIC CONTACT | : The Man : | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B352 | PUBLIC ASSIST | 09/01/18 20:53 | 9/1/2018 | 08:53:20 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812089 | BLM | PUBLIC CONTACT | : The Man : | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B352 | PUBLIC ASSIST | 09/01/18 20:53 | 9/1/2018 | 08:53:31 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812090 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25797 | 25797 | 0 | 0 | 25797 | 0.0 | 0.0 | | | | | 430.0 | B238 | TRANSFER | 09/01/18 20:55 | 9/1/2018 | 08:55:04 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812091 | BLM | PUBLIC CONTACT | : Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 0 | 0 | 38 | 0.0 | 0.0 | | | | | 0.6 | B354 | PUBLIC ASSIST | 09/01/18 20:55 | 9/1/2018 | 08:55:34 PM | FIELD | -119.267398 | 40.784074 | 1 | 7 |
| BMAN1812092 | BLM | PUBLIC CONTACT | : The Man :3CLOCK | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | B367 | PUBLIC ASSIST | 09/01/18 20:58 | 9/1/2018 | 08:58:47 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812093 | BLM | PUBLIC CONTACT | : 215 THE MAN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 518 | 518 | 0 | 0 | 518 | 0.0 | 0.0 | | | | | 8.6 | B244 | VERBAL WARNING | 09/01/18 21:01 | 9/1/2018 | 09:01:44 PM | FIELD | -119.20829 | 40.784651 | 1 | 7 |
| BMAN1812094 | BLM | PUBLIC CONTACT | @600 Promenade: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2039 | 2039 | 0 | 0 | 2039 | 0.0 | 0.0 | | | | | 34.0 | C124 | CITATION | 09/01/18 21:11 | 9/1/2018 | 09:11:16 PM | FIELD | -119.209262 | 40.784355 | 1 | 7 |
| BMAN1812095 | BLM | PUBLIC CONTACT | @300 Promenade: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1770 | 1770 | 0 | 0 | 1770 | 0.0 | 0.0 | | | | | 29.5 | B367 | CITATION | 09/01/18 21:13 | 9/1/2018 | 09:13:44 PM | FIELD | -119.203341 | 40.783937 | 1 | 7 |
| BMAN1812096 | BLM | TRAFFIC STOP | : 930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 143 | 143 | 0 | 0 | 143 | 0.0 | 0.0 | | | | | 2.4 | B116 | VERBAL WARNING | 09/01/18 21:14 | 9/1/2018 | 09:14:14 PM | FIELD | -119.211006 | 40.792338 | 1 | 7 |
| BMAN1812097 | BLM | PUBLIC CONTACT | : HWY 447 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 | 0 | 42 | 0.0 | 0.0 | | | | | 0.7 | P242 | PUBLIC ASSIST | 09/01/18 21:17 | 9/1/2018 | 09:17:44 PM | FIELD | -119.262363 | 40.770306 | 1 | 7 |
| BMAN1812098 | BLM | PUBLIC CONTACT | : HWY 447 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | P242 | PUBLIC ASSIST | 09/01/18 21:19 | 9/1/2018 | 09:19:17 PM | FIELD | -119.262363 | 40.770306 | 1 | 7 |
| BMAN1812099 | BLM | PUBLIC CONTACT | : HWY 447 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | P242 | PUBLIC ASSIST | 09/01/18 21:19 | 9/1/2018 | 09:19:32 PM | FIELD | -119.262363 | 40.770306 | 1 | 7 |
| BMAN1812100 | BLM | PUBLIC CONTACT | : 900 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1259 | 1259 | 0 | 0 | 1259 | 0.0 | 0.0 | | | | | 21.0 | B122 | CITATION | 09/01/18 21:28 | 9/1/2018 | 09:28:59 PM | FIELD | -119.209703 | 40.788787 | 1 | 7 |
| BMAN1812101 | BLM | PUBLIC CONTACT | : 830 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1256 | 1256 | 0 | 0 | 1256 | 0.0 | 0.0 | | | | | 20.9 | B116 | EVICTION | 09/01/18 21:30 | 9/1/2018 | 09:30:21 PM | FIELD | -119.214307 | 40.789836 | 1 | 7 |
| BMAN1812102 | BLM | PUBLIC CONTACT | @Playa Info | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2179 | 2179 | 0 | 0 | 2179 | 0.0 | 0.0 | | | | | 36.3 | K118 | ARREST | 09/01/18 21:34 | 9/1/2018 | 09:34:06 PM | FIELD | -119.212876 | 40.781131 | 1 | 7 |
| BMAN1812103 | BLM | TRAFFIC STOP | : The Man :3clock | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1296 | 1296 | 0 | 0 | 1296 | 0.0 | 0.0 | | | | | 21.6 | B358 | CITATION | 09/01/18 21:38 | 9/1/2018 | 09:38:13 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812104 | BLM | ASSAULT | : 600 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 710 | 710 | 0 | 0 | 710 | 0.0 | 0.0 | | | | | 11.8 | B238 | NO ACTION | 09/01/18 21:42 | 9/1/2018 | 09:42:38 PM | FIELD | -119.209262 | 40.784355 | 1 | 7 |
| BMAN1812105 | BLM | MEDICAL | : 1200 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1043 | 1043 | 0 | 0 | 1043 | 0.0 | 0.0 | | | | | 17.4 | 500 | PUBLIC ASSIST | 09/01/18 21:47 | 9/1/2018 | 09:47:46 PM | FIELD | -119.203422 | 40.788781 | 1 | 7 |
| BMAN1812106 | BLM | MEDICAL | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 595 | 595 | 0 | 0 | 595 | 0.0 | 0.0 | | | | | 9.9 | C109 | PUBLIC ASSIST | 09/01/18 22:03 | 9/1/2018 | 10:03:44 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812107 | BLM | PUBLIC CONTACT | @4 100M:THE MAN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2170 | 2170 | 0 | 0 | 2170 | 0.0 | 0.0 | | | | | 36.2 | S1 | NO ACTION | 09/01/18 22:10 | 9/1/2018 | 10:10:37 PM | FIELD | -119.206421 | 40.78614 | 1 | 7 |
| BMAN1812108 | BLM | ASSAULT | : 600 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 320 | 320 | 0 | 0 | 320 | 0.0 | 0.0 | | | | | 5.3 | B241 | NO ACTION | 09/01/18 22:17 | 9/1/2018 | 10:17:45 PM | FIELD | -119.209262 | 40.784355 | 1 | 7 |
| BMAN1812109 | BLM | PUBLIC CONTACT | : Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | P242 | VERBAL WARNING | 09/01/18 22:19 | 9/1/2018 | 10:19:22 PM | FIELD | -119.267398 | 40.784074 | 1 | 7 |
| BMAN1812110 | BLM | PUBLIC CONTACT | @600 Promenade: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 37 | 37 | 0 | 0 | 37 | 0.0 | 0.0 | | | | | 0.6 | C128 | PUBLIC ASSIST | 09/01/18 22:21 | 9/1/2018 | 10:21:09 PM | FIELD | -119.209262 | 40.784355 | 1 | 7 |
| BMAN1812111 | BLM | PUBLIC CONTACT | : The Man: 300 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 493 | 493 | 0 | 0 | 493 | 0.0 | 0.0 | | | | | 8.2 | B352 | CITATION | 09/01/18 22:22 | 9/1/2018 | 10:22:13 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1812112 | BLM | PUBLIC CONTACT | : The Man: 3clock | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 364 | 364 | 0 | 0 | 364 | 0.0 | 0.0 | | | | | 6.1 | B350 | CITATION | 09/01/18 22:32 | 9/1/2018 | 10:32:07 PM | FIELD | -119.206514 | 40.786405 | 1 | 7 |
| BMAN1812113 | BLM | PUBLIC CONTACT | : 600 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 981 | 981 | 0 | 0 | 981 | 0.0 | 0.0 | | | | | 16.4 | B233 | CITATION | 09/01/18 22:34 | 9/1/2018 | 10:34:04 PM | FIELD | -119.209262 | 40.784355 | 1 | 7 |
| BMAN1812114 | BLM | PUBLIC CONTACT | @830 Es:SLUT | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 1900 | 1900 | 0 | 0 | 1900 | 0.0 | 0.0 | | | | | 31.7 | C112 | NO ACTION | 09/01/18 22:34 | 9/1/2018 | 10:34:53 PM | FIELD | -119.214307 | 40.789836 | 1 | 7 |
| BMAN1812115 | BLM | PUBLIC CONTACT | : 600 PROM | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 797 | 797 | 0 | 0 | 797 | 0.0 | 0.0 | | | | | 13.3 | B243 | NO ACTION | 09/01/18 22:37 | 9/1/2018 | 10:37:22 PM | FIELD | -119.208033 | 40.78507 | 1 | 7 |
| BMAN1812116 | BLM | TRAFFIC STOP | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2167 | 2167 | 0 | 0 | 2167 | 0.0 | 0.0 | | | | | 36.1 | B365 | CITATION | 09/01/18 22:56 | 9/1/2018 | 10:56:36 PM | FIELD | -119.210576 | 40.797993 | 1 | 7 |
| BMAN1812117 | BLM | PUBLIC CONTACT | : Trego Hot Springs | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 295 | 295 | 0 | 0 | 295 | 0.0 | 0.0 | | | | | 4.9 | P356 | PUBLIC ASSIST | 09/01/18 22:56 | 9/1/2018 | 10:56:53 PM | FIELD | -119.116561 | 40.771907 | 1 | 7 |
| BMAN1812118 | BLM | PUBLIC CONTACT | : 200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1431 | 1431 | 0 | 0 | 1431 | 0.0 | 0.0 | | | | | 23.9 | B355 | NO ACTION | 09/01/18 22:58 | 9/1/2018 | 10:58:11 PM | FIELD | -119.192951 | 40.783627 | 1 | 7 |
| BMAN1812119 | BLM | TRAFFIC STOP | : 630 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 287 | 287 | 0 | 0 | 287 | 0.0 | 0.0 | | | | | 4.8 | B238 | VERBAL WARNING | 09/01/18 23:24 | 9/1/2018 | 11:24:51 PM | FIELD | -119.21719 | 40.781735 | 1 | 7 |
| BMAN1812120 | BLM | TRAFFIC STOP | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | B241 | NO ACTION | 09/01/18 23:29 | 9/1/2018 | 11:29:07 PM | FIELD | -119.226615 | 40.786426 | 1 | 7 |
| BMAN1812121 | BLM | PUBLIC CONTACT | : 600 side of The | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5727 | 5727 | 0 | 0 | 5727 | 0.0 | 0.0 | | | | | 95.5 | C125 | ARREST | 09/01/18 23:38 | 9/1/2018 | 11:38:50 PM | FIELD | -119.209262 | 40.784355 | 1 | 7 |
| BMAN1812122 | BLM | PUBLIC CONTACT | : Mayan Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 729 | 729 | 0 | 0 | 729 | 0.0 | 0.0 | | | | | 12.2 | B358 | VERBAL WARNING | 09/01/18 23:41 | 9/1/2018 | 11:41:03 PM | FIELD | -119.198806 | 40.800046 | 1 | 7 |
| BMAN1812123 | BLM | TRAFFIC STOP | : Y | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 881 | 881 | 0 | 0 | 881 | 0.0 | 0.0 | | | | | 14.7 | B364 | VERBAL WARNING RPT | 09/01/18 23:42 | 9/1/2018 | 11:42:03 PM | FIELD | -119.223846 | 40.7733 | 1 | 7 |
| BMAN1812124 | BLM | MISSING PERSON | : Nearest: | 3 O'clock Response Area | CREATE | 47 | 150 | 197 | 46 | 243 | 2548 | 2791 | 150 | 196 | 2744 | 2.5 | 0.8 | 2.5 | 2.5 | 0.8 | 0.8 | 42.5 | K351 | PUBLIC ASSIST | 09/01/18 23:42 | 9/1/2018 | 11:42:37 PM | Ops1 | -119.198435696 | 40.790675105 | 1 | 7 |
| BMAN1812125 | BLM | PUBLIC CONTACT | : S OF THE MAN 600 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 102 | 102 | 0 | 0 | 102 | 0.0 | 0.0 | | | | | 1.7 | K232 | NO ACTION | 09/01/18 23:47 | 9/1/2018 | 11:47:35 PM | FIELD | -119.205866 | 40.785251 | 1 | 7 |
| BMAN1812126 | BLM | TRAFFIC STOP | @The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 671 | 671 | 0 | 0 | 671 | 0.0 | 0.0 | | | | | 11.2 | B364 | WRITTEN WARNING | 09/01/18 23:51 | 9/1/2018 | 11:51:59 PM | FIELD | -119.222569 | 40.774267 | 1 | 7 |
| BMAN1812127 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 52 | 52 | 0 | 0 | 52 | 0.0 | 0.0 | | | | | 0.9 | B360 | NO ACTION | 09/02/18 00:00 | 9/2/2018 | 12:00:19 AM | FIELD | -119.21169 | 40.801167 | 2 | 8 |
| BMAN1812128 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 637 | 637 | 0 | 0 | 637 | 0.0 | 0.0 | | | | | 10.6 | B241 | VERBAL WARNING RPT | 09/02/18 00:04 | 9/2/2018 | 12:04:29 AM | FIELD | -119.223935 | 40.778784 | 2 | 8 |
| BMAN1812129 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1261 | 1261 | 0 | 0 | 1261 | 0.0 | 0.0 | | | | | 21.0 | C112 | NO ACTION | 09/02/18 00:14 | 9/2/2018 | 12:14:55 AM | FIELD | -119.223935 | 40.778784 | 2 | 8 |
| BMAN1812130 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 0 | 0 | 32 | 0.0 | 0.0 | | | | | 0.5 | B236 | PUBLIC ASSIST | 09/02/18 00:16 | 9/2/2018 | 12:16:08 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812131 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 0 | 0 | 120 | 0.0 | 0.0 | | | | | 2.0 | B364 | NO ACTION | 09/02/18 00:16 | 9/2/2018 | 12:16:08 AM | FIELD | -119.230717 | 40.767581 | 2 | 8 |
| BMAN1812132 | BLM | PUBLIC CONTACT | : 635 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 493 | 493 | 0 | 0 | 493 | 0.0 | 0.0 | | | | | 8.2 | B241 | NO ACTION | 09/02/18 00:17 | 9/2/2018 | 12:17:04 AM | FIELD | -119.224356 | 40.779369 | 2 | 8 |
| BMAN1812133 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 52 | 52 | 0 | 0 | 52 | 0.0 | 0.0 | | | | | 0.9 | B236 | PUBLIC ASSIST | 09/02/18 00:17 | 9/2/2018 | 12:17:13 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812134 | BLM | REQUEST LE | @300 C | 3 O'Clock Response Area | CREATE | 62 | 88 | 150 | 198 | 348 | 125 | 473 | 88 | 286 | 411 | 1.5 | 3.3 | 1.5 | 1.5 | 3.3 | 3.3 | 2.1 | B352 | NO ACTION | 09/02/18 00:16 | 9/2/2018 | 12:16:14 AM | 911 | -119.197783 | 40.779766 | 2 | 8 |
| BMAN1812135 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | B236 | PUBLIC ASSIST | 09/02/18 00:18 | 9/2/2018 | 12:18:40 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812136 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 48 | 48 | 0 | 0 | 48 | 0.0 | 0.0 | | | | | 0.8 | B236 | PUBLIC ASSIST | 09/02/18 00:19 | 9/2/2018 | 12:19:15 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812137 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 254 | 254 | 0 | 0 | 254 | 0.0 | 0.0 | | | | | 4.2 | B241 | NO ACTION | 09/02/18 00:25 | 9/2/2018 | 12:25:47 AM | FIELD | -119.223935 | 40.778784 | 2 | 8 |
| BMAN1812138 | BLM | PUBLIC CONTACT | @The Temple:1200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 37 | 37 | 0 | 0 | 37 | 0.0 | 0.0 | | | | | 0.6 | C128 | PUBLIC ASSIST | 09/02/18 00:30 | 9/2/2018 | 12:30:15 AM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812139 | BLM | TRAFFIC STOP | @630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 531 | 531 | 0 | 0 | 531 | 0.0 | 0.0 | | | | | 8.9 | B241 | REPORT | 09/02/18 00:34 | 9/2/2018 | 12:34:59 AM | FIELD | -119.223935 | 40.778784 | 2 | 8 |
| BMAN1812140 | BLM | REQUEST BRC | @PNT 1.8: near | 9 O'clock Response Area | CREATE | 120 | 102 | 222 | 236 | 458 | 21336 | 21794 | 102 | 338 | 21674 | 1.7 | 3.9 | 1.7 | 1.7 | 3.9 | 3.9 | 355.6 | P356 | REPORT | 09/02/18 00:44 | 9/2/2018 | 12:44:06 AM | 911 | -119.222745 | 40.801381 | 2 | 8 |
| BMAN1812141 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1150 | 1150 | 0 | 0 | 1150 | 0.0 | 0.0 | | | | | 19.2 | B230 | CITATION | 09/02/18 00:47 | 9/2/2018 | 12:47:01 AM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812142 | BLM | REQUEST LE | @PNT 1.8: near | 9 O'clock Response Area | COPY | 0 | 0 | | 0 | | 194 | 194 | | | 194 | 0.0 | 0.0 | | | | | 3.2 | | NO ACTION | 09/02/18 00:47 | 9/2/2018 | 12:47:24 AM | 911 | -119.222745 | 40.801381 | 2 | 8 |
| BMAN1812143 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1158 | 1158 | 0 | 0 | 1158 | 0.0 | 0.0 | | | | | 19.3 | B241 | CITATION | 09/02/18 00:50 | 9/2/2018 | 12:50:01 AM | FIELD | -119.223935 | 40.778784 | 2 | 8 |
| BMAN1812144 | BLM | PUBLIC CONTACT | Point 4 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2121 | 2121 | 0 | 0 | 2121 | 0.0 | 0.0 | | | | | 35.4 | P242 | NO ACTION | 09/02/18 00:50 | 9/2/2018 | 12:50:53 AM | FIELD | -119.180161 | 40.776283 | 2 | 8 |
| BMAN1812145 | BLM | TRAFFIC STOP | @Will Call Lot | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 610 | 610 | 0 | 0 | 610 | 0.0 | 0.0 | | | | | 10.2 | B364 | VERBAL WARNING RPT | 09/02/18 01:01 | 9/2/2018 | 01:01:26 AM | FIELD | -119.239939 | 40.765583 | 2 | 8 |
| BMAN1812146 | BLM | PUBLIC CONTACT | @The Temple | 3 O'Clock Response Area | CREATE | 169 | 24 | 193 | 5 | 198 | 2592 | 2790 | 24 | 29 | 2621 | 0.4 | 0.1 | 0.4 | 0.4 | 0.1 | 0.1 | 43.2 | C111 | NO ACTION | 09/02/18 01:00 | 9/2/2018 | 01:00:36 AM | DISPATCH | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812147 | BLM | PUBLIC CONTACT | : 545 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4560 | 4560 | 0 | 0 | 4560 | 0.0 | 0.0 | | | | | 76.0 | C124 | PUBLIC ASSIST | 09/02/18 01:05 | 9/2/2018 | 01:05:29 AM | FIELD | -119.216135 | 40.776902 | 2 | 8 |
| BMAN1812148 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1125 | 1125 | 0 | 0 | 1125 | 0.0 | 0.0 | | | | | 18.8 | B242 | NO ACTION | 09/02/18 01:07 | 9/2/2018 | 01:07:48 AM | FIELD | -119.21169 | 40.801167 | 2 | 8 |
| BMAN1812149 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 367 | 367 | 0 | 0 | 367 | 0.0 | 0.0 | | | | | 6.1 | K231 | VERBAL WARNING | 09/02/18 01:08 | 9/2/2018 | 01:08:31 AM | FIELD | -119.222477 | 40.777121 | 2 | 8 |
| BMAN1812150 | BLM | PUBLIC CONTACT | : 200 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 598 | 598 | 0 | 0 | 598 | 0.0 | 0.0 | | | | | 10.0 | B238 | PUBLIC ASSIST | 09/02/18 01:12 | 9/2/2018 | 01:12:07 AM | FIELD | -119.19782 | 40.784624 | 2 | 8 |
| BMAN1812151 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1262 | 1262 | 0 | 0 | 1262 | 0.0 | 0.0 | | | | | 21.0 | B243 | WRITTEN WARNING | 09/02/18 01:12 | 9/2/2018 | 01:12:39 AM | FIELD | -119.21169 | 40.801167 | 2 | 8 |
| BMAN1812152 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 327 | 327 | 0 | 0 | 327 | 0.0 | 0.0 | | | | | 5.5 | B241 | VERBAL WARNING | 09/02/18 01:18 | 9/2/2018 | 01:18:41 AM | FIELD | -119.225095 | 40.780578 | 2 | 8 |
| BMAN1812153 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 888 | 888 | 0 | 0 | 888 | 0.0 | 0.0 | | | | | 14.8 | B238 | LE ASSIST | 09/02/18 01:26 | 9/2/2018 | 01:26:28 AM | FIELD | -119.193785 | 40.783798 | 2 | 8 |
| BMAN1812154 | BLM | PUBLIC CONTACT | : 415 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 49 | 49 | 0 | 0 | 49 | 0.0 | 0.0 | | | | | 0.8 | I239 | PUBLIC ASSIST | 09/02/18 01:28 | 9/2/2018 | 01:28:04 AM | FIELD | -119.205147 | 40.778424 | 2 | 8 |
| BMAN1812155 | BLM | PUBLIC CONTACT | : 415 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 09/02/18 01:29 | 9/2/2018 | 01:29:16 AM | FIELD | -119.205147 | 40.778424 | 2 | 8 |
| BMAN1812156 | BLM | PUBLIC CONTACT | : 415 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 01:29 | 9/2/2018 | 01:29:34 AM | FIELD | -119.205147 | 40.778424 | 2 | 8 |
| BMAN1812157 | BLM | PUBLIC CONTACT | : 415 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 01:29 | 9/2/2018 | 01:29:44 AM | FIELD | -119.205147 | 40.778424 | 2 | 8 |
| BMAN1812158 | BLM | REQUEST LE | @Point 1 | Perimeter Response Area | CREATE | 62 | 88 | 150 | 128 | 278 | 1848 | 2126 | 88 | 216 | 2064 | 1.5 | 2.1 | 1.5 | 1.5 | 2.1 | 2.1 | 30.8 | P356 | CITATION | 09/02/18 01:29 | 9/2/2018 | 01:29:06 AM | 911 | -119.235701 | 40.783003 | 2 | 8 |
| BMAN1812159 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 45 | 45 | 0 | 0 | 45 | 0.0 | 0.0 | | | | | 0.8 | B236 | PUBLIC ASSIST | 09/02/18 01:34 | 9/2/2018 | 01:34:28 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812160 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:35 | 9/2/2018 | 01:35:15 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812161 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:35 | 9/2/2018 | 01:35:28 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812162 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:35 | 9/2/2018 | 01:35:39 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812163 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:35 | 9/2/2018 | 01:35:54 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812164 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:36 | 9/2/2018 | 01:36:13 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812165 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:36 | 9/2/2018 | 01:36:26 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812166 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B236 | PUBLIC ASSIST | 09/02/18 01:36 | 9/2/2018 | 01:36:36 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812167 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:36 | 9/2/2018 | 01:36:49 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812168 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:37 | 9/2/2018 | 01:37:01 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812169 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B236 | PUBLIC ASSIST | 09/02/18 01:37 | 9/2/2018 | 01:37:12 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812170 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:37 | 9/2/2018 | 01:37:34 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812171 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:37 | 9/2/2018 | 01:37:51 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812172 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:38 | 9/2/2018 | 01:38:03 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812173 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:38 | 9/2/2018 | 01:38:13 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812174 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:38 | 9/2/2018 | 01:38:23 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812175 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:38 | 9/2/2018 | 01:38:35 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812176 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:38 | 9/2/2018 | 01:38:48 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812177 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:39 | 9/2/2018 | 01:39:00 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812178 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 110522 | 110522 | 0 | 0 | 110522 | 0.0 | 0.0 | | | | | 1842.0 | B236 | PUBLIC ASSIST | 09/02/18 01:39 | 9/2/2018 | 01:39:23 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812179 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:39 | 9/2/2018 | 01:39:31 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812180 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:39 | 9/2/2018 | 01:39:46 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812181 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:39 | 9/2/2018 | 01:39:56 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812182 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:40 | 9/2/2018 | 01:40:10 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812183 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:40 | 9/2/2018 | 01:40:23 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812184 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:40 | 9/2/2018 | 01:40:36 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812185 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B236 | PUBLIC ASSIST | 09/02/18 01:40 | 9/2/2018 | 01:40:46 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812186 | BLM | TRAFFIC STOP | : 945 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 289 | 289 | 0 | 0 | 289 | 0.0 | 0.0 | | | | | 4.8 | K232 | VERBAL WARNING | 09/02/18 01:49 | 9/2/2018 | 01:49:40 AM | FIELD | -119.211543 | 40.795668 | 2 | 8 |
| BMAN1812187 | BLM | PUBLIC CONTACT | : 530 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 931 | 931 | 0 | 0 | 931 | 0.0 | 0.0 | | | | | 15.5 | B355 | LE ASSIST | 09/02/18 02:02 | 9/2/2018 | 02:02:10 AM | FIELD | -119.212688 | 40.778303 | 2 | 8 |
| BMAN1812188 | BLM | PUBLIC CONTACT | Point 1 | Perimeter Response Area | CREATE | 167 | 4 | 171 | 6 | 177 | 746 | 923 | 4 | 10 | 756 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 12.4 | P242 | NO ACTION | 09/02/18 02:02 | 9/2/2018 | 02:02:46 AM | DISPATCH | -119.235701 | 40.783003 | 2 | 8 |
| BMAN1812189 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 419 | 419 | 0 | 0 | 419 | 0.0 | 0.0 | | | | | 7.0 | B241 | VERBAL WARNING | 09/02/18 02:11 | 9/2/2018 | 02:11:42 AM | FIELD | -119.225095 | 40.780578 | 2 | 8 |
| BMAN1812190 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 391 | 391 | 0 | 0 | 391 | 0.0 | 0.0 | | | | | 6.5 | P356 | NO ACTION | 09/02/18 02:20 | 9/2/2018 | 02:20:20 AM | FIELD | -119.185671 | 40.802213 | 2 | 8 |
| BMAN1812191 | BLM | PUBLIC CONTACT | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2068 | 2068 | 0 | 0 | 2068 | 0.0 | 0.0 | | | | | 34.5 | C140 | CITATION | 09/02/18 02:20 | 9/2/2018 | 02:20:37 AM | FIELD | -119.188778 | 40.782771 | 2 | 8 |
| BMAN1812192 | BLM | PUBLIC CONTACT | : 1100 DP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 369 | 369 | 0 | 0 | 369 | 0.0 | 0.0 | | | | | 6.2 | B354 | CITATION | 09/02/18 02:22 | 9/2/2018 | 02:22:41 AM | FIELD | -119.198098 | 40.796731 | 2 | 8 |
| BMAN1812193 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 366 | 366 | 0 | 0 | 366 | 0.0 | 0.0 | | | | | 6.1 | B241 | VERBAL WARNING RPT | 09/02/18 02:29 | 9/2/2018 | 02:29:11 AM | FIELD | -119.225095 | 40.780578 | 2 | 8 |
| BMAN1812194 | BLM | REQUEST LE | PNT 1.2 | 9 O'Clock Response Area | CREATE | 37 | 90 | 127 | 26 | 153 | 1788 | 1941 | 90 | 116 | 1904 | 1.5 | 0.4 | 1.5 | 1.5 | 0.4 | 0.4 | 29.8 | P242 | CITATION | 09/02/18 02:30 | 9/2/2018 | 02:30:24 AM | DISPATCH | -119.232453 | 40.787593 | 2 | 8 |
| BMAN1812195 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 377 | 377 | 0 | 0 | 377 | 0.0 | 0.0 | | | | | 6.3 | B247 | VERBAL WARNING | 09/02/18 02:37 | 9/2/2018 | 02:37:11 AM | FIELD | -119.225095 | 40.780578 | 2 | 8 |
| BMAN1812196 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2950 | 2950 | 0 | 0 | 2950 | 0.0 | 0.0 | | | | | 49.2 | C125 | TRANSFER | 09/02/18 02:39 | 9/2/2018 | 02:39:08 AM | FIELD | -119.225095 | 40.780578 | 2 | 8 |
| BMAN1812197 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | I239 | PUBLIC ASSIST | 09/02/18 02:49 | 9/2/2018 | 02:49:39 AM | FIELD | -119.200156 | 40.781559 | 2 | 8 |
| BMAN1812198 | BLM | PUBLIC CONTACT | : 945 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 106 | 106 | 0 | 0 | 106 | 0.0 | 0.0 | | | | | 1.8 | B243 | PUBLIC ASSIST | 09/02/18 02:50 | 9/2/2018 | 02:50:34 AM | FIELD | -119.211872 | 40.796276 | 2 | 8 |
| BMAN1812199 | BLM | PUBLIC CONTACT | : 300 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | I239 | VERBAL WARNING | 09/02/18 02:52 | 9/2/2018 | 02:52:36 AM | FIELD | -119.200156 | 40.781559 | 2 | 8 |
| BMAN1812200 | BLM | PUBLIC CONTACT | The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2868 | 2868 | 0 | 0 | 2868 | 0.0 | 0.0 | | | | | 47.8 | B355 | NO ACTION | 09/02/18 03:10 | 9/2/2018 | 03:10:03 AM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812201 | BLM | PUBLIC CONTACT | : 930 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 134 | 134 | 0 | 0 | 134 | 0.0 | 0.0 | | | | | 2.2 | K351 | NO ACTION | 09/02/18 03:14 | 9/2/2018 | 03:14:12 AM | FIELD | -119.211006 | 40.792338 | 2 | 8 |
| BMAN1812202 | BLM | PUBLIC CONTACT | : 200 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10138 | 10138 | 0 | 0 | 10138 | 0.0 | 0.0 | | | | | 169.0 | B364 | NO ACTION | 09/02/18 03:15 | 9/2/2018 | 03:15:35 AM | FIELD | -119.190447 | 40.783113 | 2 | 8 |
| BMAN1812203 | BLM | PUBLIC CONTACT | : 1100DP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 379 | 379 | 0 | 0 | 379 | 0.0 | 0.0 | | | | | 6.3 | B354 | CITATION | 09/02/18 03:17 | 9/2/2018 | 03:17:06 AM | FIELD | -119.20033 | 40.800561 | 2 | 8 |
| BMAN1812204 | BLM | TRAFFIC STOP | : 640 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 536 | 536 | 0 | 0 | 536 | 0.0 | 0.0 | | | | | 8.9 | B230 | VERBAL WARNING RPT | 09/02/18 03:18 | 9/2/2018 | 03:18:30 AM | FIELD | -119.224743 | 40.779967 | 2 | 8 |
| BMAN1812205 | BLM | PUBLIC CONTACT | : ROBOHEART | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 454 | 454 | 0 | 0 | 454 | 0.0 | 0.0 | | | | | 7.6 | I248 | CITATION | 09/02/18 03:23 | 9/2/2018 | 03:23:50 AM | FIELD | -119.207475 | 40.801966 | 2 | 8 |
| BMAN1812206 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1500 | 1500 | 0 | 0 | 1500 | 0.0 | 0.0 | | | | | 25.0 | B237 | CITATION | 09/02/18 03:28 | 9/2/2018 | 03:28:09 AM | FIELD | -119.202797 | 40.800654 | 2 | 8 |
| BMAN1812207 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 368 | 368 | 0 | 0 | 368 | 0.0 | 0.0 | | | | | 6.1 | B365 | PUBLIC ASSIST | 09/02/18 03:30 | 9/2/2018 | 03:30:18 AM | FIELD | -119.211744 | 40.771654 | 2 | 8 |
| BMAN1812208 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1573 | 1573 | 0 | 0 | 1573 | 0.0 | 0.0 | | | | | 26.2 | B358 | CITATION | 09/02/18 03:49 | 9/2/2018 | 03:49:34 AM | FIELD | -119.202797 | 40.800654 | 2 | 8 |
| BMAN1812209 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 751 | 751 | 0 | 0 | 751 | 0.0 | 0.0 | | | | | 12.5 | B365 | VERBAL WARNING | 09/02/18 03:56 | 9/2/2018 | 03:56:04 AM | FIELD | -119.216588 | 40.773185 | 2 | 8 |
| BMAN1812210 | BLM | PUBLIC CONTACT | Airport (Runway) | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B365 | PUBLIC ASSIST | 09/02/18 04:12 | 9/2/2018 | 04:12:15 AM | FIELD | -119.198177 | 40.765473 | 2 | 8 |
| BMAN1812211 | BLM | PUBLIC CONTACT | @10 1800M:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1618 | 1618 | 0 | 0 | 1618 | 0.0 | 0.0 | | | | | 27.0 | B354 | CITATION | 09/02/18 04:16 | 9/2/2018 | 04:16:15 AM | FIELD | -119.208188 | 40.791179 | 2 | 8 |
| BMAN1812212 | BLM | PUBLIC CONTACT | @1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2759 | 2759 | 0 | 0 | 2759 | 0.0 | 0.0 | | | | | 46.0 | B355 | CITATION | 09/02/18 04:19 | 9/2/2018 | 04:19:31 AM | FIELD | -119.208833 | 40.793019 | 2 | 8 |
| BMAN1812213 | BLM | PUBLIC CONTACT | : 1000 DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 204 | 204 | 0 | 0 | 204 | 0.0 | 0.0 | | | | | 3.4 | B354 | CANCEL | 09/02/18 04:20 | 9/2/2018 | 04:20:12 AM | FIELD | -119.198205 | 40.789115 | 2 | 8 |
| BMAN1812214 | BLM | TRAFFIC STOP | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 466 | 466 | 0 | 0 | 466 | 0.0 | 0.0 | | | | | 7.8 | B367 | PUBLIC ASSIST | 09/02/18 04:21 | 9/2/2018 | 04:21:51 AM | FIELD | -119.206516 | 40.774383 | 2 | 8 |
| BMAN1812215 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 412 | 412 | 0 | 0 | 412 | 0.0 | 0.0 | | | | | 6.9 | B365 | VERBAL WARNING | 09/02/18 04:31 | 9/2/2018 | 04:31:21 AM | FIELD | -119.211744 | 40.771654 | 2 | 8 |
| BMAN1812216 | BLM | PUBLIC CONTACT | 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 845 | 845 | 0 | 0 | 845 | 0.0 | 0.0 | | | | | 14.1 | C111 | NO ACTION | 09/02/18 04:37 | 9/2/2018 | 04:37:40 AM | FIELD | -119.210131 | 40.796723 | 2 | 8 |
| BMAN1812217 | BLM | PUBLIC CONTACT | @11 1800M:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 533 | 533 | 0 | 0 | 533 | 0.0 | 0.0 | | | | | 8.9 | B350 | CITATION | 09/02/18 04:43 | 9/2/2018 | 04:43:37 AM | FIELD | -119.204797 | 40.791171 | 2 | 8 |
| BMAN1812218 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1253 | 1253 | 0 | 0 | 1253 | 0.0 | 0.0 | | | | | 20.9 | C112 | PUBLIC ASSIST | 09/02/18 04:58 | 9/2/2018 | 04:58:44 AM | FIELD | -119.202797 | 40.800654 | 2 | 8 |
| BMAN1812219 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 906 | 906 | 0 | 0 | 906 | 0.0 | 0.0 | | | | | 15.1 | B365 | PUBLIC ASSIST | 09/02/18 05:04 | 9/2/2018 | 05:04:20 AM | FIELD | -119.214232 | 40.772299 | 2 | 8 |
| BMAN1812220 | BLM | REQUEST BRC | @1000 G | 9 O'clock Response Area | CREATE | 172 | 91 | 263 | 6 | 269 | 3964 | 4233 | 91 | 97 | 4061 | 1.5 | 0.1 | 1.5 | 1.5 | 0.1 | 0.1 | 66.1 | C124 | NO ACTION | 09/02/18 05:02 | 9/2/2018 | 05:02:52 AM | DISPATCH | -119.210576 | 40.797993 | 2 | 8 |
| BMAN1812221 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1344 | 1344 | 0 | 0 | 1344 | 0.0 | 0.0 | | | | | 22.4 | B367 | CITATION | 09/02/18 05:06 | 9/2/2018 | 05:06:18 AM | FIELD | -119.214232 | 40.772299 | 2 | 8 |
| BMAN1812222 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 376 | 376 | 0 | 0 | 376 | 0.0 | 0.0 | | | | | 6.3 | B366 | CITATION | 09/02/18 05:08 | 9/2/2018 | 05:08:10 AM | FIELD | -119.193785 | 40.783798 | 2 | 8 |
| BMAN1812223 | BLM | TRAFFIC STOP | : 730 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 317 | 317 | 0 | 0 | 317 | 0.0 | 0.0 | | | | | 5.3 | I405 | VERBAL WARNING | 09/02/18 05:29 | 9/2/2018 | 05:29:54 AM | FIELD | -119.220562 | 40.78642 | 2 | 8 |
| BMAN1812224 | BLM | TRAFFIC STOP | : The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 458 | 458 | 0 | 0 | 458 | 0.0 | 0.0 | | | | | 7.6 | B365 | VERBAL WARNING | 09/02/18 05:36 | 9/2/2018 | 05:36:58 AM | FIELD | -119.222569 | 40.774267 | 2 | 8 |
| BMAN1812225 | BLM | TRAFFIC STOP | : 600 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 333 | 333 | 0 | 0 | 333 | 0.0 | 0.0 | | | | | 5.6 | I405 | VERBAL WARNING | 09/02/18 05:37 | 9/2/2018 | 05:37:06 AM | FIELD | -119.215848 | 40.77933 | 2 | 8 |
| BMAN1812226 | BLM | TRAFFIC STOP | : GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 446 | 446 | 0 | 0 | 446 | 0.0 | 0.0 | | | | | 7.4 | B365 | PUBLIC ASSIST | 09/02/18 05:46 | 9/2/2018 | 05:46:00 AM | FIELD | -119.2654 | 40.748552 | 2 | 8 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1812227 | BLM | PUBLIC CONTACT | : Substation | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 379 | 379 | 0 | 0 | 379 | 0.0 | 0.0 | | | | | 6.3 | B363 | PUBLIC ASSIST | 09/02/18 06:17 | 9/2/2018 | 06:17:19 AM | FIELD | -119.211003 | 40.780716 | 2 | 8 |
| BMAN1812228 | BLM | REQUEST LE | @1000 L | 9 O'clock Response Area | CREATE | 52 | 150 | 202 | 162 | 364 | 145 | 509 | 150 | 312 | 457 | 2.5 | 2.7 | 2.5 | 2.5 | 2.7 | 2.7 | 2.4 | B353 | NO ACTION | 09/02/18 06:29 | 9/2/2018 | 06:29:17 AM | Ops1 | -119.21169 | 40.801167 | 2 | 8 |
| BMAN1812229 | BLM | REQUEST LE | @Point 1:btwn pt 1 | Perimeter Response Area | CREATE | 191 | 137 | 328 | 222 | 550 | 412 | 962 | 137 | 359 | 771 | 2.3 | 3.7 | 2.3 | 2.3 | 3.7 | 3.7 | 6.9 | P356 | NO ACTION | 09/02/18 06:33 | 9/2/2018 | 06:33:48 AM | 911 | -119.235701 | 40.783003 | 2 | 8 |
| BMAN1812230 | BLM | PUBLIC CONTACT | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 254 | 254 | 0 | 0 | 254 | 0.0 | 0.0 | | | | | 4.2 | I405 | PUBLIC ASSIST | 09/02/18 06:43 | 9/2/2018 | 06:43:37 AM | FIELD | -119.206544 | 40.771128 | 2 | 8 |
| BMAN1812231 | BLM | PUBLIC CONTACT | @Center Camp: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 791 | 791 | 0 | 0 | 791 | 0.0 | 0.0 | | | | | 13.2 | C139 | PUBLIC ASSIST | 09/02/18 07:52 | 9/2/2018 | 07:52:13 AM | FIELD | -119.213938 | 40.780764 | 2 | 8 |
| BMAN1812232 | BLM | PUBLIC CONTACT | : 215 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1921 | 1921 | 0 | 0 | 1921 | 0.0 | 0.0 | | | | | 32.0 | B125 | CITATION | 09/02/18 08:05 | 9/2/2018 | 08:05:10 AM | FIELD | -119.190352 | 40.781295 | 2 | 8 |
| BMAN1812233 | BLM | MEDICAL | 630 B | 9 O'clock Response Area | CREATE | 48 | 317 | 365 | 134 | 499 | 1726 | 2225 | 317 | 451 | 2177 | 5.3 | 2.2 | 5.3 | 5.3 | 2.2 | 2.2 | 28.8 | B113 | NO ACTION | 09/02/18 08:04 | 9/2/2018 | 08:04:41 AM | 911 | -119.216441 | 40.782063 | 2 | 8 |
| BMAN1812234 | BLM | PUBLIC CONTACT | : 230 G:FOAM | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9443 | 9443 | 0 | 0 | 9443 | 0.0 | 0.0 | | | | | 157.4 | C139 | REPORT | 09/02/18 08:14 | 9/2/2018 | 08:14:02 AM | FIELD | -119.192864 | 40.780394 | 2 | 8 |
| BMAN1812235 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 225 | 225 | 0 | 0 | 225 | 0.0 | 0.0 | | | | | 3.8 | B116 | VERBAL WARNING | 09/02/18 08:20 | 9/2/2018 | 08:20:04 AM | FIELD | -119.21169 | 40.801167 | 2 | 8 |
| BMAN1812236 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2433 | 2433 | 0 | 0 | 2433 | 0.0 | 0.0 | | | | | 40.6 | B124 | CITATION | 09/02/18 08:25 | 9/2/2018 | 08:25:26 AM | FIELD | -119.208833 | 40.793019 | 2 | 8 |
| BMAN1812237 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2569 | 2569 | 0 | 0 | 2569 | 0.0 | 0.0 | | | | | 42.8 | B112 | REPORT | 09/02/18 08:28 | 9/2/2018 | 08:28:11 AM | FIELD | -119.20972 | 40.779854 | 2 | 8 |
| BMAN1812238 | BLM | PUBLIC CONTACT | : 630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1848 | 1848 | 0 | 0 | 1848 | 0.0 | 0.0 | | | | | 30.8 | B113 | WRITTEN WARNING | 09/02/18 08:48 | 9/2/2018 | 08:48:57 AM | FIELD | -119.220187 | 40.780424 | 2 | 8 |
| BMAN1812239 | BLM | PUBLIC CONTACT | : 230 G:FOAM | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7107 | 7107 | 0 | 0 | 7107 | 0.0 | 0.0 | | | | | 118.5 | C139 | REPORT | 09/02/18 08:53 | 9/2/2018 | 08:53:51 AM | FIELD | -119.192864 | 40.780394 | 2 | 8 |
| BMAN1812240 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 331 | 331 | 0 | 0 | 331 | 0.0 | 0.0 | | | | | 5.5 | B110 | PUBLIC ASSIST | 09/02/18 09:02 | 9/2/2018 | 09:02:11 AM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812241 | BLM | PUBLIC CONTACT | : 730 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 507 | 507 | 0 | 0 | 507 | 0.0 | 0.0 | | | | | 8.5 | B116 | WRITTEN WARNING | 09/02/18 09:06 | 9/2/2018 | 09:06:10 AM | FIELD | -119.225749 | 40.786425 | 2 | 8 |
| BMAN1812242 | BLM | COMPLIANCE CHECK | : 730 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 544 | 544 | 0 | 0 | 544 | 0.0 | 0.0 | | | | | 9.1 | B116 | VERBAL FUEL STORAGE | 09/02/18 09:15 | 9/2/2018 | 09:15:03 AM | FIELD | -119.225749 | 40.786425 | 2 | 8 |
| BMAN1812243 | BLM | ASSIST | 12 Mile Road | Perimeter Response Area | CREATE | 13 | 73 | 86 | 9 | 95 | 10 | 105 | 73 | 82 | 92 | 1.2 | 0.2 | 1.2 | 1.2 | 0.2 | 0.2 | 0.2 | LEBRANCH | PUBLIC ASSIST | 09/02/18 09:30 | 9/2/2018 | 09:30:00 AM | DISPATCH | -119.249121 | 40.778347 | 2 | 8 |
| BMAN1812244 | BLM | PUBLIC CONTACT | : 730m | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1078 | 1078 | 0 | 0 | 1078 | 0.0 | 0.0 | | | | | 18.0 | B116 | CITATION | 09/02/18 09:31 | 9/2/2018 | 09:31:36 AM | FIELD | -119.22653 | 40.789768 | 2 | 8 |
| BMAN1812245 | BLM | TRAFFIC STOP | : 430 k | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1115 | 1115 | 0 | 0 | 1115 | 0.0 | 0.0 | | | | | 18.6 | B115 | CITATION | 09/02/18 09:34 | 9/2/2018 | 09:34:29 AM | FIELD | -119.20654 | 40.772443 | 2 | 8 |
| BMAN1812246 | BLM | PUBLIC CONTACT | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1916 | 1916 | 0 | 0 | 1916 | 0.0 | 0.0 | | | | | 31.9 | B117 | PUBLIC ASSIST | 09/02/18 09:48 | 9/2/2018 | 09:48:00 AM | FIELD | -119.192325 | 40.775587 | 2 | 8 |
| BMAN1812247 | BLM | PUBLIC CONTACT | : 730m | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 70 | 70 | 0 | 0 | 70 | 0.0 | 0.0 | | | | | 1.2 | B116 | NO ACTION | 09/02/18 09:49 | 9/2/2018 | 09:49:54 AM | FIELD | -119.226508 | 40.78979 | 2 | 8 |
| BMAN1812248 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | I119 | PUBLIC ASSIST | 09/02/18 09:51 | 9/2/2018 | 09:51:52 AM | FIELD | -119.213938 | 40.780764 | 2 | 8 |
| BMAN1812249 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | I119 | PUBLIC ASSIST | 09/02/18 09:52 | 9/2/2018 | 09:52:11 AM | FIELD | -119.213938 | 40.780764 | 2 | 8 |
| BMAN1812250 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | I119 | PUBLIC ASSIST | 09/02/18 09:52 | 9/2/2018 | 09:52:16 AM | FIELD | -119.213938 | 40.780764 | 2 | 8 |
| BMAN1812251 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B112 | PUBLIC ASSIST | 09/02/18 09:52 | 9/2/2018 | 09:52:27 AM | FIELD | -119.213938 | 40.780764 | 2 | 8 |
| BMAN1812252 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B112 | PUBLIC ASSIST | 09/02/18 09:52 | 9/2/2018 | 09:52:34 AM | FIELD | -119.213938 | 40.780764 | 2 | 8 |
| BMAN1812253 | BLM | PUBLIC CONTACT | : 730m | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 0 | 0 | 80 | 0.0 | 0.0 | | | | | 1.3 | B116 | NO ACTION | 09/02/18 09:52 | 9/2/2018 | 09:52:35 AM | FIELD | -119.226508 | 40.78979 | 2 | 8 |
| BMAN1812254 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B112 | PUBLIC ASSIST | 09/02/18 09:52 | 9/2/2018 | 09:52:39 AM | FIELD | -119.213938 | 40.780764 | 2 | 8 |
| BMAN1812255 | BLM | PUBLIC CONTACT | : 845 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B110 | PUBLIC ASSIST | 09/02/18 09:55 | 9/2/2018 | 09:55:45 AM | FIELD | -119.216277 | 40.792116 | 2 | 8 |
| BMAN1812256 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 746 | 746 | 0 | 0 | 746 | 0.0 | 0.0 | | | | | 12.4 | B124 | PUBLIC ASSIST | 09/02/18 09:56 | 9/2/2018 | 09:56:30 AM | FIELD | -119.208833 | 40.793019 | 2 | 8 |
| BMAN1812257 | BLM | PUBLIC CONTACT | : GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 33 | 0.0 | 0.0 | | | | | 0.6 | P127 | VERBAL WARNING | 09/02/18 10:00 | 9/2/2018 | 10:00:43 AM | FIELD | -119.248388 | 40.76584 | 2 | 8 |
| BMAN1812258 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 286 | 286 | 0 | 0 | 286 | 0.0 | 0.0 | | | | | 4.8 | B110 | PUBLIC ASSIST | 09/02/18 10:01 | 9/2/2018 | 10:01:32 AM | FIELD | -119.210131 | 40.796723 | 2 | 8 |
| BMAN1812259 | BLM | PUBLIC CONTACT | : 815 M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | B116 | NO ACTION | 09/02/18 10:02 | 9/2/2018 | 10:02:03 AM | FIELD | -119.225853 | 40.792493 | 2 | 8 |
| BMAN1812260 | BLM | PUBLIC CONTACT | : 845 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 0 | 0 | 47 | 0.0 | 0.0 | | | | | 0.8 | B116 | NO ACTION | 09/02/18 10:10 | 9/2/2018 | 10:10:36 AM | FIELD | -119.222446 | 40.795722 | 2 | 8 |
| BMAN1812261 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 604 | 604 | 0 | 0 | 604 | 0.0 | 0.0 | | | | | 10.1 | B120 | PUBLIC ASSIST | 09/02/18 10:14 | 9/2/2018 | 10:14:23 AM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812262 | BLM | PUBLIC CONTACT | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | P127 | PUBLIC ASSIST | 09/02/18 10:23 | 9/2/2018 | 10:23:00 AM | FIELD | -119.253236 | 40.759756 | 2 | 8 |
| BMAN1812263 | BLM | MEDICAL | @930 Es | 9 O'clock Response Area | CREATE | 100 | 371 | 471 | 0 | 471 | 89 | 560 | 371 | 371 | 460 | 6.2 | 0.0 | 6.2 | 6.2 | | | 1.5 | B110 | PUBLIC ASSIST | 09/02/18 10:24 | 9/2/2018 | 10:24:49 AM | DISPATCH | -119.211006 | 40.792338 | 2 | 8 |
| BMAN1812264 | BLM | TRAFFIC STOP | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 330 | 330 | 0 | 0 | 330 | 0.0 | 0.0 | | | | | 5.5 | P127 | VERBAL WARNING | 09/02/18 10:32 | 9/2/2018 | 10:32:58 AM | FIELD | -119.258348 | 40.753337 | 2 | 8 |
| BMAN1812265 | BLM | PUBLIC CONTACT | : 600 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | I128 | PUBLIC ASSIST | 09/02/18 10:50 | 9/2/2018 | 10:50:29 AM | FIELD | -119.215848 | 40.77933 | 2 | 8 |
| BMAN1812266 | BLM | STOLEN | BLM Mobile | 3 O'Clock Response Area | CREATE | 57 | 280 | 337 | 458 | 795 | 3279 | 4074 | 280 | 738 | 4017 | 4.7 | 7.6 | 4.7 | 4.7 | 7.6 | 7.6 | 54.7 | C121 | | 09/02/18 10:51 | 9/2/2018 | 10:51:31 AM | FIELD | -119.20972 | 40.779854 | 2 | 8 |
| BMAN1812267 | BLM | TRAFFIC STOP | 600 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 147 | 147 | 0 | 0 | 147 | 0.0 | 0.0 | | | | | 2.5 | B120 | NO ACTION | 09/02/18 10:56 | 9/2/2018 | 10:56:36 AM | FIELD | -119.209262 | 40.784355 | 2 | 8 |
| BMAN1812268 | BLM | PUBLIC CONTACT | : 1000 G:PYRAMIND | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1790 | 1790 | 0 | 0 | 1790 | 0.0 | 0.0 | | | | | 29.8 | C121 | REPORT | 09/02/18 10:58 | 9/2/2018 | 10:58:31 AM | FIELD | -119.210576 | 40.797993 | 2 | 8 |
| BMAN1812269 | BLM | PUBLIC CONTACT | : 1000 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 547 | 547 | 0 | 0 | 547 | 0.0 | 0.0 | | | | | 9.1 | B125 | PUBLIC ASSIST | 09/02/18 10:59 | 9/2/2018 | 10:59:19 AM | FIELD | -119.209463 | 40.794818 | 2 | 8 |
| BMAN1812270 | BLM | HAZMAT | D Lot | Perimeter Response Area | CREATE | 126 | 105 | 231 | 214 | 445 | 965 | 1410 | 105 | 319 | 1284 | 1.8 | 3.6 | 1.8 | 1.8 | 3.6 | 3.6 | 16.1 | P127 | PUBLIC ASSIST | 09/02/18 10:57 | 9/2/2018 | 10:57:19 AM | 911 | -119.238417 | 40.765319 | 2 | 8 |
| BMAN1812271 | BLM | TRAFFIC STOP | : Airport | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1234 | 1234 | 0 | 0 | 1234 | 0.0 | 0.0 | | | | | 20.6 | P127 | NO ACTION | 09/02/18 11:49 | 9/2/2018 | 11:49:33 AM | FIELD | -119.208486 | 40.764345 | 2 | 8 |
| BMAN1812272 | BLM | REQUEST LE | East Playa Road | Perimeter Response Area | CREATE | 268 | 156 | 424 | -424 | | 1812 | 1812 | 156 | | 1544 | 2.6 | -7.1 | 2.6 | 2.6 | -7.1 | -7.1 | 25.7 | P127 | NO ACTION | 09/02/18 11:46 | 9/2/2018 | 11:46:03 AM | 911 | -119.187557 | 40.761196 | 2 | 8 |
| BMAN1812273 | BLM | REQUEST LE | @915 Es | 9 O'clock Response Area | CREATE | 427 | 140 | 567 | 106 | 673 | 1055 | 1728 | 140 | 246 | 1301 | 2.3 | 1.8 | 2.3 | 2.3 | 1.8 | 1.8 | 17.6 | B116 | PUBLIC ASSIST | 09/02/18 11:56 | 9/2/2018 | 11:56:22 AM | Control1 | -119.211986 | 40.791841 | 2 | 8 |
| BMAN1812274 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B112 | PUBLIC ASSIST | 09/02/18 12:12 | 9/2/2018 | 12:12:08 PM | FIELD | -119.195455 | 40.78414 | 2 | 8 |
| BMAN1812275 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B112 | PUBLIC ASSIST | 09/02/18 12:12 | 9/2/2018 | 12:12:19 PM | FIELD | -119.195455 | 40.78414 | 2 | 8 |
| BMAN1812276 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B112 | PUBLIC ASSIST | 09/02/18 12:12 | 9/2/2018 | 12:12:25 PM | FIELD | -119.195455 | 40.78414 | 2 | 8 |
| BMAN1812277 | BLM | PUBLIC CONTACT | : 300 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | I119 | PUBLIC ASSIST | 09/02/18 12:13 | 9/2/2018 | 12:13:20 PM | FIELD | -119.198395 | 40.780232 | 2 | 8 |
| BMAN1812278 | BLM | PUBLIC CONTACT | : 300 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | I119 | PUBLIC ASSIST | 09/02/18 12:13 | 9/2/2018 | 12:13:29 PM | FIELD | -119.198526 | 40.780091 | 2 | 8 |
| BMAN1812279 | BLM | PUBLIC CONTACT | : 900 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 438 | 438 | 0 | 0 | 438 | 0.0 | 0.0 | | | | | 7.3 | B116 | VERBAL WARNING | 09/02/18 12:27 | 9/2/2018 | 12:27:34 PM | FIELD | -119.214634 | 40.792578 | 2 | 8 |
| BMAN1812280 | BLM | REQUEST LE | : Nearest: @12 | 9 O'Clock Response Area | CREATE | 81 | 143 | 224 | 1013 | 1237 | 2992 | 4229 | 143 | 1156 | 4148 | 2.4 | 16.9 | 2.4 | 2.4 | 16.9 | 16.9 | 49.9 | K111 | REPORT | 09/02/18 12:51 | 9/2/2018 | 12:51:24 PM | Control1 | -119.1975832 | 40.796148898 | 2 | 8 |
| BMAN1812281 | BLM | FIRE | 1000 B | 9 O'Clock Response Area | CREATE | 27 | 207 | 234 | 94 | 328 | 195 | 523 | 207 | 301 | 496 | 3.5 | 1.6 | 3.5 | 3.5 | 1.6 | 1.6 | 3.3 | K111 | PUBLIC ASSIST | 09/02/18 13:03 | 9/2/2018 | 01:03:00 PM | DISPATCH | -119.209463 | 40.794818 | 2 | 8 |
| BMAN1812282 | BLM | STOLEN | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3340 | 3340 | 0 | 0 | 3340 | 0.0 | 0.0 | | | | | 55.7 | C121 | REPORT | 09/02/18 13:06 | 9/2/2018 | 01:06:20 PM | FIELD | -119.20972 | 40.779854 | 2 | 8 |
| BMAN1812283 | BLM | PUBLIC CONTACT | : 800 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 161 | 161 | 0 | 0 | 161 | 0.0 | 0.0 | | | | | 2.7 | B112 | PUBLIC ASSIST | 09/02/18 13:36 | 9/2/2018 | 01:36:44 PM | FIELD | -119.218409 | 40.788841 | 2 | 8 |
| BMAN1812284 | BLM | TRAFFIC STOP | @730 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 0 | 0 | 120 | 0.0 | 0.0 | | | | | 2.0 | B115 | NO ACTION | 09/02/18 13:49 | 9/2/2018 | 01:49:17 PM | FIELD | -119.217104 | 40.786416 | 2 | 8 |
| BMAN1812285 | BLM | PUBLIC CONTACT | : 715 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 561 | 561 | 0 | 0 | 561 | 0.0 | 0.0 | | | | | 9.4 | B115 | VERBAL WARNING | 09/02/18 14:03 | 9/2/2018 | 02:03:27 PM | FIELD | -119.22473 | 40.784601 | 2 | 8 |
| BMAN1812286 | BLM | COMPLIANCE CHECK | : 815 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 423 | 423 | 0 | 0 | 423 | 0.0 | 0.0 | | | | | 7.1 | B112 | VERBAL GRY/BLK WATER | 09/02/18 14:06 | 9/2/2018 | 02:06:22 PM | FIELD | -119.225076 | 40.792271 | 2 | 8 |
| BMAN1812287 | BLM | PUBLIC CONTACT | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 185 | 185 | 0 | 0 | 185 | 0.0 | 0.0 | | | | | 3.1 | C139 | PUBLIC ASSIST | 09/02/18 14:09 | 9/2/2018 | 02:09:07 PM | FIELD | -119.192864 | 40.780394 | 2 | 8 |
| BMAN1812289 | BLM | COMPLIANCE CHECK | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 154 | 154 | 0 | 0 | 154 | 0.0 | 0.0 | | | | | 2.6 | B112 | PUBLIC ASSIST | 09/02/18 14:15 | 9/2/2018 | 02:15:13 PM | FIELD | -119.220167 | 40.792415 | 2 | 8 |
| BMAN1812290 | BLM | COMPLIANCE CHECK | 945 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2053 | 2053 | 0 | 0 | 2053 | 0.0 | 0.0 | | | | | 34.2 | B117 | CITATION | 09/02/18 14:16 | 9/2/2018 | 02:16:37 PM | FIELD | -119.212532 | 40.79749 | 2 | 8 |
| BMAN1812291 | BLM | MEDICAL | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1916 | 1916 | 0 | 0 | 1916 | 0.0 | 0.0 | | | | | 31.9 | B112 | REPORT | 09/02/18 14:32 | 9/2/2018 | 02:32:44 PM | FIELD | -119.220167 | 40.792415 | 2 | 8 |
| BMAN1812292 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 999 | 999 | 0 | 0 | 999 | 0.0 | 0.0 | | | | | 16.7 | B114 | CITATION | 09/02/18 14:40 | 9/2/2018 | 02:40:22 PM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812293 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12070 | 12070 | 0 | 0 | 12070 | 0.0 | 0.0 | | | | | 201.2 | P127 | CITATION | 09/02/18 14:42 | 9/2/2018 | 02:42:31 PM | FIELD | -119.253236 | 40.759756 | 2 | 8 |
| BMAN1812294 | BLM | PUBLIC CONTACT | @530 E:THE BLACK | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2854 | 2854 | 0 | 0 | 2854 | 0.0 | 0.0 | | | | | 47.6 | C121 | PUBLIC ASSIST | 09/02/18 14:42 | 9/2/2018 | 02:42:48 PM | FIELD | -119.213554 | 40.777166 | 2 | 8 |
| BMAN1812295 | BLM | REQUEST LE | GATE ROAD MM 2 | Perimeter Response Area | CREATE | 160 | 113 | 273 | 508 | 781 | 2069 | 2850 | 113 | 621 | 2690 | 1.9 | 8.5 | 1.9 | 1.9 | 8.5 | 8.5 | 34.5 | C118 | NO ACTION | 09/02/18 14:56 | 9/2/2018 | 02:56:36 PM | 911 | -119.248388 | 40.76584 | 2 | 8 |
| BMAN1812296 | BLM | PUBLIC CONTACT | : 700 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 623 | 623 | 0 | 0 | 623 | 0.0 | 0.0 | | | | | 10.4 | C109 | NO ACTION | 09/02/18 15:32 | 9/2/2018 | 03:32:29 PM | FIELD | -119.220923 | 40.783487 | 2 | 8 |
| BMAN1812297 | BLM | STOLEN | BLM Mobile | 3 O'clock Response Area | CREATE | 76 | 183 | 259 | 315 | 574 | 605 | 1179 | 183 | 498 | 1103 | 3.1 | 5.3 | 3.1 | 3.1 | 5.3 | 5.3 | 10.1 | C121 | REPORT | 09/02/18 15:46 | 9/2/2018 | 03:46:20 PM | OTHER | -119.20972 | 40.779854 | 2 | 8 |
| BMAN1812298 | BLM | PUBLIC CONTACT | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2024 | 2024 | 0 | 0 | 2024 | 0.0 | 0.0 | | | | | 33.7 | B123 | REPORT | 09/02/18 16:17 | 9/2/2018 | 04:17:46 PM | FIELD | -119.220709 | 40.797223 | 2 | 8 |
| BMAN1812299 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 402 | 402 | 0 | 0 | 402 | 0.0 | 0.0 | | | | | 6.7 | B243 | VERBAL WARNING | 09/02/18 16:19 | 9/2/2018 | 04:19:05 PM | FIELD | -119.225095 | 40.780578 | 2 | 8 |
| BMAN1812300 | BLM | TRAFFIC STOP | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1383 | 1383 | 0 | 0 | 1383 | 0.0 | 0.0 | | | | | 23.1 | B110 | CITATION | 09/02/18 16:20 | 9/2/2018 | 04:20:04 PM | FIELD | -119.220709 | 40.797223 | 2 | 8 |
| BMAN1812301 | BLM | PUBLIC CONTACT | : 830 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 98 | 98 | 0 | 0 | 98 | 0.0 | 0.0 | | | | | 1.6 | I128 | PUBLIC ASSIST | 09/02/18 16:29 | 9/2/2018 | 04:29:28 PM | FIELD | -119.218671 | 40.791757 | 2 | 8 |
| BMAN1812302 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 79 | 79 | 0 | 0 | 79 | 0.0 | 0.0 | | | | | 1.3 | I239 | PUBLIC ASSIST | 09/02/18 16:32 | 9/2/2018 | 04:32:28 PM | FIELD | -119.209241 | 40.794183 | 2 | 8 |
| BMAN1812304 | BLM | PUBLIC CONTACT | : 1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 09/02/18 16:36 | 9/2/2018 | 04:36:09 PM | FIELD | -119.211244 | 40.799897 | 2 | 8 |
| BMAN1812305 | BLM | PUBLIC CONTACT | : 1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | I239 | PUBLIC ASSIST | 09/02/18 16:36 | 9/2/2018 | 04:36:22 PM | FIELD | -119.211244 | 40.799897 | 2 | 8 |
| BMAN1812306 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 817 | 817 | 0 | 0 | 817 | 0.0 | 0.0 | | | | | 13.6 | B243 | WRITTEN WARNING | 09/02/18 16:36 | 9/2/2018 | 04:36:32 PM | FIELD | -119.225937 | 40.782471 | 2 | 8 |
| BMAN1812307 | BLM | HAZMAT | @930 C | 9 O'clock Response Area | CREATE | 147 | 296 | 443 | 265 | 708 | 207 | 915 | 296 | 561 | 768 | 4.9 | 4.4 | 4.9 | 4.9 | 4.4 | 4.4 | 3.5 | B100 | NO ACTION | 09/02/18 16:34 | 9/2/2018 | 04:34:29 PM | Control1 | -119.212659 | 40.794521 | 2 | 8 |
| BMAN1812309 | BLM | REQUEST LE | @630 G | 9 O'Clock Response Area | COPY | 0 | 145 | 145 | 374 | 519 | 10356 | 10875 | 145 | 519 | 10875 | 2.4 | 6.2 | 2.4 | 2.4 | 6.2 | 6.2 | 172.6 | C128 | ARREST | 09/02/18 16:41 | 9/2/2018 | 04:41:19 PM | Control1 | -119.220187 | 40.780424 | 2 | 8 |
| BMAN1812311 | BLM | TRAFFIC STOP | @830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1127 | 1127 | 0 | 0 | 1127 | 0.0 | 0.0 | | | | | 18.8 | B246 | CITATION | 09/02/18 16:50 | 9/2/2018 | 04:50:56 PM | FIELD | -119.22391 | 40.794062 | 2 | 8 |
| BMAN1812312 | BLM | TRAFFIC STOP | : 630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 564 | 564 | 0 | 0 | 564 | 0.0 | 0.0 | | | | | 9.4 | B243 | WRITTEN WARNING | 09/02/18 17:01 | 9/2/2018 | 05:01:57 PM | FIELD | -119.223183 | 40.779112 | 2 | 8 |
| BMAN1812313 | BLM | PUBLIC CONTACT | : 430 Es : BTW MAN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 17:14 | 9/2/2018 | 05:14:48 PM | FIELD | -119.206527 | 40.779561 | 2 | 8 |
| BMAN1812314 | BLM | PUBLIC CONTACT | : 430 Es : BTW MAN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 17:14 | 9/2/2018 | 05:14:56 PM | FIELD | -119.206527 | 40.779561 | 2 | 8 |
| BMAN1812315 | BLM | PUBLIC CONTACT | : 430 Es : BTW MAN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 17:15 | 9/2/2018 | 05:15:08 PM | FIELD | -119.206527 | 40.779561 | 2 | 8 |
| BMAN1812316 | BLM | PUBLIC CONTACT | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 208 | 208 | 0 | 0 | 208 | 0.0 | 0.0 | | | | | 3.5 | B114 | PUBLIC ASSIST | 09/02/18 17:32 | 9/2/2018 | 05:32:16 PM | FIELD | -119.253236 | 40.759756 | 2 | 8 |
| BMAN1812317 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 758 | 758 | 0 | 0 | 758 | 0.0 | 0.0 | | | | | 12.6 | B243 | WRITTEN WARNING | 09/02/18 17:36 | 9/2/2018 | 05:36:48 PM | FIELD | -119.226447 | 40.784431 | 2 | 8 |
| BMAN1812318 | BLM | REQUEST LE | @Ranger HQ | 3 O'Clock Response Area | CREATE | 74 | 128 | 202 | 273 | 475 | 1580 | 2055 | 128 | 401 | 1981 | 2.1 | 4.6 | 2.1 | 2.1 | 4.6 | 4.6 | 26.3 | C118 | REPORT | 09/02/18 17:38 | 9/2/2018 | 05:38:53 PM | Control1 | -119.211558 | 40.78136 | 2 | 8 |
| BMAN1812319 | BLM | PUBLIC CONTACT | : 830 G: PINK | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3169 | 3169 | 0 | 0 | 3169 | 0.0 | 0.0 | | | | | 52.8 | B244 | CITATION | 09/02/18 17:41 | 9/2/2018 | 05:41:22 PM | FIELD | -119.220167 | 40.792415 | 2 | 8 |
| BMAN1812320 | BLM | ASSAULT | Berlin | 3 O'clock Response Area | CREATE | 54 | 146 | 200 | 1489 | 1689 | 33361 | 35050 | 146 | 1635 | 34996 | 2.4 | 24.8 | 2.4 | 2.4 | 24.8 | 24.8 | 556.0 | C198 | REPORT | 09/02/18 17:41 | 9/2/2018 | 05:41:32 PM | Control1 | -119.197429 | 40.779743 | 2 | 8 |
| BMAN1812321 | BLM | PUBLIC CONTACT | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 483 | 483 | 0 | 0 | 483 | 0.0 | 0.0 | | | | | 8.1 | B230 | PUBLIC ASSIST | 09/02/18 17:44 | 9/2/2018 | 05:44:25 PM | FIELD | -119.230717 | 40.767581 | 2 | 8 |
| BMAN1812322 | BLM | TRAFFIC STOP | 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 826 | 826 | 0 | 0 | 826 | 0.0 | 0.0 | | | | | 13.8 | B243 | WRITTEN WARNING | 09/02/18 17:54 | 9/2/2018 | 05:54:45 PM | FIELD | -119.225095 | 40.780578 | 2 | 8 |
| BMAN1812323 | BLM | PUBLIC CONTACT | : The Man: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 536 | 536 | 0 | 0 | 536 | 0.0 | 0.0 | | | | | 8.9 | B237 | CITATION | 09/02/18 18:04 | 9/2/2018 | 06:04:54 PM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812324 | BLM | PUBLIC CONTACT | : 830 I | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 8 | 9 | 1 | 1 | 9 | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 18:09 | 9/2/2018 | 06:09:58 PM | FIELD | -119.221663 | 40.793074 | 2 | 8 |
| BMAN1812325 | BLM | REQUEST LE | Berlin | 3 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 207 | 207 | | | 207 | 0.0 | 0.0 | | | | | 3.5 | | CANCEL | 09/02/18 18:12 | 9/2/2018 | 06:12:18 PM | Control1 | -119.197429 | 40.779743 | 2 | 8 |
| BMAN1812326 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1694 | 1694 | 0 | 0 | 1694 | 0.0 | 0.0 | | | | | 28.2 | B236 | PUBLIC ASSIST | 09/02/18 18:17 | 9/2/2018 | 06:17:18 PM | FIELD | -119.210339 | 40.779574 | 2 | 8 |
| BMAN1812327 | BLM | TRAFFIC STOP | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1130 | 1130 | 0 | 0 | 1130 | 0.0 | 0.0 | | | | | 18.8 | K231 | WRITTEN WARNING | 09/02/18 18:18 | 9/2/2018 | 06:18:16 PM | FIELD | -119.226447 | 40.784431 | 2 | 8 |
| BMAN1812328 | BLM | PUBLIC CONTACT | : 900 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B241 | PUBLIC ASSIST | 09/02/18 18:26 | 9/2/2018 | 06:26:41 PM | FIELD | -119.215247 | 40.793044 | 2 | 8 |
| BMAN1812329 | BLM | STOLEN | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7811 | 7811 | 0 | 0 | 7811 | 0.0 | 0.0 | | | | | 130.2 | C118 | REPORT | 09/02/18 18:27 | 9/2/2018 | 06:27:37 PM | FIELD | -119.23361 | 40.779955 | 2 | 8 |
| BMAN1812330 | BLM | PUBLIC CONTACT | : GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3329 | 3329 | 0 | 0 | 3329 | 0.0 | 0.0 | | | | | 55.5 | P242 | NO ACTION | 09/02/18 18:31 | 9/2/2018 | 06:31:25 PM | FIELD | -119.258348 | 40.753337 | 2 | 8 |
| BMAN1812331 | BLM | TRAFFIC STOP | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8323 | 8323 | 0 | 0 | 8323 | 0.0 | 0.0 | | | | | 138.7 | B243 | ARREST | 09/02/18 18:35 | 9/2/2018 | 06:35:37 PM | FIELD | -119.226447 | 40.784431 | 2 | 8 |
| BMAN1812333 | BLM | MISSING PERSON | @930 I | 9 O'clock Response Area | CREATE | 66 | 722 | 788 | -788 | | 839 | 839 | 722 | | 773 | 12.0 | -13.1 | 12.0 | 12.0 | -13.1 | -13.1 | 12.9 | C139 | CANCEL | 09/02/18 18:42 | 9/2/2018 | 06:42:27 PM | FIELD | -119.215247 | 40.797937 | 2 | 8 |
| BMAN1812334 | BLM | TRAFFIC STOP | : 730 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1341 | 1341 | 0 | 0 | 1341 | 0.0 | 0.0 | | | | | 22.4 | B230 | CITATION | 09/02/18 18:45 | 9/2/2018 | 06:45:14 PM | FIELD | -119.223456 | 40.786614 | 2 | 8 |
| BMAN1812335 | BLM | PUBLIC CONTACT | : 800 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1528 | 1528 | 0 | 0 | 1528 | 0.0 | 0.0 | | | | | 25.5 | B236 | NO ACTION | 09/02/18 18:45 | 9/2/2018 | 06:45:39 PM | FIELD | -119.220913 | 40.789354 | 2 | 8 |
| BMAN1812336 | BLM | TRAFFIC STOP | @730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 469 | 469 | 0 | 0 | 469 | 0.0 | 0.0 | | | | | 7.8 | I239 | VERBAL WARNING | 09/02/18 18:46 | 9/2/2018 | 06:46:54 PM | FIELD | -119.226615 | 40.786426 | 2 | 8 |
| BMAN1812337 | BLM | REQUEST BRC | @Station 9 | 9 O'clock Response Area | CREATE | 58 | -58 | | 0 | | 256 | 256 | | | 198 | -1.0 | 0.0 | -1.0 | | | | 3.3 | | | 09/02/18 18:49 | 9/2/2018 | 06:49:44 PM | Ops2 | -119.215228 | 40.793279 | 2 | 8 |
| BMAN1812338 | BLM | PUBLIC CONTACT | : 800 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 19:00 | 9/2/2018 | 07:00:50 PM | FIELD | -119.221748 | 40.789524 | 2 | 8 |
| BMAN1812340 | BLM | PUBLIC CONTACT | : 930 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 19:27 | 9/2/2018 | 07:27:54 PM | FIELD | -119.214816 | 40.797368 | 2 | 8 |
| BMAN1812341 | BLM | PUBLIC CONTACT | : 945 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 09/02/18 19:33 | 9/2/2018 | 07:33:53 PM | FIELD | -119.213521 | 40.799313 | 2 | 8 |
| BMAN1812342 | BLM | PUBLIC CONTACT | : 945 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 19:34 | 9/2/2018 | 07:34:07 PM | FIELD | -119.213521 | 40.799313 | 2 | 8 |
| BMAN1812343 | BLM | PUBLIC CONTACT | : 945 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | I239 | PUBLIC ASSIST | 09/02/18 19:34 | 9/2/2018 | 07:34:16 PM | FIELD | -119.213521 | 40.799313 | 2 | 8 |
| BMAN1812344 | BLM | REQUEST LE | Point 1 | Perimeter Response Area | CREATE | 85 | 209 | 294 | 273 | 567 | 1634 | 2201 | 209 | 482 | 2116 | 3.5 | 4.6 | 3.5 | 3.5 | 4.6 | 4.6 | 27.2 | P242 | VERBAL WARNING | 09/02/18 19:33 | 9/2/2018 | 07:33:58 PM | 911 | -119.235701 | 40.783003 | 2 | 8 |
| BMAN1812345 | BLM | PUBLIC CONTACT | : Point 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | P242 | VERBAL WARNING | 09/02/18 20:11 | 9/2/2018 | 08:11:56 PM | FIELD | -119.235701 | 40.783003 | 2 | 8 |
| BMAN1812346 | BLM | REQUEST BRC | @900 A | 9 O'clock Response Area | CREATE | 107 | -107 | | 0 | | 204 | 204 | | | 97 | -1.8 | 0.0 | -1.8 | | | | 1.6 | | | 09/02/18 20:13 | 9/2/2018 | 08:13:23 PM | OTHER | -119.213992 | 40.792105 | 2 | 8 |
| BMAN1812347 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 160 | 160 | 0 | 0 | 160 | 0.0 | 0.0 | | | | | 2.7 | B364 | NO ACTION | 09/02/18 20:30 | 9/2/2018 | 08:30:41 PM | FIELD | -119.230717 | 40.767581 | 2 | 8 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1812348 | BLM | TRAFFIC STOP | @GATE ROAD MM 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1570 | 1570 | 0 | 0 | 1570 | 0.0 | 0.0 | | | | | 26.2 | B364 | REPORT | 09/02/18 20:34 | 9/2/2018 | 08:34:16 PM | FIELD | -119.258348 | 40.753337 | 2 | 8 |
| BMAN1812349 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 807 | 807 | 0 | 0 | 807 | 0.0 | 0.0 | | | | | 13.5 | B234 | WRITTEN WARNING | 09/02/18 20:44 | 9/2/2018 | 08:44:19 PM | FIELD | -119.225095 | 40.780578 | 2 | 8 |
| BMAN1812350 | BLM | TRAFFIC STOP | : 700 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 866 | 866 | 0 | 0 | 866 | 0.0 | 0.0 | | | | | 14.4 | B238 | VERBAL WARNING | 09/02/18 20:46 | 9/2/2018 | 08:46:41 PM | FIELD | -119.220088 | 40.783656 | 2 | 8 |
| BMAN1812352 | BLM | PUBLIC CONTACT | : The Temple : 700 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8532 | 8532 | 0 | 0 | 8532 | 0.0 | 0.0 | | | | | 142.2 | B353 | VERBAL WARNING RPT | 09/02/18 20:52 | 9/2/2018 | 08:52:11 PM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812354 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 383 | 383 | 0 | 0 | 383 | 0.0 | 0.0 | | | | | 6.4 | B364 | NO ACTION | 09/02/18 20:59 | 9/2/2018 | 08:59:20 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812355 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 910 | 910 | 0 | 0 | 910 | 0.0 | 0.0 | | | | | 15.2 | B300 | VERBAL WARNING | 09/02/18 21:00 | 9/2/2018 | 09:00:30 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812356 | BLM | PUBLIC CONTACT | : The Temple : 9630 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1690 | 1690 | 0 | 0 | 1690 | 0.0 | 0.0 | | | | | 28.2 | B244 | CITATION | 09/02/18 21:01 | 9/2/2018 | 09:01:56 PM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812357 | BLM | PUBLIC CONTACT | : 12 Mile Road | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2563 | 2563 | 0 | 0 | 2563 | 0.0 | 0.0 | | | | | 42.7 | P242 | NO ACTION | 09/02/18 21:03 | 9/2/2018 | 09:03:43 PM | FIELD | -119.249121 | 40.778347 | 2 | 8 |
| BMAN1812358 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 308 | 308 | 0 | 0 | 308 | 0.0 | 0.0 | | | | | 5.1 | B364 | PUBLIC ASSIST | 09/02/18 21:12 | 9/2/2018 | 09:12:41 PM | FIELD | -119.230717 | 40.767581 | 2 | 8 |
| BMAN1812359 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6530 | 6530 | 0 | 0 | 6530 | 0.0 | 0.0 | | | | | 108.8 | C101 | LE ASSIST | 09/02/18 21:12 | 9/2/2018 | 09:12:50 PM | FIELD | -119.23361 | 40.779955 | 2 | 8 |
| BMAN1812360 | BLM | TRAFFIC STOP | : 530 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1056 | 1056 | 0 | 0 | 1056 | 0.0 | 0.0 | | | | | 17.6 | B366 | CITATION | 09/02/18 21:15 | 9/2/2018 | 09:15:17 PM | FIELD | -119.214854 | 40.77546 | 2 | 8 |
| BMAN1812361 | BLM | PUBLIC CONTACT | : The Temple: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 533 | 533 | 0 | 0 | 533 | 0.0 | 0.0 | | | | | 8.9 | I359 | CITATION | 09/02/18 21:21 | 9/2/2018 | 09:21:08 PM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812362 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 253 | 253 | 0 | 0 | 253 | 0.0 | 0.0 | | | | | 4.2 | B362 | VERBAL WARNING | 09/02/18 21:23 | 9/2/2018 | 09:23:39 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812363 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 596 | 596 | 0 | 0 | 596 | 0.0 | 0.0 | | | | | 9.9 | B364 | VERBAL WARNING RPT | 09/02/18 21:25 | 9/2/2018 | 09:25:22 PM | FIELD | -119.230717 | 40.767581 | 2 | 8 |
| BMAN1812364 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 119 | 119 | 0 | 0 | 119 | 0.0 | 0.0 | | | | | 2.0 | B300 | VERBAL WARNING | 09/02/18 21:26 | 9/2/2018 | 09:26:36 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812365 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 825 | 825 | 0 | 0 | 825 | 0.0 | 0.0 | | | | | 13.8 | B367 | PUBLIC ASSIST | 09/02/18 21:30 | 9/2/2018 | 09:30:42 PM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812366 | BLM | PUBLIC CONTACT | : The Man :6 CLOCK | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8435 | 8435 | 0 | 0 | 8435 | 0.0 | 0.0 | | | | | 140.6 | B353 | CITATION | 09/02/18 21:31 | 9/2/2018 | 09:31:31 PM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812367 | BLM | PUBLIC CONTACT | @The Man: 200 SIDE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1278 | 1278 | 0 | 0 | 1278 | 0.0 | 0.0 | | | | | 21.3 | I359 | CITATION | 09/02/18 21:32 | 9/2/2018 | 09:32:16 PM | FIELD | -119.206514 | 40.786405 | 2 | 8 |
| BMAN1812368 | BLM | REQUEST LE | @1 1900M | 3 O'Clock Response Area | COPY | 0 | 83 | 83 | 251 | 334 | 533 | 867 | 83 | 334 | 867 | 1.4 | 4.2 | 1.4 | 1.4 | 4.2 | 4.2 | 8.9 | B360 | PUBLIC ASSIST | 09/02/18 21:35 | 9/2/2018 | 09:35:06 PM | FIELD | -119.199884 | 40.787748 | 2 | 8 |
| BMAN1812369 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 234 | 234 | 0 | 0 | 234 | 0.0 | 0.0 | | | | | 3.9 | B300 | VERBAL WARNING | 09/02/18 21:41 | 9/2/2018 | 09:41:45 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812370 | BLM | PUBLIC CONTACT | @900 Promenade: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 472 | 472 | 0 | 0 | 472 | 0.0 | 0.0 | | | | | 7.9 | B234 | CITATION | 09/02/18 21:43 | 9/2/2018 | 09:43:35 PM | FIELD | -119.209703 | 40.788787 | 2 | 8 |
| BMAN1812371 | BLM | PUBLIC CONTACT | : Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 207 | 207 | 0 | 0 | 207 | 0.0 | 0.0 | | | | | 3.5 | P356 | NO ACTION | 09/02/18 21:45 | 9/2/2018 | 09:45:22 PM | FIELD | -119.267398 | 40.784074 | 2 | 8 |
| BMAN1812372 | BLM | PUBLIC CONTACT | Blue Pit | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 34 | 0.0 | 0.0 | | | | | 0.6 | P242 | NO ACTION | 09/02/18 21:46 | 9/2/2018 | 09:46:35 PM | FIELD | -119.267398 | 40.784074 | 2 | 8 |
| BMAN1812373 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 872 | 872 | 0 | 0 | 872 | 0.0 | 0.0 | | | | | 14.5 | B244 | CITATION | 09/02/18 21:46 | 9/2/2018 | 09:46:48 PM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812374 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 642 | 642 | 0 | 0 | 642 | 0.0 | 0.0 | | | | | 10.7 | B364 | PUBLIC ASSIST | 09/02/18 21:47 | 9/2/2018 | 09:47:41 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812375 | BLM | PUBLIC CONTACT | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B362 | PUBLIC ASSIST | 09/02/18 21:49 | 9/2/2018 | 09:49:46 PM | FIELD | -119.221771 | 40.773908 | 2 | 8 |
| BMAN1812376 | BLM | PUBLIC CONTACT | @3Y (Wye):WYE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B362 | PUBLIC ASSIST | 09/02/18 21:50 | 9/2/2018 | 09:50:00 PM | FIELD | -119.221771 | 40.773908 | 2 | 8 |
| BMAN1812377 | BLM | PUBLIC CONTACT | : 330 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 534 | 534 | 0 | 0 | 534 | 0.0 | 0.0 | | | | | 8.9 | B362 | PUBLIC ASSIST | 09/02/18 21:51 | 9/2/2018 | 09:51:44 PM | FIELD | -119.199509 | 40.777151 | 2 | 8 |
| BMAN1812378 | BLM | TRAFFIC STOP | : 330 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 430 | 430 | 0 | 0 | 430 | 0.0 | 0.0 | | | | | 7.2 | B366 | VERBAL WARNING | 09/02/18 21:54 | 9/2/2018 | 09:54:47 PM | FIELD | -119.199509 | 40.777151 | 2 | 8 |
| BMAN1812379 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 446 | 446 | 0 | 0 | 446 | 0.0 | 0.0 | | | | | 7.4 | B300 | VERBAL WARNING | 09/02/18 21:57 | 9/2/2018 | 09:57:40 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812380 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B365 | PUBLIC ASSIST | 09/02/18 21:59 | 9/2/2018 | 09:59:37 PM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812381 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 185 | 185 | 0 | 0 | 185 | 0.0 | 0.0 | | | | | 3.1 | I248 | VERBAL WARNING | 09/02/18 22:00 | 9/2/2018 | 10:00:36 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812382 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2409 | 2409 | 0 | 0 | 2409 | 0.0 | 0.0 | | | | | 40.2 | B364 | WRITTEN WARNING | 09/02/18 22:02 | 9/2/2018 | 10:02:47 PM | FIELD | -119.230717 | 40.767581 | 2 | 8 |
| BMAN1812383 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 09/02/18 22:06 | 9/2/2018 | 10:06:03 PM | | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812384 | BLM | PUBLIC CONTACT | 1200 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 99 | 99 | 0 | 0 | 99 | 0.0 | 0.0 | | | | | 1.7 | B234 | VERBAL WARNING | 09/02/18 22:07 | 9/2/2018 | 10:07:23 PM | FIELD | -119.203422 | 40.788781 | 2 | 8 |
| BMAN1812385 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 09/02/18 22:06 | 9/2/2018 | 10:06:03 PM | | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812386 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 09/02/18 22:06 | 9/2/2018 | 10:06:03 PM | | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812387 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 09/02/18 22:06 | 9/2/2018 | 10:06:03 PM | | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812388 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 09/02/18 22:06 | 9/2/2018 | 10:06:03 PM | | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812389 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 09/02/18 22:06 | 9/2/2018 | 10:06:03 PM | | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812390 | BLM | PUBLIC CONTACT | : 1000 I : ROBO | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 2323 | 2323 | 0 | 0 | 2323 | 0.0 | 0.0 | | | | | 38.7 | B355 | PUBLIC ASSIST | 09/02/18 22:12 | 9/2/2018 | 10:12:21 PM | FIELD | -119.211022 | 40.799262 | 2 | 8 |
| BMAN1812391 | BLM | PUBLIC CONTACT | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 0 | 0 | 38 | 0.0 | 0.0 | | | | | 0.6 | B366 | PUBLIC ASSIST | 09/02/18 22:15 | 9/2/2018 | 10:15:23 PM | FIELD | -119.211744 | 40.771654 | 2 | 8 |
| BMAN1812392 | BLM | TRAFFIC STOP | : 500 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 | 0 | 42 | 0.0 | 0.0 | | | | | 0.7 | B366 | NO ACTION | 09/02/18 22:23 | 9/2/2018 | 10:23:54 PM | FIELD | -119.211068 | 40.773558 | 2 | 8 |
| BMAN1812393 | BLM | TRAFFIC STOP | : 530 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 54 | 54 | 0 | 0 | 54 | 0.0 | 0.0 | | | | | 0.9 | B366 | NO ACTION | 09/02/18 22:30 | 9/2/2018 | 10:30:41 PM | FIELD | -119.213554 | 40.777166 | 2 | 8 |
| BMAN1812394 | BLM | REQUEST LE | Berlin | 3 O'Clock Response Area | COPY | 0 | 17616 | 17616 | 0 | 17616 | 19 | 17635 | 17616 | 17616 | 17635 | 293.6 | 0.0 | 293.6 | 293.6 | | | 0.3 | C198 | REPORT | 09/02/18 22:32 | 9/2/2018 | 10:32:53 PM | Control1 | -119.197429 | 40.779743 | 2 | 8 |
| BMAN1812395 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | I368 | NO ACTION | 09/02/18 22:33 | 9/2/2018 | 10:33:34 PM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812396 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | I368 | NO ACTION | 09/02/18 22:33 | 9/2/2018 | 10:33:55 PM | FIELD | -119.200167 | 40.791235 | 2 | 8 |
| BMAN1812397 | BLM | PUBLIC CONTACT | : 830 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 287 | 287 | 0 | 0 | 287 | 0.0 | 0.0 | | | | | 4.8 | B352 | PUBLIC ASSIST | 09/02/18 22:37 | 9/2/2018 | 10:37:53 PM | FIELD | -119.222412 | 40.793403 | 2 | 8 |
| BMAN1812398 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 84 | 84 | 0 | 0 | 84 | 0.0 | 0.0 | | | | | 1.4 | B241 | VERBAL FUEL STORAGE | 09/02/18 22:43 | 9/2/2018 | 10:43:12 PM | FIELD | -119.220746 | 40.775617 | 2 | 8 |
| BMAN1812399 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 518 | 518 | 0 | 0 | 518 | 0.0 | 0.0 | | | | | 8.6 | B364 | VERBAL WARNING RPT | 09/02/18 22:51 | 9/2/2018 | 10:51:13 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812400 | BLM | TRAFFIC STOP | @The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1812 | 1812 | 0 | 0 | 1812 | 0.0 | 0.0 | | | | | 30.2 | B241 | VERBAL WARNING RPT | 09/02/18 22:52 | 9/2/2018 | 10:52:40 PM | FIELD | -119.222569 | 40.774267 | 2 | 8 |
| BMAN1812401 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 246 | 246 | 0 | 0 | 246 | 0.0 | 0.0 | | | | | 4.1 | B300 | VERBAL WARNING | 09/02/18 22:57 | 9/2/2018 | 10:57:39 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812402 | BLM | PUBLIC CONTACT | : The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3268 | 3268 | 0 | 0 | 3268 | 0.0 | 0.0 | | | | | 54.5 | B355 | VERBAL WARNING | 09/02/18 23:04 | 9/2/2018 | 11:04:31 PM | FIELD | -119.222569 | 40.774267 | 2 | 8 |
| BMAN1812403 | BLM | TRAFFIC STOP | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1063 | 1063 | 0 | 0 | 1063 | 0.0 | 0.0 | | | | | 17.7 | B357 | CITATION | 09/02/18 23:06 | 9/2/2018 | 11:06:03 PM | FIELD | -119.202797 | 40.800654 | 2 | 8 |
| BMAN1812404 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5064 | 5064 | 0 | 0 | 5064 | 0.0 | 0.0 | | | | | 84.4 | B364 | CITATION | 09/02/18 23:07 | 9/2/2018 | 11:07:21 PM | FIELD | -119.223341 | 40.773668 | 2 | 8 |
| BMAN1812405 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 398 | 398 | 0 | 0 | 398 | 0.0 | 0.0 | | | | | 6.6 | B367 | VERBAL WARNING | 09/02/18 23:07 | 9/2/2018 | 11:07:40 PM | FIELD | -119.222569 | 40.774267 | 2 | 8 |
| BMAN1812406 | BLM | TRAFFIC STOP | @The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 642 | 642 | 0 | 0 | 642 | 0.0 | 0.0 | | | | | 10.7 | B367 | WRITTEN WARNING | 09/02/18 23:19 | 9/2/2018 | 11:19:03 PM | FIELD | -119.222569 | 40.774267 | 2 | 8 |
| BMAN1812407 | BLM | PUBLIC CONTACT | @DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1295 | 1295 | 0 | 0 | 1295 | 0.0 | 0.0 | | | | | 21.6 | B234 | CITATION | 09/02/18 23:20 | 9/2/2018 | 11:20:26 PM | FIELD | -119.202797 | 40.800654 | 2 | 8 |
| BMAN1812408 | BLM | TRAFFIC STOP | : 300 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 279 | 279 | 0 | 0 | 279 | 0.0 | 0.0 | | | | | 4.7 | B363 | VERBAL WARNING | 09/02/18 23:23 | 9/2/2018 | 11:23:28 PM | FIELD | -119.195332 | 40.777903 | 2 | 8 |
| BMAN1812409 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 712 | 712 | 0 | 0 | 712 | 0.0 | 0.0 | | | | | 11.9 | K232 | NO ACTION | 09/02/18 23:26 | 9/2/2018 | 11:26:21 PM | FIELD | -119.216541 | 40.799646 | 2 | 8 |
| BMAN1812411 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 783 | 783 | 0 | 0 | 783 | 0.0 | 0.0 | | | | | 13.1 | B241 | VERBAL WARNING RPT | 09/02/18 23:32 | 9/2/2018 | 11:32:11 PM | FIELD | -119.216588 | 40.773185 | 2 | 8 |
| BMAN1812412 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2792 | 2792 | 0 | 0 | 2792 | 0.0 | 0.0 | | | | | 46.5 | B367 | CITATION | 09/02/18 23:32 | 9/2/2018 | 11:32:44 PM | FIELD | -119.222569 | 40.774267 | 2 | 8 |
| BMAN1812413 | BLM | PUBLIC CONTACT | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 488 | 488 | 0 | 0 | 488 | 0.0 | 0.0 | | | | | 8.1 | B358 | NO ACTION | 09/02/18 23:46 | 9/2/2018 | 11:46:52 PM | FIELD | -119.218877 | 40.795827 | 2 | 8 |
| BMAN1812414 | BLM | REQUEST LE | 415 Es | 3 O'clock Response Area | CREATE | 54 | 94 | 148 | 0 | 148 | 757 | 905 | 94 | 94 | 851 | 1.6 | 0.0 | 1.6 | 1.6 | | | 12.6 | I239 | NO ACTION | 09/02/18 23:47 | 9/2/2018 | 11:47:11 PM | 911 | -119.205352 | 40.779618 | 2 | 8 |
| BMAN1812415 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1360 | 1360 | 0 | 0 | 1360 | 0.0 | 0.0 | | | | | 22.7 | B358 | NO ACTION | 09/03/18 00:01 | 9/3/2018 | 12:01:27 AM | FIELD | -119.216541 | 40.799646 | 3 | 9 |
| BMAN1812416 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 628 | 628 | 0 | 0 | 628 | 0.0 | 0.0 | | | | | 10.5 | I359 | CITATION | 09/03/18 00:03 | 9/3/2018 | 12:03:06 AM | FIELD | -119.202797 | 40.800654 | 3 | 9 |
| BMAN1812417 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 268 | 268 | 0 | 0 | 268 | 0.0 | 0.0 | | | | | 4.5 | B357 | CITATION | 09/03/18 00:06 | 9/3/2018 | 12:06:44 AM | FIELD | -119.216541 | 40.799646 | 3 | 9 |
| BMAN1812418 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1332 | 1332 | 0 | 0 | 1332 | 0.0 | 0.0 | | | | | 22.2 | B357 | CITATION | 09/03/18 00:15 | 9/3/2018 | 12:15:05 AM | FIELD | -119.216541 | 40.799646 | 3 | 9 |
| BMAN1812419 | BLM | TRAFFIC STOP | The Fallopian Tubes | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 269 | 269 | 0 | 0 | 269 | 0.0 | 0.0 | | | | | 4.5 | B241 | VERBAL WARNING | 09/03/18 00:19 | 9/3/2018 | 12:19:33 AM | FIELD | -119.222569 | 40.774267 | 3 | 9 |
| BMAN1812420 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 335 | 335 | 0 | 0 | 335 | 0.0 | 0.0 | | | | | 5.6 | B355 | VERBAL WARNING | 09/03/18 00:20 | 9/3/2018 | 12:20:13 AM | FIELD | -119.230717 | 40.767581 | 3 | 9 |
| BMAN1812421 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 104 | 104 | 0 | 0 | 104 | 0.0 | 0.0 | | | | | 1.7 | P356 | NO ACTION | 09/03/18 00:23 | 9/3/2018 | 12:23:36 AM | FIELD | -119.230717 | 40.767581 | 3 | 9 |
| BMAN1812422 | BLM | PUBLIC CONTACT | : 500 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 588 | 588 | 0 | 0 | 588 | 0.0 | 0.0 | | | | | 9.8 | B365 | NO ACTION | 09/03/18 00:28 | 9/3/2018 | 12:28:15 AM | FIELD | -119.209719 | 40.777365 | 3 | 9 |
| BMAN1812423 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 580 | 580 | 0 | 0 | 580 | 0.0 | 0.0 | | | | | 9.7 | B355 | VERBAL WARNING | 09/03/18 00:41 | 9/3/2018 | 12:41:30 AM | FIELD | -119.230717 | 40.767581 | 3 | 9 |
| BMAN1812424 | BLM | TRAFFIC STOP | : 500 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 533 | 533 | 0 | 0 | 533 | 0.0 | 0.0 | | | | | 8.9 | B240 | VERBAL WARNING | 09/03/18 00:41 | 9/3/2018 | 12:41:46 AM | FIELD | -119.209944 | 40.77673 | 3 | 9 |
| BMAN1812425 | BLM | PUBLIC CONTACT | : 600 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | I239 | PUBLIC ASSIST | 09/03/18 00:43 | 9/3/2018 | 12:43:29 AM | FIELD | -119.21952 | 40.776546 | 3 | 9 |
| BMAN1812426 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 886 | 886 | 0 | 0 | 886 | 0.0 | 0.0 | | | | | 14.8 | I359 | CITATION | 09/03/18 00:43 | 9/3/2018 | 12:43:37 AM | FIELD | -119.216541 | 40.799646 | 3 | 9 |
| BMAN1812427 | BLM | PUBLIC CONTACT | : 600 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 09/03/18 00:43 | 9/3/2018 | 12:43:57 AM | FIELD | -119.21952 | 40.776546 | 3 | 9 |
| BMAN1812428 | BLM | PUBLIC CONTACT | : 600 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 09/03/18 00:44 | 9/3/2018 | 12:44:16 AM | FIELD | -119.21952 | 40.776546 | 3 | 9 |
| BMAN1812429 | BLM | PUBLIC CONTACT | : 600 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 09/03/18 00:44 | 9/3/2018 | 12:44:32 AM | FIELD | -119.21952 | 40.776546 | 3 | 9 |
| BMAN1812430 | BLM | PUBLIC CONTACT | : 600 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | I239 | PUBLIC ASSIST | 09/03/18 00:44 | 9/3/2018 | 12:44:47 AM | FIELD | -119.21952 | 40.776546 | 3 | 9 |
| BMAN1812431 | BLM | PUBLIC CONTACT | : DMZ | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 743 | 743 | 0 | 0 | 743 | 0.0 | 0.0 | | | | | 12.4 | B352 | CITATION | 09/03/18 00:45 | 9/3/2018 | 12:45:37 AM | FIELD | -119.202797 | 40.800654 | 3 | 9 |
| BMAN1812432 | BLM | PUBLIC CONTACT | : 600 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | I239 | NO ACTION | 09/03/18 00:49 | 9/3/2018 | 12:49:58 AM | FIELD | -119.218908 | 40.77701 | 3 | 9 |
| BMAN1812433 | BLM | PUBLIC CONTACT | : 600 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | I239 | NO ACTION | 09/03/18 00:50 | 9/3/2018 | 12:50:44 AM | FIELD | -119.218908 | 40.77701 | 3 | 9 |
| BMAN1812434 | BLM | TRAFFIC STOP | : The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 769 | 769 | 0 | 0 | 769 | 0.0 | 0.0 | | | | | 12.8 | B367 | VERBAL WARNING RPT | 09/03/18 00:58 | 9/3/2018 | 12:58:27 AM | FIELD | -119.222569 | 40.774267 | 3 | 9 |
| BMAN1812435 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | I239 | NO ACTION | 09/03/18 01:02 | 9/3/2018 | 01:02:32 AM | FIELD | -119.206514 | 40.786405 | 3 | 9 |
| BMAN1812436 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | I239 | NO ACTION | 09/03/18 01:03 | 9/3/2018 | 01:03:02 AM | FIELD | -119.206514 | 40.786405 | 3 | 9 |
| BMAN1812437 | BLM | PUBLIC CONTACT | GATE ROAD MM .5 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2397 | 2397 | 0 | 0 | 2397 | 0.0 | 0.0 | | | | | 40.0 | P242 | NO ACTION | 09/03/18 01:05 | 9/3/2018 | 01:05:59 AM | FIELD | -119.2654 | 40.748552 | 3 | 9 |
| BMAN1812438 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2178 | 2178 | 0 | 0 | 2178 | 0.0 | 0.0 | | | | | 36.3 | K232 | NO ACTION | 09/03/18 01:10 | 9/3/2018 | 01:10:38 AM | FIELD | -119.216541 | 40.799646 | 3 | 9 |
| BMAN1812439 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 854 | 854 | 0 | 0 | 854 | 0.0 | 0.0 | | | | | 14.2 | B234 | CITATION | 09/03/18 02:00 | 9/3/2018 | 02:00:13 AM | FIELD | -119.216541 | 40.799646 | 3 | 9 |
| BMAN1812440 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4384 | 4384 | 0 | 0 | 4384 | 0.0 | 0.0 | | | | | 73.1 | B358 | CITATION | 09/03/18 02:47 | 9/3/2018 | 02:47:46 AM | FIELD | -119.221771 | 40.773908 | 3 | 9 |
| BMAN1812441 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1238 | 1238 | 0 | 0 | 1238 | 0.0 | 0.0 | | | | | 20.6 | B365 | CITATION | 09/03/18 02:53 | 9/3/2018 | 02:53:29 AM | FIELD | -119.230717 | 40.767581 | 3 | 9 |
| BMAN1812442 | BLM | TRAFFIC STOP | @GATE ROAD MM 2 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 210 | 210 | 0 | 0 | 210 | 0.0 | 0.0 | | | | | 3.5 | B365 | PUBLIC ASSIST | 09/03/18 03:21 | 9/3/2018 | 03:21:45 AM | FIELD | -119.248388 | 40.76584 | 3 | 9 |
| BMAN1812443 | BLM | TRAFFIC STOP | @Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3153 | 3153 | 0 | 0 | 3153 | 0.0 | 0.0 | | | | | 52.6 | B365 | CITATION | 09/03/18 03:39 | 9/3/2018 | 03:39:59 AM | FIELD | -119.223341 | 40.773668 | 3 | 9 |
| BMAN1812444 | BLM | TRAFFIC STOP | @The Fallopian | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 584 | 584 | 0 | 0 | 584 | 0.0 | 0.0 | | | | | 9.7 | B355 | VERBAL WARNING | 09/03/18 03:46 | 9/3/2018 | 03:46:03 AM | FIELD | -119.222569 | 40.774267 | 3 | 9 |
| BMAN1812445 | BLM | PUBLIC CONTACT | @830 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6699 | 6699 | 0 | 0 | 6699 | 0.0 | 0.0 | | | | | 111.7 | C111 | REPORT | 09/03/18 03:53 | 9/3/2018 | 03:53:39 AM | FIELD | -119.214307 | 40.789836 | 3 | 9 |
| BMAN1812446 | BLM | PUBLIC CONTACT | : 315 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 466 | 466 | 0 | 0 | 466 | 0.0 | 0.0 | | | | | 7.8 | C125 | NO ACTION | 09/03/18 04:08 | 9/3/2018 | 04:08:14 AM | FIELD | -119.197979 | 40.777925 | 3 | 9 |
| BMAN1812447 | BLM | TRAFFIC STOP | @The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 484 | 484 | 0 | 0 | 484 | 0.0 | 0.0 | | | | | 8.1 | B364 | PUBLIC ASSIST | 09/03/18 04:25 | 9/3/2018 | 04:25:21 AM | FIELD | -119.206514 | 40.786405 | 3 | 9 |
| BMAN1812448 | BLM | PUBLIC CONTACT | 11 1000M | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3449 | 3449 | 0 | 0 | 3449 | 0.0 | 0.0 | | | | | 57.5 | B355 | CITATION | 09/03/18 04:27 | 9/3/2018 | 04:27:51 AM | FIELD | -119.20556 | 40.789053 | 3 | 9 |
| BMAN1812449 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 877 | 877 | 0 | 0 | 877 | 0.0 | 0.0 | | | | | 14.6 | B366 | CITATION | 09/03/18 04:36 | 9/3/2018 | 04:36:26 AM | FIELD | -119.206514 | 40.786405 | 3 | 9 |
| BMAN1812450 | BLM | REQUEST LE | @1000 Es | 9 O'Clock Response Area | CREATE | 98 | 89 | 187 | 200 | 387 | 1080 | 1467 | 89 | 289 | 1369 | 1.5 | 3.3 | 1.5 | 1.5 | 3.3 | 3.3 | 18.0 | B364 | NO ACTION | 09/03/18 04:42 | 9/3/2018 | 04:42:53 AM | 911 | -119.208833 | 40.793019 | 3 | 9 |
| BMAN1812451 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | B365 | PUBLIC ASSIST | 09/03/18 06:07 | 9/3/2018 | 06:07:08 AM | FIELD | -119.210576 | 40.797993 | 3 | 9 |
| BMAN1812452 | BLM | PUBLIC CONTACT | @1000 Es: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2973 | 2973 | 0 | 0 | 2973 | 0.0 | 0.0 | | | | | 49.6 | B110 | PUBLIC ASSIST | 09/03/18 07:20 | 9/3/2018 | 07:20:18 AM | FIELD | -119.208833 | 40.793019 | 3 | 9 |
| BMAN1812453 | BLM | PUBLIC CONTACT | : 1000 Es: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 30 | 0.0 | 0.0 | | | | | 0.5 | B110 | PUBLIC ASSIST | 09/03/18 08:11 | 9/3/2018 | 08:11:34 AM | FIELD | -119.208833 | 40.793019 | 3 | 9 |
| BMAN1812454 | BLM | REQUEST LE | Airport | Perimeter Response Area | CREATE | 138 | 146 | 284 | 449 | 733 | 696 | 1429 | 146 | 595 | 1291 | 2.4 | 7.5 | 2.4 | 2.4 | 7.5 | 7.5 | 11.6 | B125 | PUBLIC ASSIST | 09/03/18 08:37 | 9/3/2018 | 08:37:01 AM | 911 | -119.208486 | 40.764345 | 3 | 9 |
| BMAN1812456 | BLM | COMPLIANCE CHECK | : : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 89 | 89 | 813 | 902 | 0 | 89 | 902 | 0.0 | 1.5 | | | 1.5 | 1.5 | 13.6 | B121 | CITATION | 09/03/18 09:29 | 9/3/2018 | 09:29:24 AM | FIELD | -119.216541 | 40.799646 | 3 | 9 |
| BMAN1812457 | BLM | REQUEST LE | @845 K:ok coral | 9 O'Clock Response Area | COPY | 0 | 124 | 124 | -124 | | 233 | 233 | 124 | | 233 | 2.1 | -2.1 | 2.1 | 2.1 | -2.1 | -2.1 | 3.9 | B125 | NO ACTION | 09/03/18 09:39 | 9/3/2018 | 09:39:52 AM | Ops2 | -119.221759 | 40.795321 | 3 | 9 |
| BMAN1812458 | BLM | COMPLIANCE CHECK | : 915 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 55 | 55 | 0 | 0 | 55 | 0.0 | 0.0 | | | | | 0.9 | B121 | NO ACTION | 09/03/18 09:45 | 9/3/2018 | 09:45:49 AM | FIELD | -119.218204 | 40.798016 | 3 | 9 |
| BMAN1812459 | BLM | REQUEST LE | @The Temple | 3 O'clock Response | CREATE | 76 | 61 | 137 | 166 | 303 | 1582 | 1885 | 61 | 227 | 1809 | 1.0 | 2.8 | 1.0 | 1.0 | 2.8 | 2.8 | 26.4 | B125 | VERBAL WARNING | 09/03/18 09:48 | 9/3/2018 | 09:48:36 AM | 911 | -119.200167 | 40.791235 | 3 | 9 |
| BMAN1812460 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 447 | 447 | 0 | 0 | 447 | 0.0 | 0.0 | | | | | 7.5 | I128 | PUBLIC ASSIST | 09/03/18 09:54 | 9/3/2018 | 09:54:38 AM | FIELD | -119.208833 | 40.793019 | 3 | 9 |
| BMAN1812461 | BLM | PUBLIC CONTACT | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 417 | 417 | 0 | 0 | 417 | 0.0 | 0.0 | | | | | 7.0 | I128 | PUBLIC ASSIST | 09/03/18 09:54 | 9/3/2018 | 09:54:53 AM | FIELD | -119.208833 | 40.793019 | 3 | 9 |
| BMAN1812463 | BLM | ASSIST-NLE | @645 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 423 | 423 | 2171 | 2594 | 0 | 423 | 2594 | 0.0 | 7.1 | | | 7.1 | 7.1 | 36.2 | B121 | VERBAL WARNING | 09/03/18 10:17 | 9/3/2018 | 10:17:11 AM | FIELD | -119.221097 | 40.781831 | 3 | 9 |
| BMAN1812464 | BLM | PUBLIC CONTACT | @1000 J: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1688 | 1688 | 0 | 0 | 1688 | 0.0 | 0.0 | | | | | 28.1 | C120 | CITATION | 09/03/18 10:18 | 9/3/2018 | 10:18:54 AM | FIELD | -119.211244 | 40.799897 | 3 | 9 |
| BMAN1812465 | BLM | COMPLIANCE CHECK | : 945 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 253 | 253 | 0 | 0 | 253 | 0.0 | 0.0 | | | | | 4.2 | B110 | REPORT | 09/03/18 10:49 | 9/3/2018 | 10:49:34 AM | FIELD | -119.214181 | 40.800527 | 3 | 9 |
| BMAN1812466 | BLM | REQUEST LE | 630 G | 9 O'clock Response Area | CREATE | 109 | 58 | 167 | 670 | 837 | 1193 | 2030 | 58 | 728 | 1921 | 1.0 | 11.2 | 1.0 | 1.0 | 11.2 | 11.2 | 19.9 | C139 | REPORT | 09/03/18 12:21 | 9/3/2018 | 12:21:37 PM | Control1 | -119.220187 | 40.780424 | 3 | 9 |
| BMAN1812467 | BLM | PUBLIC CONTACT | : 400 :DEEP PLAYA | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 382 | 382 | 0 | 0 | 382 | 0.0 | 0.0 | | | | | 6.4 | C195 | VERBAL WARNING | 09/03/18 12:25 | 9/3/2018 | 12:25:51 PM | FIELD | -119.203121 | 40.776723 | 3 | 9 |

EventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1812468 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 826 | 826 | 0 | 0 | 826 | 0.0 | 0.0 | | | | | 13.8 | K111 | VERBAL WARNING | 09/03/18 12:29 | 9/3/2018 | 12:29:21 PM | FIELD | -119.253236 | 40.759756 | 3 | 9 |
| BMAN1812469 | BLM | ASSAULT | @530 G :CAMP | 3 O'clock Response Area | CREATE | 37 | 154 | 191 | -191 | | 1129 | 1129 | 154 | | 1092 | 2.6 | -3.2 | 2.6 | 2.6 | -3.2 | -3.2 | 18.2 | C195 | PUBLIC ASSIST | 09/03/18 12:42 | 9/3/2018 | 12:42:25 PM | Control1 | -119.214421 | 40.776029 | 3 | 9 |
| BMAN1812470 | BLM | REQUEST LE | @730 B | 9 O'clock Response Area | CREATE | 71 | 222 | 293 | 429 | 722 | 388 | 1110 | 222 | 651 | 1039 | 3.7 | 7.2 | 3.7 | 3.7 | 7.2 | 7.2 | 6.5 | C139 | PUBLIC ASSIST | 09/03/18 12:51 | 9/3/2018 | 12:51:48 PM | Control1 | -119.217968 | 40.786417 | 3 | 9 |
| BMAN1812471 | BLM | REQUEST LE | @Ranger HQ | 3 O'clock Response Area | CREATE | 53 | 103 | 156 | 351 | 507 | 1039 | 1546 | 103 | 454 | 1493 | 1.7 | 5.9 | 1.7 | 1.7 | 5.9 | 5.9 | 17.3 | B125 | NO ACTION | 09/03/18 12:54 | 9/3/2018 | 12:54:53 PM | OTHER | -119.211558 | 40.78136 | 3 | 9 |
| BMAN1812472 | BLM | TRAFFIC STOP | : GATE ROAD MM | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 301 | 301 | 0 | 0 | 301 | 0.0 | 0.0 | | | | | 5.0 | K111 | VERBAL WARNING | 09/03/18 13:01 | 9/3/2018 | 01:01:23 PM | FIELD | -119.253236 | 40.759756 | 3 | 9 |
| BMAN1812474 | BLM | ASSIST-NLE | @245 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 540 | 540 | 2095 | 2635 | 0 | 540 | 2635 | 0.0 | 9.0 | | | 9.0 | 9.0 | 34.9 | K111 | REPORT | 09/03/18 13:08 | 9/3/2018 | 01:08:05 PM | FIELD | -119.193328 | 40.77869 | 3 | 9 |
| BMAN1812475 | BLM | STOLEN | @Ranger HQ | 3 O'clock Response Area | CREATE | 17 | 79 | 96 | 286 | 382 | 871 | 1253 | 79 | 365 | 1236 | 1.3 | 4.8 | 1.3 | 1.3 | 4.8 | 4.8 | 14.5 | C139 | REPORT | 09/03/18 13:14 | 9/3/2018 | 01:14:51 PM | FIELD | -119.211558 | 40.78136 | 3 | 9 |
| BMAN1812476 | BLM | STOLEN | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 671 | 671 | 0 | 0 | 671 | 0.0 | 0.0 | | | | | 11.2 | C139 | REPORT | 09/03/18 13:25 | 9/3/2018 | 01:25:52 PM | FIELD | -119.211558 | 40.78136 | 3 | 9 |
| BMAN1812477 | BLM | REQUEST LE | @Point 1 | Perimeter Response Area | CREATE | 218 | 26 | 244 | 497 | 741 | 497 | 1238 | 26 | 523 | 1020 | 0.4 | 8.3 | 0.4 | 0.4 | 8.3 | 8.3 | 8.3 | B125 | NO ACTION | 09/03/18 13:58 | 9/3/2018 | 01:58:37 PM | 911 | -119.235701 | 40.783003 | 3 | 9 |
| BMAN1812478 | BLM | MISSING PERSON | @JOC | Perimeter Response Area | CREATE | 288 | 86 | 374 | 0 | 374 | 15110 | 15484 | 86 | 86 | 15196 | 1.4 | 0.0 | 1.4 | 1.4 | | | 251.8 | C109 | REPORT | 09/03/18 14:42 | 9/3/2018 | 02:42:40 PM | DISPATCH | -119.23361 | 40.779955 | 3 | 9 |
| BMAN1812480 | BLM | PUBLIC CONTACT | : 300 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 160 | 160 | 0 | 0 | 160 | 0.0 | 0.0 | | | | | 2.7 | B121 | PUBLIC ASSIST | 09/03/18 16:23 | 9/3/2018 | 04:23:28 PM | FIELD | -119.195986 | 40.778379 | 3 | 9 |
| BMAN1812481 | BLM | TRAFFIC STOP | : 615 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 225 | 225 | 0 | 0 | 225 | 0.0 | 0.0 | | | | | 3.8 | B110 | VERBAL WARNING | 09/03/18 16:35 | 9/3/2018 | 04:35:28 PM | FIELD | -119.221788 | 40.777521 | 3 | 9 |
| BMAN1812482 | BLM | PUBLIC CONTACT | : 645 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 77 | 77 | 0 | 0 | 77 | 0.0 | 0.0 | | | | | 1.3 | I128 | PUBLIC ASSIST | 09/03/18 16:36 | 9/3/2018 | 04:36:47 PM | FIELD | -119.224293 | 40.780829 | 3 | 9 |
| BMAN1812483 | BLM | STOLEN | BLM Mobile | 3 O'clock Response Area | CREATE | 72 | 47 | 119 | -119 | | 283 | 283 | 47 | | 211 | 0.8 | -2.0 | 0.8 | 0.8 | -2.0 | -2.0 | 3.5 | C118 | REPORT | 09/03/18 16:43 | 9/3/2018 | 04:43:37 PM | FIELD | -119.20972 | 40.779854 | 3 | 9 |
| BMAN1812484 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | I128 | PUBLIC ASSIST | 09/03/18 16:52 | 9/3/2018 | 04:52:02 PM | FIELD | -119.21169 | 40.801167 | 3 | 9 |
| BMAN1812485 | BLM | REQUEST LE | @630 D | 9 O'clock Response Area | CREATE | 38 | 48 | 86 | 126 | 212 | 1576 | 1788 | 48 | 174 | 1750 | 0.8 | 2.1 | 0.8 | 0.8 | 2.1 | 2.1 | 26.3 | B125 | NO ACTION | 09/03/18 16:52 | 9/3/2018 | 04:52:02 PM | Control1 | -119.21794 | 40.781407 | 3 | 9 |
| BMAN1812486 | BLM | PATROL CHECK | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 298 | 298 | 0 | 0 | 298 | 0.0 | 0.0 | | | | | 5.0 | C105 | NO ACTION | 09/03/18 17:16 | 9/3/2018 | 05:16:29 PM | FIELD | -119.23361 | 40.779955 | 3 | 9 |
| BMAN1812487 | BLM | REQUEST LE | @Point 2: 100 yards | 9 O'clock Response Area | CREATE | 51 | 107 | 158 | -158 | | 209 | 209 | 107 | | 158 | 1.8 | -2.6 | 1.8 | 1.8 | -2.6 | -2.6 | 2.6 | B125 | NO ACTION | 09/03/18 17:44 | 9/3/2018 | 05:44:36 PM | 911 | -119.219521 | 40.805983 | 3 | 9 |
| BMAN1812488 | BLM | REQUEST LE | @400 F | 3 O'clock Response Area | CREATE | 43 | 46 | 89 | 314 | 403 | 1319 | 1722 | 46 | 360 | 1679 | 0.8 | 5.2 | 0.8 | 0.8 | 5.2 | 5.2 | 22.0 | B364 | REPORT | 09/03/18 19:39 | 9/3/2018 | 07:39:58 PM | 911 | -119.202676 | 40.775453 | 3 | 9 |
| BMAN1812489 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 441 | 441 | 0 | 0 | 441 | 0.0 | 0.0 | | | | | 7.4 | B234 | REPORT | 09/03/18 20:19 | 9/3/2018 | 08:19:47 PM | FIELD | -119.185671 | 40.802213 | 3 | 9 |
| BMAN1812490 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 457 | 457 | 0 | 0 | 457 | 0.0 | 0.0 | | | | | 7.6 | B230 | VERBAL WARNING | 09/03/18 20:30 | 9/3/2018 | 08:30:15 PM | FIELD | -119.221771 | 40.773908 | 3 | 9 |
| BMAN1812491 | BLM | PUBLIC CONTACT | : 1000 L : | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | C128 | PUBLIC ASSIST | 09/03/18 20:32 | 9/3/2018 | 08:32:29 PM | FIELD | -119.21169 | 40.801167 | 3 | 9 |
| BMAN1812492 | BLM | TRAFFIC STOP | : Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 338 | 338 | 0 | 0 | 338 | 0.0 | 0.0 | | | | | 5.6 | B230 | PUBLIC ASSIST | 09/03/18 20:40 | 9/3/2018 | 08:40:44 PM | FIELD | -119.223341 | 40.773668 | 3 | 9 |
| BMAN1812493 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | C128 | PUBLIC ASSIST | 09/03/18 21:09 | 9/3/2018 | 09:09:13 PM | FIELD | -119.210131 | 40.796723 | 3 | 9 |
| BMAN1812494 | BLM | TRAFFIC STOP | : GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1210 | 1210 | 0 | 0 | 1210 | 0.0 | 0.0 | | | | | 20.2 | B230 | VERBAL WARNING | 09/03/18 22:55 | 9/3/2018 | 10:55:28 PM | FIELD | -119.230717 | 40.767581 | 3 | 9 |
| BMAN1812495 | BLM | TRAFFIC STOP | GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 983 | 983 | 0 | 0 | 983 | 0.0 | 0.0 | | | | | 16.4 | B230 | CITATION | 09/03/18 23:46 | 9/3/2018 | 11:46:51 PM | FIELD | -119.230717 | 40.767581 | 3 | 9 |
| BMAN1812496 | BLM | TRAFFIC STOP | @GATE ROAD MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1147 | 1147 | 0 | 0 | 1147 | 0.0 | 0.0 | | | | | 19.1 | I248 | CITATION | 09/04/18 00:00 | 9/4/2018 | 12:00:29 AM | FIELD | -119.230717 | 40.767581 | 4 | 10 |
| BMAN1812497 | BLM | REQUEST LE | PNT 2.8 | 9 O'clock Response Area | CREATE | 128 | 16 | 144 | 0 | 144 | 1916 | 2060 | 16 | 16 | 1932 | 0.3 | 0.0 | 0.3 | 0.3 | | | 31.9 | B234 | CITATION | 09/04/18 00:25 | 9/4/2018 | 12:25:59 AM | 911 | -119.192428 | 40.802962 | 4 | 10 |
| BMAN1812498 | BLM | TRAFFIC STOP | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 484 | 484 | 0 | 0 | 484 | 0.0 | 0.0 | | | | | 8.1 | B234 | WRITTEN WARNING | 09/04/18 01:19 | 9/4/2018 | 01:19:35 AM | FIELD | -119.208833 | 40.793019 | 4 | 10 |
| BMAN1812499 | BLM | PUBLIC CONTACT | 530 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | B364 | PUBLIC ASSIST | 09/04/18 01:44 | 9/4/2018 | 01:44:10 AM | FIELD | -119.213554 | 40.777166 | 4 | 10 |
| BMAN1812500 | BLM | PUBLIC CONTACT | : 530 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B230 | PUBLIC ASSIST | 09/04/18 01:47 | 9/4/2018 | 01:47:22 AM | FIELD | -119.213554 | 40.777166 | 4 | 10 |
| BMAN1812501 | BLM | PUBLIC CONTACT | : 730 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | I248 | PUBLIC ASSIST | 09/04/18 03:23 | 9/4/2018 | 03:23:45 AM | FIELD | -119.215519 | 40.786415 | 4 | 10 |
| BMAN1812502 | BLM | PUBLIC CONTACT | : 630 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B234 | NO ACTION | 09/04/18 05:20 | 9/4/2018 | 05:20:23 AM | FIELD | -119.21794 | 40.781407 | 4 | 10 |
| BMAN1812503 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B364 | PUBLIC ASSIST | 09/04/18 05:22 | 9/4/2018 | 05:22:42 AM | FIELD | -119.209241 | 40.794183 | 4 | 10 |
| BMAN1812504 | BLM | TRAFFIC STOP | : 600 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 352 | 352 | 0 | 0 | 352 | 0.0 | 0.0 | | | | | 5.9 | I248 | PUBLIC ASSIST | 09/04/18 05:44 | 9/4/2018 | 05:44:18 AM | FIELD | -119.21952 | 40.776546 | 4 | 10 |
| BMAN1812505 | BLM | PUBLIC CONTACT | @1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 311 | 311 | 0 | 0 | 311 | 0.0 | 0.0 | | | | | 5.2 | B110 | PUBLIC ASSIST | 09/04/18 07:26 | 9/4/2018 | 07:26:38 AM | FIELD | -119.210576 | 40.797993 | 4 | 10 |
| BMAN1812506 | BLM | PUBLIC CONTACT | @415 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1226 | 1226 | 0 | 0 | 1226 | 0.0 | 0.0 | | | | | 20.4 | K111 | REPORT | 09/04/18 07:30 | 9/4/2018 | 07:30:49 AM | FIELD | -119.204366 | 40.773863 | 4 | 10 |
| BMAN1812507 | BLM | PUBLIC CONTACT | @315 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 505 | 505 | 0 | 0 | 505 | 0.0 | 0.0 | | | | | 8.4 | K111 | VERBAL WARNING | 09/04/18 07:57 | 9/4/2018 | 07:57:34 AM | FIELD | -119.195879 | 40.775837 | 4 | 10 |
| BMAN1812508 | BLM | REQUEST LE | Airport | Perimeter Response Area | CREATE | 242 | 8 | 250 | 256 | 506 | 543 | 1049 | 8 | 264 | 807 | 0.1 | 4.3 | 0.1 | 0.1 | 4.3 | 4.3 | 9.1 | B125 | NO ACTION | 09/04/18 08:15 | 9/4/2018 | 08:15:24 AM | 911 | -119.208486 | 40.764345 | 4 | 10 |
| BMAN1812509 | BLM | PUBLIC CONTACT | : 930 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 257 | 257 | 0 | 0 | 257 | 0.0 | 0.0 | | | | | 4.3 | B121 | NO ACTION | 09/04/18 09:05 | 9/4/2018 | 09:05:45 AM | FIELD | -119.214816 | 40.797368 | 4 | 10 |
| BMAN1812510 | BLM | PUBLIC CONTACT | JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1306 | 1306 | 0 | 0 | 1306 | 0.0 | 0.0 | | | | | 21.8 | C195 | PUBLIC ASSIST | 09/04/18 10:01 | 9/4/2018 | 10:01:40 AM | FIELD | -119.23361 | 40.779955 | 4 | 10 |
| BMAN1812511 | BLM | REQUEST LE | @Gravel Knoll | Perimeter Response Area | CREATE | 141 | 110 | 251 | 571 | 822 | 670 | 1492 | 110 | 681 | 1351 | 1.8 | 9.5 | 1.8 | 1.8 | 9.5 | 9.5 | 11.2 | B125 | VERBAL WARNING | 09/04/18 10:00 | 9/4/2018 | 10:00:30 AM | 911 | -119.259237 | 40.762166 | 4 | 10 |
| BMAN1812513 | BLM | ASSIST-NLE | : @945 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 625 | 625 | 646 | 1271 | 0 | 625 | 1271 | 0.0 | 10.4 | | | 10.4 | 10.4 | 10.8 | K111 | CITATION | 09/04/18 10:18 | 9/4/2018 | 10:18:31 AM | FIELD | -119.212862 | 40.798098 | 4 | 10 |
| BMAN1812514 | BLM | PUBLIC CONTACT | : 715 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 174 | 174 | 0 | 0 | 174 | 0.0 | 0.0 | | | | | 2.9 | B110 | VERBAL WARNING RPT | 09/04/18 10:57 | 9/4/2018 | 10:57:40 AM | FIELD | -119.220444 | 40.785026 | 4 | 10 |
| BMAN1812516 | BLM | PUBLIC CONTACT | : 600 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 108 | 108 | 0 | 0 | 108 | 0.0 | 0.0 | | | | | 1.8 | B110 | PUBLIC ASSIST | 09/04/18 11:08 | 9/4/2018 | 11:08:08 AM | FIELD | -119.218908 | 40.77701 | 4 | 10 |
| BMAN1812517 | BLM | PUBLIC CONTACT | : 830 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 495 | 495 | 0 | 0 | 495 | 0.0 | 0.0 | | | | | 8.3 | B125 | NO ACTION | 09/04/18 11:09 | 9/4/2018 | 11:09:22 AM | FIELD | -119.22316 | 40.793732 | 4 | 10 |
| BMAN1812518 | BLM | REQUEST LE | 12 Mile Road | Perimeter Response Area | CREATE | 115 | 256 | 371 | 0 | 371 | 4 | 375 | 256 | 256 | 260 | 4.3 | 0.0 | 4.3 | 4.3 | | | 0.1 | B110 | NO ACTION | 09/04/18 11:12 | 9/4/2018 | 11:12:29 AM | 911 | -119.249121 | 40.778347 | 4 | 10 |
| BMAN1812519 | BLM | PUBLIC CONTACT | : 900 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 393 | 393 | 0 | 0 | 393 | 0.0 | 0.0 | | | | | 6.6 | K111 | NO ACTION | 09/04/18 11:54 | 9/4/2018 | 11:54:28 AM | FIELD | -119.213992 | 40.792105 | 4 | 10 |
| BMAN1812520 | BLM | PUBLIC CONTACT | : 930 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2049 | 2049 | 0 | 0 | 2049 | 0.0 | 0.0 | | | | | 34.2 | K111 | CITATION | 09/04/18 12:07 | 9/4/2018 | 12:07:57 PM | FIELD | -119.215678 | 40.798507 | 4 | 10 |
| BMAN1812521 | BLM | PUBLIC CONTACT | : 445 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 82 | 82 | 0 | 0 | 82 | 0.0 | 0.0 | | | | | 1.4 | B110 | NO ACTION | 09/04/18 12:13 | 9/4/2018 | 12:13:48 PM | FIELD | -119.209051 | 40.771914 | 4 | 10 |
| BMAN1812522 | BLM | REQUEST BRC | @Rampart:recovery | 3 O'clock Response Area | CREATE | 53 | -53 | | 0 | | 343 | 343 | | | 290 | -0.9 | 0.0 | -0.9 | | | | 4.8 | | CANCEL | 09/04/18 12:16 | 9/4/2018 | 12:16:49 PM | Ops1 | -119.210339 | 40.779574 | 4 | 10 |
| BMAN1812523 | BLM | PUBLIC CONTACT | : 400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B110 | NO ACTION | 09/04/18 12:17 | 9/4/2018 | 12:17:47 PM | FIELD | -119.201563 | 40.772278 | 4 | 10 |
| BMAN1812524 | BLM | PUBLIC CONTACT | : 400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 136 | 136 | 0 | 0 | 136 | 0.0 | 0.0 | | | | | 2.3 | B110 | NO ACTION | 09/04/18 12:17 | 9/4/2018 | 12:17:53 PM | FIELD | -119.201563 | 40.772278 | 4 | 10 |
| BMAN1812525 | BLM | PUBLIC CONTACT | : 945 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 207 | 207 | 0 | 0 | 207 | 0.0 | 0.0 | | | | | 3.5 | B125 | NO ACTION | 09/04/18 12:42 | 9/4/2018 | 12:42:21 PM | FIELD | -119.213851 | 40.79992 | 4 | 10 |
| BMAN1812526 | BLM | PUBLIC CONTACT | @420 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 305 | 305 | 0 | 0 | 305 | 0.0 | 0.0 | | | | | 5.1 | B110 | PUBLIC ASSIST | 09/04/18 12:43 | 9/4/2018 | 12:43:32 PM | FIELD | -119.205606 | 40.778386 | 4 | 10 |
| BMAN1812527 | BLM | MEDICAL | @McKinley Park : | 9 O'Clock Response Area | CREATE | 172 | 77 | 249 | 66 | 315 | 15016 | 15331 | 77 | 143 | 15159 | 1.3 | 1.1 | 1.3 | 1.3 | 1.1 | 1.1 | 250.3 | C101 | REPORT | 09/04/18 12:46 | 9/4/2018 | 12:46:39 PM | DISPATCH | -119.231321 | 40.784515 | 4 | 10 |
| BMAN1812528 | BLM | PUBLIC CONTACT | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 74 | 74 | 0 | 0 | 74 | 0.0 | 0.0 | | | | | 1.2 | B121 | NO ACTION | 09/04/18 13:09 | 9/4/2018 | 01:09:55 PM | FIELD | -119.211744 | 40.771654 | 4 | 10 |
| BMAN1812529 | BLM | REQUEST LE | 8 Mile Access | Gate Road Response Area | CREATE | 109 | 71 | 180 | 327 | 507 | 1646 | 2153 | 71 | 398 | 2044 | 1.2 | 5.5 | 1.2 | 1.2 | 5.5 | 5.5 | 27.4 | B125 | CITATION | 09/04/18 13:13 | 9/4/2018 | 01:13:35 PM | 911 | -119.277938 | 40.753857 | 4 | 10 |
| BMAN1812530 | BLM | PUBLIC CONTACT | : 530 J :JOHNNY | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 123 | 123 | 0 | 0 | 123 | 0.0 | 0.0 | | | | | 2.1 | B121 | NO ACTION | 09/04/18 14:00 | 9/4/2018 | 02:00:44 PM | FIELD | -119.21572 | 40.774323 | 4 | 10 |
| BMAN1812532 | BLM | PUBLIC CONTACT | : 215 K | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 422 | 422 | 0 | 0 | 422 | 0.0 | 0.0 | | | | | 7.0 | B125 | VERBAL WARNING | 09/04/18 14:11 | 9/4/2018 | 02:11:28 PM | FIELD | -119.188756 | 40.78079 | 4 | 10 |
| BMAN1812533 | BLM | TEST | The Cove | Perimeter Response Area | CREATE | 36 | -36 | | 0 | | 266 | 266 | | | 230 | -0.6 | 0.0 | -0.6 | | | | 3.8 | | | 09/04/18 14:54 | 9/4/2018 | 02:54:14 PM | DISPATCH | -119.255711 | 40.770434 | 4 | 10 |
| BMAN1812534 | BLM | PUBLIC CONTACT | : 330 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 319 | 319 | 0 | 0 | 319 | 0.0 | 0.0 | | | | | 5.3 | B125 | PUBLIC ASSIST | 09/04/18 15:18 | 9/4/2018 | 03:18:53 PM | FIELD | -119.197353 | 40.774303 | 4 | 10 |
| BMAN1812535 | BLM | PUBLIC CONTACT | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 09/04/18 15:24 | 9/4/2018 | 03:24:24 PM | FIELD | -119.192325 | 40.775587 | 4 | 10 |
| BMAN1812536 | BLM | PUBLIC CONTACT | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1023 | 1023 | 0 | 0 | 1023 | 0.0 | 0.0 | | | | | 17.1 | B125 | NO ACTION | 09/04/18 15:29 | 9/4/2018 | 03:29:45 PM | FIELD | -119.192325 | 40.775587 | 4 | 10 |
| BMAN1812537 | BLM | TRAFFIC STOP | : 1000 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 567 | 567 | 0 | 0 | 567 | 0.0 | 0.0 | | | | | 9.5 | B110 | NO ACTION | 09/04/18 15:47 | 9/4/2018 | 03:47:16 PM | FIELD | -119.208833 | 40.793019 | 4 | 10 |
| BMAN1812538 | BLM | PUBLIC CONTACT | : 930 E | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 318 | 319 | 1 | 1 | 319 | 0.0 | 0.0 | 0.0 | 0.0 | | | 5.3 | B110 | PUBLIC ASSIST | 09/04/18 16:01 | 9/4/2018 | 04:01:34 PM | FIELD | -119.213522 | 40.79566 | 4 | 10 |
| BMAN1812539 | BLM | PUBLIC CONTACT | : 430 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1712 | 1712 | 0 | 0 | 1712 | 0.0 | 0.0 | | | | | 28.5 | B110 | CITATION | 09/04/18 16:11 | 9/4/2018 | 04:11:17 PM | FIELD | -119.206529 | 40.778356 | 4 | 10 |
| BMAN1812540 | BLM | PUBLIC CONTACT | @Pershing County | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3425 | 3425 | 0 | 0 | 3425 | 0.0 | 0.0 | | | | | 57.1 | C101 | PUBLIC ASSIST | 09/04/18 19:46 | 9/4/2018 | 07:46:32 PM | FIELD | -119.365998 | 40.671163 | 4 | 10 |
| BMAN1812541 | BLM | PUBLIC CONTACT | : Point 3 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 956 | 956 | 0 | 0 | 956 | 0.0 | 0.0 | | | | | 15.9 | B234 | NO ACTION | 09/04/18 20:30 | 9/4/2018 | 08:30:25 PM | FIELD | -119.185671 | 40.802213 | 4 | 10 |
| BMAN1812542 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 881 | 881 | 0 | 0 | 881 | 0.0 | 0.0 | | | | | 14.7 | B364 | NO ACTION | 09/04/18 21:20 | 9/4/2018 | 09:20:29 PM | FIELD | -119.213938 | 40.780764 | 4 | 10 |
| BMAN1812544 | BLM | COMPLIANCE CHECK | : 800 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 869 | 869 | 0 | 0 | 869 | 0.0 | 0.0 | | | | | 14.5 | B234 | WRITTEN WARNING | 09/04/18 22:47 | 9/4/2018 | 10:47:01 PM | FIELD | -119.224252 | 40.790037 | 4 | 10 |
| BMAN1812545 | BLM | PUBLIC CONTACT | : 530 Es | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7042 | 7042 | 0 | 0 | 7042 | 0.0 | 0.0 | | | | | 117.4 | B230 | PUBLIC ASSIST | 09/05/18 04:05 | 9/5/2018 | 04:05:45 AM | FIELD | -119.211027 | 40.780483 | 5 | 11 |
| BMAN1812546 | BLM | PUBLIC CONTACT | @445 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10229 | 10229 | 0 | 0 | 10229 | 0.0 | 0.0 | | | | | 170.5 | C103 | REPORT | 09/05/18 05:46 | 9/5/2018 | 05:46:34 AM | FIELD | -119.208823 | 40.773216 | 5 | 11 |
| BMAN1812547 | BLM | PUBLIC CONTACT | : 915 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 180 | 180 | 0 | 0 | 180 | 0.0 | 0.0 | | | | | 3.0 | B110 | PUBLIC ASSIST | 09/05/18 07:58 | 9/5/2018 | 07:58:39 AM | FIELD | -119.217153 | 40.796972 | 5 | 11 |
| BMAN1812548 | BLM | PUBLIC CONTACT | : 930 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 40 | 0.0 | 0.0 | | | | | 0.7 | B110 | PUBLIC ASSIST | 09/05/18 08:03 | 9/5/2018 | 08:03:36 AM | FIELD | -119.214816 | 40.797368 | 5 | 11 |
| BMAN1812549 | BLM | PUBLIC CONTACT | : 230 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 208 | 208 | 0 | 0 | 208 | 0.0 | 0.0 | | | | | 3.5 | B125 | NO ACTION | 09/05/18 08:11 | 9/5/2018 | 08:11:32 AM | FIELD | -119.189124 | 40.778747 | 5 | 11 |
| BMAN1812550 | BLM | PUBLIC CONTACT | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 203 | 203 | 0 | 0 | 203 | 0.0 | 0.0 | | | | | 3.4 | B125 | NO ACTION | 09/05/18 08:15 | 9/5/2018 | 08:15:39 AM | FIELD | -119.190588 | 40.777087 | 5 | 11 |
| BMAN1812551 | BLM | PUBLIC CONTACT | : 800 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 245 | 245 | 0 | 0 | 245 | 0.0 | 0.0 | | | | | 4.1 | B110 | NO ACTION | 09/05/18 08:19 | 9/5/2018 | 08:19:29 AM | FIELD | -119.218409 | 40.788841 | 5 | 11 |
| BMAN1812552 | BLM | PUBLIC CONTACT | : 315 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 224 | 224 | 0 | 0 | 224 | 0.0 | 0.0 | | | | | 3.7 | B125 | NO ACTION | 09/05/18 08:20 | 9/5/2018 | 08:20:41 AM | FIELD | -119.194829 | 40.774794 | 5 | 11 |
| BMAN1812553 | BLM | PUBLIC CONTACT | : 315 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 85 | 85 | 0 | 0 | 85 | 0.0 | 0.0 | | | | | 1.4 | B125 | VERBAL WARNING | 09/05/18 08:24 | 9/5/2018 | 08:24:57 AM | FIELD | -119.194829 | 40.774794 | 5 | 11 |
| BMAN1812554 | BLM | PATROL CHECK | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 127 | 127 | 0 | 0 | 127 | 0.0 | 0.0 | | | | | 2.1 | B125 | NO ACTION | 09/05/18 08:32 | 9/5/2018 | 08:32:16 AM | FIELD | -119.206544 | 40.771128 | 5 | 11 |
| BMAN1812555 | BLM | PUBLIC CONTACT | : 315 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 206 | 206 | 0 | 0 | 206 | 0.0 | 0.0 | | | | | 3.4 | K111 | NO ACTION | 09/05/18 08:34 | 9/5/2018 | 08:34:35 AM | FIELD | -119.194304 | 40.774271 | 5 | 11 |
| BMAN1812556 | BLM | PUBLIC CONTACT | : 700 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 970 | 970 | 0 | 0 | 970 | 0.0 | 0.0 | | | | | 16.2 | K111 | CITATION | 09/05/18 09:29 | 9/5/2018 | 09:29:22 AM | FIELD | -119.216747 | 40.784333 | 5 | 11 |
| BMAN1812557 | BLM | PUBLIC CONTACT | : 700 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 966 | 966 | 0 | 0 | 966 | 0.0 | 0.0 | | | | | 16.1 | B110 | CITATION | 09/05/18 09:43 | 9/5/2018 | 09:43:39 AM | FIELD | -119.220923 | 40.783487 | 5 | 11 |
| BMAN1812558 | BLM | TRAFFIC STOP | : 515 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 204 | 204 | 0 | 0 | 204 | 0.0 | 0.0 | | | | | 3.4 | B125 | NO ACTION | 09/05/18 10:13 | 9/5/2018 | 10:13:45 AM | FIELD | -119.212903 | 40.774726 | 5 | 11 |
| BMAN1812559 | BLM | PUBLIC CONTACT | : 815 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2450 | 2450 | 0 | 0 | 2450 | 0.0 | 0.0 | | | | | 40.8 | B125 | CITATION | 09/05/18 11:03 | 9/5/2018 | 11:03:19 AM | FIELD | -119.225076 | 40.792271 | 5 | 11 |
| BMAN1812560 | BLM | PUBLIC CONTACT | : 800 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 76 | 76 | 0 | 0 | 76 | 0.0 | 0.0 | | | | | 1.3 | B110 | PUBLIC ASSIST | 09/05/18 12:37 | 9/5/2018 | 12:37:35 PM | FIELD | -119.218409 | 40.788841 | 5 | 11 |
| BMAN1812561 | BLM | PUBLIC CONTACT | @645 Es | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2131 | 2131 | 0 | 0 | 2131 | 0.0 | 0.0 | | | | | 35.5 | K111 | CITATION | 09/05/18 12:44 | 9/5/2018 | 12:44:22 PM | FIELD | -119.214838 | 40.783795 | 5 | 11 |
| BMAN1812562 | BLM | PUBLIC CONTACT | @545 K | 3 O'clock Response Area | CREATE | 51 | 8 | 59 | 287 | 346 | 230 | 576 | 8 | 295 | 525 | 0.1 | 4.8 | 0.1 | 0.1 | 4.8 | 4.8 | 3.8 | K111 | PUBLIC ASSIST | 09/05/18 13:49 | 9/5/2018 | 01:49:40 PM | DISPATCH | -119.218243 | 40.774819 | 5 | 11 |
| BMAN1812563 | BLM | PUBLIC CONTACT | : 545 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 171 | 171 | 0 | 0 | 171 | 0.0 | 0.0 | | | | | 2.9 | B125 | NO ACTION | 09/05/18 14:54 | 9/5/2018 | 02:54:32 PM | FIELD | -119.218243 | 40.774819 | 5 | 11 |
| BMAN1812564 | BLM | TRAFFIC STOP | : 515 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 97 | 97 | 0 | 0 | 97 | 0.0 | 0.0 | | | | | 1.6 | B230 | NO ACTION | 09/05/18 18:54 | 9/5/2018 | 06:54:04 PM | FIELD | -119.213235 | 40.77412 | 5 | 11 |
| BMAN1812565 | BLM | PUBLIC CONTACT | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 784 | 784 | 0 | 0 | 784 | 0.0 | 0.0 | | | | | 13.1 | B364 | NO ACTION | 09/05/18 21:31 | 9/5/2018 | 09:31:56 PM | FIELD | -119.21572 | 40.774323 | 5 | 11 |
| BMAN1812566 | BLM | PUBLIC CONTACT | : 530 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 785 | 785 | 0 | 0 | 785 | 0.0 | 0.0 | | | | | 13.1 | B364 | NO ACTION | 09/05/18 21:45 | 9/5/2018 | 09:45:12 PM | FIELD | -119.21572 | 40.774323 | 5 | 11 |
| BMAN1812567 | BLM | PUBLIC CONTACT | : JOC | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 838 | 838 | 0 | 0 | 838 | 0.0 | 0.0 | | | | | 14.0 | B234 | PUBLIC ASSIST | 09/05/18 21:56 | 9/5/2018 | 09:56:36 PM | FIELD | -119.23361 | 40.779955 | 5 | 11 |
| BMAN1812568 | BLM | PUBLIC CONTACT | : 215 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1194 | 1194 | 0 | 0 | 1194 | 0.0 | 0.0 | | | | | 19.9 | B230 | PUBLIC ASSIST | 09/05/18 23:07 | 9/5/2018 | 11:07:07 PM | FIELD | -119.189554 | 40.781043 | 5 | 11 |
| BMAN1812569 | BLM | PUBLIC CONTACT | : 415 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 0 | 0 | 65 | 0.0 | 0.0 | | | | | 1.1 | B364 | NO ACTION | 09/06/18 00:00 | 9/6/2018 | 12:00:35 AM | FIELD | -119.204143 | 40.77256 | 6 | 12 |
| BMAN1812570 | BLM | PUBLIC CONTACT | : Point 1 | Perimeter Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1987 | 1987 | 0 | 0 | 1987 | 0.0 | 0.0 | | | | | 33.1 | B234 | CITATION | 09/06/18 01:58 | 9/6/2018 | 01:58:21 AM | FIELD | -119.235701 | 40.783003 | 6 | 12 |
| BMAN1812571 | BLM | TRAFFIC STOP | @Greeters | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1003 | 1003 | 0 | 0 | 1003 | 0.0 | 0.0 | | | | | 16.7 | B230 | PUBLIC ASSIST | 09/06/18 03:38 | 9/6/2018 | 03:38:56 AM | FIELD | -119.223341 | 40.773668 | 6 | 12 |

eventSummary

| Event ID | Agency | Event Type | Location | Zone | Agency Create Method | Answer To Agency Event | time in pending | Answer To Dispatch Unit | response time | Answer To Onscene | onscene time | Answer To Close | Agency Event To Dispatch Unit | Agency Event To Onscene | Agency Event To Close | Time in Pending (min) | Response Time (min) | Pending (w/ logic) | Pending w/ super logic | Response Time (w/ logic) | Response Time w/ super logic | On Scene time (Min) | Primary Unit | Dispo. Code 1 | date / time | Create date | create time | Event Source | X | Y | date to integer | event days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1900052 | BLM | TRAFFIC STOP | Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3432 | 3432 | 0 | 0 | 3432 | 0.0 | 0.0 | | | | | 57.2 | B351 | CITATION | 8/21/19 8:18 a | 8/21/2019 | 08:18:46 AM | FIELD | -1.3270452156056E7 | 4977554.109278 | 21 | -3 |
| BMAN1900054 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 837 | 837 | 0 | 0 | 837 | 0.0 | 0.0 | | | | | 14.0 | K231 | CITATION | 8/21/19 10:03 a | 8/21/2019 | 10:03:34 AM | FIELD | -1.3276483177719E7 | 4975300.348168 | 21 | -3 |
| BMAN1900055 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 257 | 257 | 0 | 0 | 257 | 0.0 | 0.0 | | | | | 4.3 | P128 | VERBAL WARNING | 8/21/19 10:08 a | 8/21/2019 | 10:08:48 AM | FIELD | -1.3275653181068E7 | 4976402.04731 | 21 | -3 |
| BMAN1900056 | BLM | ASSIST | : 40 71.49240, -119 | | CREATE | 66 | 172 | 238 | 1607 | 1845 | 14130 | 15975 | 172 | 1779 | 15909 | 2.9 | 26.8 | 2.9 | 2.9 | 26.8 | 26.8 | 235.5 | P128 | PUBLIC ASSIST | 8/21/19 10:30 a | 8/21/2019 | 10:30:11 AM | DISPATCH | -117.016666667 | 41.183333333 | 21 | -3 |
| BMAN1900057 | BLM | TRAFFIC STOP | : 815 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1596 | 1596 | 0 | 0 | 1596 | 0.0 | 0.0 | | | | | 26.6 | B243 | VERBAL WARNING RPT | 8/21/19 12:47 a | 8/21/2019 | 12:47:50 PM | FIELD | -1.3271814317165E7 | 4981602.039972 | 21 | -3 |
| BMAN1900058 | BLM | TRAFFIC STOP | @The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 645 | 645 | 0 | 0 | 645 | 0.0 | 0.0 | | | | | 10.8 | B351 | VERBAL WARNING RPT | 8/21/19 13:37 a | 8/21/2019 | 01:37:35 PM | FIELD | -1.3269933407975E7 | 4980824.832099 | 21 | -3 |
| BMAN1900059 | BLM | TRAFFIC STOP | : THE MAN : 6CLOCK | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 526 | 526 | 0 | 0 | 526 | 0.0 | 0.0 | | | | | 8.8 | B351 | VERBAL WARNING RPT | 8/21/19 14:28 a | 8/21/2019 | 02:28:03 PM | FIELD | -1.3270166285503E7 | 4980887.827662 | 21 | -3 |
| BMAN1900060 | BLM | HAZMAT | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1408 | 1408 | 0 | 0 | 1408 | 0.0 | 0.0 | | | | | 23.5 | K231 | CITATION | 8/21/19 14:36 a | 8/21/2019 | 02:36:35 PM | FIELD | -1.3275762847729E7 | 4976053.618867 | 21 | -3 |
| BMAN1900061 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 819 | 819 | 0 | 0 | 819 | 0.0 | 0.0 | | | | | 13.7 | K118 | VERBAL WARNING | 8/21/19 14:57 a | 8/21/2019 | 02:57:55 PM | FIELD | -1.3276483177719E7 | 4975300.348168 | 21 | -3 |
| BMAN1900062 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 275 | 275 | 0 | 0 | 275 | 0.0 | 0.0 | | | | | 4.6 | P128 | VERBAL WARNING | 8/21/19 15:26 a | 8/21/2019 | 03:26:32 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900063 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1591 | 1591 | 0 | 0 | 1591 | 0.0 | 0.0 | | | | | 26.5 | P128 | CITATION | 8/21/19 17:03 a | 8/21/2019 | 05:03:54 PM | FIELD | -119.248468 | 40.766504 | 21 | -3 |
| BMAN1900064 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 274 | 274 | 0 | 0 | 274 | 0.0 | 0.0 | | | | | 4.6 | B200 | VERBAL WARNING | 8/21/19 18:07 a | 8/21/2019 | 06:07:28 PM | FIELD | -119.264679 | 40.748394 | 21 | -3 |
| BMAN1900065 | BLM | TRAFFIC STOP | : 500 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 558 | 558 | 0 | 0 | 558 | 0.0 | 0.0 | | | | | 9.3 | B351 | VERBAL WARNING RPT | 8/21/19 18:11 a | 8/21/2019 | 06:11:25 PM | FIELD | -119.210087 | 40.773831 | 21 | -3 |
| BMAN1900066 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 228 | 228 | 0 | 0 | 228 | 0.0 | 0.0 | | | | | 3.8 | B200 | VERBAL WARNING | 8/21/19 18:24 a | 8/21/2019 | 06:24:45 PM | FIELD | -119.264679 | 40.748394 | 21 | -3 |
| BMAN1900067 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 373 | 373 | 0 | 0 | 373 | 0.0 | 0.0 | | | | | 6.2 | B364 | VERBAL WARNING | 8/21/19 20:18 a | 8/21/2019 | 08:18:32 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900068 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 410 | 410 | 0 | 0 | 410 | 0.0 | 0.0 | | | | | 6.8 | B360 | VERBAL WARNING | 8/21/19 20:19 a | 8/21/2019 | 08:19:47 PM | FIELD | -119.264679 | 40.748394 | 21 | -3 |
| BMAN1900069 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10432 | 10432 | 0 | 0 | 10432 | 0.0 | 0.0 | | | | | 173.9 | B353 | WRITTEN WARNING | 8/21/19 20:40 a | 8/21/2019 | 08:40:38 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900070 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 502 | 502 | 0 | 0 | 502 | 0.0 | 0.0 | | | | | 8.4 | B236 | VERBAL WARNING RPT | 8/21/19 20:51 a | 8/21/2019 | 08:51:37 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900071 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 134 | 134 | 0 | 0 | 134 | 0.0 | 0.0 | | | | | 2.2 | B364 | NO ACTION | 8/21/19 20:55 a | 8/21/2019 | 08:55:52 PM | FIELD | -119.253323 | 40.760061 | 21 | -3 |
| BMAN1900072 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 461 | 461 | 0 | 0 | 461 | 0.0 | 0.0 | | | | | 7.7 | B364 | VERBAL WARNING | 8/21/19 21:10 a | 8/21/2019 | 09:10:27 PM | FIELD | -119.264679 | 40.748394 | 21 | -3 |
| BMAN1900073 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 299 | 300 | 1 | 1 | 300 | 0.0 | 0.0 | 0.0 | 0.0 | | | 5.0 | B236 | VERBAL WARNING | 8/21/19 21:29 a | 8/21/2019 | 09:29:21 PM | FIELD | -119.264679 | 40.748394 | 21 | -3 |
| BMAN1900074 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 134 | 134 | 0 | 0 | 134 | 0.0 | 0.0 | | | | | 2.2 | B364 | NO ACTION | 8/21/19 21:37 a | 8/21/2019 | 09:37:10 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900075 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1619 | 1619 | 0 | 0 | 1619 | 0.0 | 0.0 | | | | | 27.0 | B300 | VERBAL WARNING RPT | 8/21/19 21:37 a | 8/21/2019 | 09:37:48 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900076 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 493 | 493 | 0 | 0 | 493 | 0.0 | 0.0 | | | | | 8.2 | B236 | VERBAL WARNING | 8/21/19 21:50 a | 8/21/2019 | 09:50:08 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900077 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 792 | 792 | 0 | 0 | 792 | 0.0 | 0.0 | | | | | 13.2 | B353 | VERBAL WARNING RPT | 8/21/19 21:50 a | 8/21/2019 | 09:50:30 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900078 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 539 | 539 | 0 | 0 | 539 | 0.0 | 0.0 | | | | | 9.0 | B364 | VERBAL WARNING | 8/21/19 21:55 a | 8/21/2019 | 09:55:07 PM | FIELD | -119.248468 | 40.766504 | 21 | -3 |
| BMAN1900079 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1581 | 1581 | 0 | 0 | 1581 | 0.0 | 0.0 | | | | | 26.4 | B353 | VERBAL WARNING RPT | 8/21/19 22:14 a | 8/21/2019 | 10:14:47 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900080 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 967 | 967 | 0 | 0 | 967 | 0.0 | 0.0 | | | | | 16.1 | B364 | VERBAL WARNING RPT | 8/21/19 22:32 a | 8/21/2019 | 10:32:39 PM | FIELD | -119.253323 | 40.760061 | 21 | -3 |
| BMAN1900081 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 154 | 154 | 0 | 0 | 154 | 0.0 | 0.0 | | | | | 2.6 | B300 | NO ACTION | 8/21/19 23:00 a | 8/21/2019 | 11:00:20 PM | FIELD | -119.258208 | 40.75352 | 21 | -3 |
| BMAN1900082 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 470 | 470 | 0 | 0 | 470 | 0.0 | 0.0 | | | | | 7.8 | B236 | VERBAL WARNING | 8/22/19 0:07 a | 8/22/2019 | 12:07:12 AM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900083 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 772 | 772 | 0 | 0 | 772 | 0.0 | 0.0 | | | | | 12.9 | B236 | WRITTEN WARNING | 8/22/19 0:21 a | 8/22/2019 | 12:21:52 AM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900084 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 235 | 235 | 0 | 0 | 235 | 0.0 | 0.0 | | | | | 3.9 | B364 | NO ACTION | 8/22/19 2:13 a | 8/22/2019 | 02:13:41 AM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900085 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 396 | 396 | 0 | 0 | 396 | 0.0 | 0.0 | | | | | 6.6 | B364 | VERBAL WARNING | 8/22/19 2:52 a | 8/22/2019 | 02:52:23 AM | FIELD | -119.253323 | 40.760061 | 22 | -2 |
| BMAN1900086 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2068 | 2068 | 0 | 0 | 2068 | 0.0 | 0.0 | | | | | 34.5 | B353 | WRITTEN WARNING | 8/22/19 3:46 a | 8/22/2019 | 03:46:14 AM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900087 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2902 | 2902 | 0 | 0 | 2902 | 0.0 | 0.0 | | | | | 48.4 | B351 | PUBLIC ASSIST | 8/22/19 7:34 a | 8/22/2019 | 07:34:50 AM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900088 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 346 | 346 | 0 | 0 | 346 | 0.0 | 0.0 | | | | | 5.8 | B200 | VERBAL WARNING | 8/22/19 8:39 a | 8/22/2019 | 08:39:32 AM | FIELD | -119.257223 | 40.755891 | 22 | -2 |
| BMAN1900089 | BLM | TRAFFIC STOP | : West Playa Road | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10818 | 10818 | 0 | 0 | 10818 | 0.0 | 0.0 | | | | | 180.3 | P128 | VERBAL WARNING | 8/22/19 8:46 a | 8/22/2019 | 08:46:16 AM | FIELD | -119.228628 | 40.795674 | 22 | -2 |
| BMAN1900090 | BLM | TRAFFIC STOP | : West Playa Road | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 0 | 0 | 60 | 0.0 | 0.0 | | | | | 1.0 | P128 | VERBAL WARNING | 8/22/19 8:46 a | 8/22/2019 | 08:46:28 AM | FIELD | -119.228628 | 40.795674 | 22 | -2 |
| BMAN1900092 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 283 | 283 | 0 | 0 | 283 | 0.0 | 0.0 | | | | | 4.7 | P128 | VERBAL WARNING | 8/22/19 9:00 a | 8/22/2019 | 09:00:23 AM | FIELD | -119.253323 | 40.760061 | 22 | -2 |
| BMAN1900094 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 475 | 475 | 0 | 0 | 475 | 0.0 | 0.0 | | | | | 7.9 | K231 | VERBAL WARNING | 8/22/19 9:05 a | 8/22/2019 | 09:05:48 AM | FIELD | -119.253323 | 40.760061 | 22 | -2 |
| BMAN1900095 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 260 | 260 | 0 | 0 | 260 | 0.0 | 0.0 | | | | | 4.3 | B243 | NO ACTION | 8/22/19 9:17 a | 8/22/2019 | 09:17:25 AM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900097 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 598 | 598 | 0 | 0 | 598 | 0.0 | 0.0 | | | | | 10.0 | B243 | VERBAL WARNING RPT | 8/22/19 9:38 a | 8/22/2019 | 09:38:03 AM | FIELD | -119.248468 | 40.766504 | 22 | -2 |
| BMAN1900098 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 702 | 702 | 0 | 0 | 702 | 0.0 | 0.0 | | | | | 11.7 | B351 | VERBAL WARNING | 8/22/19 9:40 a | 8/22/2019 | 09:40:11 AM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900099 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 346 | 346 | 0 | 0 | 346 | 0.0 | 0.0 | | | | | 5.8 | B351 | VERBAL WARNING | 8/22/19 9:43 a | 8/22/2019 | 09:43:34 AM | FIELD | -119.257223 | 40.755891 | 22 | -2 |
| BMAN1900100 | BLM | TRAFFIC STOP | Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 205 | 205 | 0 | 0 | 205 | 0.0 | 0.0 | | | | | 3.4 | B200 | VERBAL WARNING | 8/22/19 9:44 a | 8/22/2019 | 09:44:48 AM | FIELD | -119.210501 | 40.76373 | 22 | -2 |
| BMAN1900101 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2293 | 2293 | 0 | 0 | 2293 | 0.0 | 0.0 | | | | | 38.2 | B351 | CITATION | 8/22/19 9:54 a | 8/22/2019 | 09:54:58 AM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900102 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 479 | 479 | 0 | 0 | 479 | 0.0 | 0.0 | | | | | 8.0 | P128 | VERBAL WARNING | 8/22/19 10:43 a | 8/22/2019 | 10:43:05 AM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900103 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 122 | 122 | 0 | 0 | 122 | 0.0 | 0.0 | | | | | 2.0 | B243 | NO ACTION | 8/22/19 10:50 a | 8/22/2019 | 10:50:17 AM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900104 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1757 | 1757 | 0 | 0 | 1757 | 0.0 | 0.0 | | | | | 29.3 | P128 | WRITTEN WARNING | 8/22/19 10:57 a | 8/22/2019 | 10:57:54 AM | FIELD | -119.253323 | 40.760061 | 22 | -2 |
| BMAN1900105 | BLM | ASSIST | : Nearest: @8 Mile | Outside Event Response Area | CREATE | 69 | 93 | 162 | 418 | 580 | 1508 | 2088 | 93 | 511 | 2019 | 1.6 | 7.0 | 1.6 | 1.6 | 7.0 | 7.0 | 25.1 | B243 | VERBAL WARNING RPT | 8/22/19 11:05 a | 8/22/2019 | 11:05:50 AM | 911 | -119.275788987 | 40.753465205 | 22 | -2 |
| BMAN1900108 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 346 | 346 | 0 | 0 | 346 | 0.0 | 0.0 | | | | | 5.8 | K231 | VERBAL WARNING | 8/22/19 12:23 a | 8/22/2019 | 12:23:09 PM | FIELD | -119.239918 | 40.766034 | 22 | -2 |
| BMAN1900109 | BLM | ASSIST | @530 D: THE DPW | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1469 | 1469 | 0 | 0 | 1469 | 0.0 | 0.0 | | | | | 24.5 | C140 | PUBLIC ASSIST | 8/22/19 12:30 a | 8/22/2019 | 12:30:19 PM | FIELD | -119.212694 | 40.776913 | 22 | -2 |
| BMAN1900110 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 326 | 326 | 0 | 0 | 326 | 0.0 | 0.0 | | | | | 5.4 | K231 | VERBAL WARNING | 8/22/19 12:31 a | 8/22/2019 | 12:31:38 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900111 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 411 | 411 | 0 | 0 | 411 | 0.0 | 0.0 | | | | | 6.9 | B243 | VERBAL WARNING RPT | 8/22/19 12:46 a | 8/22/2019 | 12:46:44 PM | FIELD | -119.253323 | 40.760061 | 22 | -2 |
| BMAN1900113 | BLM | PATROL CHECK | @Center Camp: | 3 O'clock Response Area | CREATE | 576 | -576 | | 0 | | 619 | 619 | | | 43 | -9.6 | 0.0 | -9.6 | | | | 0.7 | | PUBLIC ASSIST | 8/22/19 12:53 a | 8/22/2019 | 12:53:44 PM | DISPATCH | -119.213507 | 40.780137 | 22 | -2 |
| BMAN1900112 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19326 | 19326 | 0 | 0 | 19326 | 0.0 | 0.0 | | | | | 322.1 | B200 | VERBAL WARNING | 8/22/19 12:57 a | 8/22/2019 | 12:57:20 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900114 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 62 | 62 | 0 | 0 | 62 | 0.0 | 0.0 | | | | | 1.0 | B243 | NO ACTION | 8/22/19 13:09 a | 8/22/2019 | 01:09:00 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900116 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 59 | 59 | 0 | 0 | 59 | 0.0 | 0.0 | | | | | 1.0 | B243 | NO ACTION | 8/22/19 13:35 a | 8/22/2019 | 01:35:40 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900117 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 96 | 96 | 0 | 0 | 96 | 0.0 | 0.0 | | | | | 1.6 | B243 | NO ACTION | 8/22/19 13:44 a | 8/22/2019 | 01:44:22 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900118 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1155 | 1155 | 0 | 0 | 1155 | 0.0 | 0.0 | | | | | 19.3 | B200 | WRITTEN WARNING | 8/22/19 13:50 a | 8/22/2019 | 01:50:51 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900119 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 205 | 205 | 0 | 0 | 205 | 0.0 | 0.0 | | | | | 3.4 | B243 | NO ACTION | 8/22/19 13:54 a | 8/22/2019 | 01:54:19 PM | FIELD | -119.253323 | 40.760061 | 22 | -2 |
| BMAN1900121 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 60852 | 60852 | 0 | 0 | 60852 | 0.0 | 0.0 | | | | | 1014.2 | K231 | CITATION | 8/22/19 14:31 a | 8/22/2019 | 02:31:46 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900123 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 457 | 457 | 0 | 0 | 457 | 0.0 | 0.0 | | | | | 7.6 | P128 | NO ACTION | 8/22/19 14:35 a | 8/22/2019 | 02:35:36 PM | FIELD | -119.253323 | 40.760061 | 22 | -2 |
| BMAN1900124 | BLM | TRAFFIC STOP | @Gate Actual | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 630 | 630 | 0 | 0 | 630 | 0.0 | 0.0 | | | | | 10.5 | B351 | VERBAL WARNING RPT | 8/22/19 14:42 a | 8/22/2019 | 02:42:04 PM | FIELD | -119.238361 | 40.76522 | 22 | -2 |
| BMAN1900125 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 294 | 294 | 0 | 0 | 294 | 0.0 | 0.0 | | | | | 4.9 | P128 | VERBAL WARNING | 8/22/19 14:50 a | 8/22/2019 | 02:50:08 PM | FIELD | -119.253323 | 40.760061 | 22 | -2 |
| BMAN1900126 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 176 | 176 | 0 | 0 | 176 | 0.0 | 0.0 | | | | | 2.9 | B243 | NO ACTION | 8/22/19 14:58 a | 8/22/2019 | 02:58:50 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900127 | BLM | CIT-SA/DV LE | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23586 | 23586 | 0 | 0 | 23586 | 0.0 | 0.0 | | | | | 393.1 | C145 | ARREST | 8/22/19 15:08 a | 8/22/2019 | 03:08:17 PM | FIELD | -119.209666 | 40.779149 | 22 | -2 |
| BMAN1900128 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 751 | 751 | 0 | 0 | 751 | 0.0 | 0.0 | | | | | 12.5 | B243 | VERBAL WARNING RPT | 8/22/19 15:17 a | 8/22/2019 | 03:17:25 PM | FIELD | -119.253323 | 40.760061 | 22 | -2 |
| BMAN1900129 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 519 | 519 | 0 | 0 | 519 | 0.0 | 0.0 | | | | | 8.7 | B351 | VERBAL WARNING | 8/22/19 15:52 a | 8/22/2019 | 03:52:22 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900130 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1711 | 1711 | 0 | 0 | 1711 | 0.0 | 0.0 | | | | | 28.5 | B243 | VERBAL WARNING RPT | 8/22/19 16:04 a | 8/22/2019 | 04:04:32 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900131 | BLM | ASSIST-NLE | : Gate Road MM 1 | 9 O'clock Response Area | COPY | 0 | 0 | | 0 | | 920 | 920 | | | 920 | 0.0 | 0.0 | | | | | 15.3 | | CANCEL | 8/22/19 16:17 a | 8/22/2019 | 04:17:41 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900133 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1370 | 1370 | 0 | 0 | 1370 | 0.0 | 0.0 | | | | | 22.8 | B351 | NO ACTION | 8/22/19 16:39 a | 8/22/2019 | 04:39:52 PM | FIELD | -119.257223 | 40.755891 | 22 | -2 |
| BMAN1900134 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 436 | 436 | 0 | 0 | 436 | 0.0 | 0.0 | | | | | 7.3 | B351 | NO ACTION | 8/22/19 16:48 a | 8/22/2019 | 04:48:04 PM | FIELD | -119.257223 | 40.755891 | 22 | -2 |
| BMAN1900135 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 554 | 554 | 0 | 0 | 554 | 0.0 | 0.0 | | | | | 9.2 | B200 | CITATION | 8/22/19 16:55 a | 8/22/2019 | 04:55:38 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900136 | BLM | PUBLIC CONTACT | : 800 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2127 | 2127 | 0 | 0 | 2127 | 0.0 | 0.0 | | | | | 35.5 | B351 | VERBAL WARNING RPT | 8/22/19 17:04 a | 8/22/2019 | 05:04:24 PM | FIELD | -119.222665 | 40.789376 | 22 | -2 |
| BMAN1900138 | BLM | PUBLIC CONTACT | : 800 H | 9 O'clock Response Area | COPY | 0 | 56015 | 56015 | -56015 | | 56033 | 56033 | 56015 | | 56033 | 933.6 | -933.6 | 933.6 | 933.6 | -933.6 | -933.6 | 933.9 | B351 | VERBAL WARNING | 8/22/19 17:32 a | 8/22/2019 | 05:32:36 PM | FIELD | -119.222665 | 40.789376 | 22 | -2 |
| BMAN1900139 | BLM | PUBLIC CONTACT | : JOC | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4306 | 4306 | 0 | 0 | 4306 | 0.0 | 0.0 | | | | | 71.8 | C105 | CITATION | 8/22/19 19:44 a | 8/22/2019 | 07:44:44 PM | FIELD | -119.251315 | 40.770424 | 22 | -2 |
| BMAN1900140 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 313 | 313 | 0 | 0 | 313 | 0.0 | 0.0 | | | | | 5.2 | B360 | VERBAL WARNING | 8/22/19 20:07 a | 8/22/2019 | 08:07:29 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900141 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 315 | 315 | 0 | 0 | 315 | 0.0 | 0.0 | | | | | 5.3 | B236 | VERBAL WARNING | 8/22/19 20:22 a | 8/22/2019 | 08:22:48 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900142 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | B236 | VERBAL WARNING RPT | 8/22/19 20:43 a | 8/22/2019 | 08:43:38 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900143 | BLM | TRAFFIC STOP | @HWY 34 MM 6 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 559 | 559 | 0 | 0 | 559 | 0.0 | 0.0 | | | | | 9.3 | C109 | VERBAL WARNING | 8/22/19 20:46 a | 8/22/2019 | 08:46:48 PM | FIELD | -119.311958554 | 40.726543198 | 22 | -2 |
| BMAN1900144 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 321 | 321 | 0 | 0 | 321 | 0.0 | 0.0 | | | | | 5.4 | B360 | VERBAL WARNING | 8/22/19 20:55 a | 8/22/2019 | 08:55:46 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900145 | BLM | TEST | : JOC | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 0 | 0 | 32 | 0.0 | 0.0 | | | | | 0.5 | C105 | NO ACTION | 8/22/19 20:56 a | 8/22/2019 | 08:56:42 PM | FIELD | -119.251315 | 40.770424 | 22 | -2 |
| BMAN1900146 | BLM | TRAFFIC STOP | @HWY 34 MM 9 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1327 | 1327 | 0 | 0 | 1327 | 0.0 | 0.0 | | | | | 22.1 | C105 | VERBAL WARNING | 8/22/19 21:00 a | 8/22/2019 | 09:00:33 PM | FIELD | -119.283977865 | 40.751452414 | 22 | -2 |
| BMAN1900147 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 837 | 837 | 0 | 0 | 837 | 0.0 | 0.0 | | | | | 14.0 | B353 | VERBAL WARNING | 8/22/19 21:08 a | 8/22/2019 | 09:08:16 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900148 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2269 | 2269 | 0 | 0 | 2269 | 0.0 | 0.0 | | | | | 37.8 | B364 | WRITTEN WARNING | 8/22/19 21:13 a | 8/22/2019 | 09:13:07 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900149 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | B353 | VERBAL WARNING | 8/22/19 21:28 a | 8/22/2019 | 09:28:00 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900150 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 670 | 670 | 0 | 0 | 670 | 0.0 | 0.0 | | | | | 11.2 | C109 | VERBAL WARNING | 8/22/19 21:41 a | 8/22/2019 | 09:41:48 PM | FIELD | -119.28996444 | 40.742753753 | 22 | -2 |
| BMAN1900151 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 646 | 646 | 0 | 0 | 646 | 0.0 | 0.0 | | | | | 10.8 | B353 | WRITTEN WARNING | 8/22/19 21:42 a | 8/22/2019 | 09:42:37 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900152 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 389 | 389 | 0 | 0 | 389 | 0.0 | 0.0 | | | | | 6.5 | B364 | VERBAL WARNING | 8/22/19 21:53 a | 8/22/2019 | 09:53:58 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900153 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 451 | 451 | 0 | 0 | 451 | 0.0 | 0.0 | | | | | 7.5 | B236 | VERBAL WARNING | 8/22/19 21:54 a | 8/22/2019 | 09:54:53 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900154 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 637 | 637 | 0 | 0 | 637 | 0.0 | 0.0 | | | | | 10.6 | B364 | VERBAL WARNING | 8/22/19 22:00 a | 8/22/2019 | 10:00:52 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900155 | BLM | TRAFFIC STOP | @HWY 34 MM 10 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4527 | 4527 | 0 | 0 | 4527 | 0.0 | 0.0 | | | | | 75.5 | C109 | VERBAL WARNING | 8/22/19 22:08 a | 8/22/2019 | 10:08:43 PM | FIELD | -119.26710129 | 40.757400014 | 22 | -2 |
| BMAN1900156 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 374 | 374 | 0 | 0 | 374 | 0.0 | 0.0 | | | | | 6.2 | B236 | VERBAL WARNING RPT | 8/22/19 22:16 a | 8/22/2019 | 10:16:00 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900157 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 735 | 735 | 0 | 0 | 735 | 0.0 | 0.0 | | | | | 12.3 | B353 | VERBAL WARNING | 8/22/19 22:44 a | 8/22/2019 | 10:44:27 PM | FIELD | -119.264679 | 40.748394 | 22 | -2 |
| BMAN1900158 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 370 | 370 | 0 | 0 | 370 | 0.0 | 0.0 | | | | | 6.2 | B353 | VERBAL WARNING | 8/22/19 23:07 a | 8/22/2019 | 11:07:02 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900159 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 149 | 149 | 0 | 0 | 149 | 0.0 | 0.0 | | | | | 2.5 | B353 | NO ACTION | 8/22/19 23:16 a | 8/22/2019 | 11:16:53 PM | FIELD | -119.258208 | 40.75352 | 22 | -2 |
| BMAN1900160 | BLM | TRAFFIC STOP | @HWY 34 MM 9 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1504 | 1504 | 0 | 0 | 1504 | 0.0 | 0.0 | | | | | 25.1 | C109 | VERBAL WARNING | 8/22/19 23:59 a | 8/22/2019 | 11:59:50 PM | FIELD | -119.283977865 | 40.751452414 | 22 | -2 |
| BMAN1900161 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 356 | 356 | 0 | 0 | 356 | 0.0 | 0.0 | | | | | 5.9 | B236 | VERBAL WARNING | 8/23/19 0:02 a | 8/23/2019 | 12:02:29 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900162 | BLM | PUBLIC CONTACT | 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 576 | 576 | 0 | 0 | 576 | 0.0 | 0.0 | | | | | 9.6 | B364 | WRITTEN WARNING | 8/23/19 0:19 a | 8/23/2019 | 12:19:09 AM | FIELD | -119.209704 | 40.796843 | 23 | -1 |
| BMAN1900163 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 819 | 819 | 0 | 0 | 819 | 0.0 | 0.0 | | | | | 13.7 | B353 | WRITTEN WARNING | 8/23/19 0:21 a | 8/23/2019 | 12:21:15 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900164 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2096 | 2096 | 0 | 0 | 2096 | 0.0 | 0.0 | | | | | 34.9 | B236 | REPORT | 8/23/19 0:35 a | 8/23/2019 | 12:35:49 AM | FIELD | -119.258208 | 40.75352 | 23 | -1 |
| BMAN1900165 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 84 | 84 | 0 | 0 | 84 | 0.0 | 0.0 | | | | | 1.4 | B300 | PUBLIC ASSIST | 8/23/19 0:39 a | 8/23/2019 | 12:39:23 AM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900166 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 347 | 347 | 0 | 0 | 347 | 0.0 | 0.0 | | | | | 5.8 | B300 | VERBAL WARNING | 8/23/19 1:58 a | 8/23/2019 | 01:58:25 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900167 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 479 | 479 | 0 | 0 | 479 | 0.0 | 0.0 | | | | | 8.0 | B353 | VERBAL WARNING | 8/23/19 2:02 a | 8/23/2019 | 02:02:25 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900168 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 832 | 832 | 0 | 0 | 832 | 0.0 | 0.0 | | | | | 13.9 | B364 | VERBAL WARNING | 8/23/19 2:11 a | 8/23/2019 | 02:11:08 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900169 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B300 | NO ACTION | 8/23/19 2:15 a | 8/23/2019 | 02:15:12 AM | FIELD | -119.258208 | 40.75352 | 23 | -1 |
| BMAN1900170 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 286 | 286 | 0 | 0 | 286 | 0.0 | 0.0 | | | | | 4.8 | B360 | REPORT | 8/23/19 2:26 a | 8/23/2019 | 02:26:51 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900171 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 276 | 276 | 0 | 0 | 276 | 0.0 | 0.0 | | | | | 4.6 | B364 | VERBAL WARNING | 8/23/19 2:36 a | 8/23/2019 | 02:36:21 AM | FIELD | -119.253323 | 40.760061 | 23 | -1 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1900172 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 85 | 85 | 0 | 0 | 85 | 0.0 | 0.0 | | | | | 1.4 | | CANCEL | 8/23/19 2:53 a | 8/23/2019 | 02:53:06 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900173 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 294 | 294 | 0 | 0 | 294 | 0.0 | 0.0 | | | | | 4.9 | B236 | VERBAL WARNING | 8/23/19 2:53 a | 8/23/2019 | 02:53:45 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900174 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 606 | 606 | 0 | 0 | 606 | 0.0 | 0.0 | | | | | 10.1 | B236 | VERBAL WARNING RPT | 8/23/19 3:00 a | 8/23/2019 | 03:00:02 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900175 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 626 | 626 | 0 | 0 | 626 | 0.0 | 0.0 | | | | | 10.4 | B353 | VERBAL WARNING | 8/23/19 3:06 a | 8/23/2019 | 03:06:36 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900176 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 385 | 385 | 0 | 0 | 385 | 0.0 | 0.0 | | | | | 6.4 | B364 | VERBAL WARNING | 8/23/19 3:13 a | 8/23/2019 | 03:13:23 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900177 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 383 | 383 | 0 | 0 | 383 | 0.0 | 0.0 | | | | | 6.4 | B236 | VERBAL WARNING RPT | 8/23/19 3:23 a | 8/23/2019 | 03:23:24 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900178 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 142 | 142 | 0 | 0 | 142 | 0.0 | 0.0 | | | | | 2.4 | B364 | VERBAL WARNING | 8/23/19 3:28 a | 8/23/2019 | 03:28:50 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900179 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 438 | 438 | 0 | 0 | 438 | 0.0 | 0.0 | | | | | 7.3 | B236 | VERBAL WARNING RPT | 8/23/19 3:53 a | 8/23/2019 | 03:53:19 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900180 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 202 | 202 | 0 | 0 | 202 | 0.0 | 0.0 | | | | | 3.4 | B364 | VERBAL WARNING | 8/23/19 4:10 a | 8/23/2019 | 04:10:44 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900181 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 372 | 372 | 0 | 0 | 372 | 0.0 | 0.0 | | | | | 6.2 | B364 | VERBAL WARNING RPT | 8/23/19 4:33 a | 8/23/2019 | 04:33:14 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900182 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 162 | 162 | 0 | 0 | 162 | 0.0 | 0.0 | | | | | 2.7 | B364 | VERBAL WARNING | 8/23/19 4:55 a | 8/23/2019 | 04:55:20 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900183 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 469 | 469 | 0 | 0 | 469 | 0.0 | 0.0 | | | | | 7.8 | K358 | VERBAL WARNING | 8/23/19 5:16 a | 8/23/2019 | 05:16:44 AM | FIELD | -119.248468 | 40.766504 | 23 | -1 |
| BMAN1900184 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 369 | 369 | 0 | 0 | 369 | 0.0 | 0.0 | | | | | 6.2 | K358 | VERBAL WARNING | 8/23/19 5:26 a | 8/23/2019 | 05:26:19 AM | FIELD | -119.248468 | 40.766504 | 23 | -1 |
| BMAN1900185 | BLM | TRAFFIC STOP | : JOC | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2068 | 2068 | 0 | 0 | 2068 | 0.0 | 0.0 | | | | | 34.5 | P128 | CITATION | 8/23/19 7:17 a | 8/23/2019 | 07:17:27 AM | FIELD | -119.251315 | 40.770424 | 23 | -1 |
| BMAN1900186 | BLM | PUBLIC CONTACT | : 445 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 336 | 336 | 0 | 0 | 336 | 0.0 | 0.0 | | | | | 5.6 | B351 | NO ACTION | 8/23/19 7:22 a | 8/23/2019 | 07:22:33 AM | FIELD | -119.207853 | 40.774167 | 23 | -1 |
| BMAN1900187 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 343 | 343 | 0 | 0 | 343 | 0.0 | 0.0 | | | | | 5.7 | B200 | VERBAL WARNING | 8/23/19 7:27 a | 8/23/2019 | 07:27:18 AM | FIELD | -119.239918 | 40.766034 | 23 | -1 |
| BMAN1900188 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 556 | 556 | 0 | 0 | 556 | 0.0 | 0.0 | | | | | 9.3 | B351 | VERBAL WARNING | 8/23/19 8:04 a | 8/23/2019 | 08:04:58 AM | FIELD | -119.189858 | 40.782751 | 23 | -1 |
| BMAN1900189 | BLM | COMPLIANCE CHECK | @200 G | 3 O'clock Response Area | CREATE | 57 | -57 | | 0 | | 1469 | 1469 | | | 1412 | -1.0 | 0.0 | -1.0 | | | | 23.5 | | NO ACTION | 8/23/19 8:23 a | 8/23/2019 | 08:23:01 AM | FIELD | -119.189858 | 40.782751 | 23 | -1 |
| BMAN1900191 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1357 | 1357 | 0 | 0 | 1357 | 0.0 | 0.0 | | | | | 22.6 | P128 | CITATION | 8/23/19 8:29 a | 8/23/2019 | 08:29:03 AM | FIELD | -119.248468 | 40.766504 | 23 | -1 |
| BMAN1900194 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 430 | 430 | 0 | 0 | 430 | 0.0 | 0.0 | | | | | 7.2 | P128 | VERBAL WARNING | 8/23/19 9:02 a | 8/23/2019 | 09:02:28 AM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900195 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 676 | 676 | 0 | 0 | 676 | 0.0 | 0.0 | | | | | 11.3 | B200 | CITATION | 8/23/19 9:03 a | 8/23/2019 | 09:03:06 AM | FIELD | -119.258208 | 40.75352 | 23 | -1 |
| BMAN1900196 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 541 | 541 | 0 | 0 | 541 | 0.0 | 0.0 | | | | | 9.0 | B351 | VERBAL WARNING | 8/23/19 9:16 a | 8/23/2019 | 09:16:49 AM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900197 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 341 | 341 | 0 | 0 | 341 | 0.0 | 0.0 | | | | | 5.7 | P128 | VERBAL WARNING | 8/23/19 10:24 a | 8/23/2019 | 10:24:30 AM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900198 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 330 | 330 | 0 | 0 | 330 | 0.0 | 0.0 | | | | | 5.5 | B200 | VERBAL WARNING | 8/23/19 10:35 a | 8/23/2019 | 10:35:05 AM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900199 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 481 | 481 | 0 | 0 | 481 | 0.0 | 0.0 | | | | | 8.0 | B351 | VERBAL WARNING | 8/23/19 10:54 a | 8/23/2019 | 10:54:34 AM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900201 | BLM | PUBLIC CONTACT | DPW Ghetto | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/23/19 11:56 a | 8/23/2019 | 11:56:56 AM | | -119.213674 | 40.777515 | 23 | -1 |
| BMAN1900202 | BLM | PUBLIC CONTACT | DPW Ghetto | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/23/19 11:56 a | 8/23/2019 | 11:56:56 AM | | -119.213674 | 40.777515 | 23 | -1 |
| BMAN1900203 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4094 | 4094 | 0 | 0 | 4094 | 0.0 | 0.0 | | | | | 68.2 | B351 | CITATION | 8/23/19 12:14 a | 8/23/2019 | 12:14:16 PM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900204 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 344 | 344 | 0 | 0 | 344 | 0.0 | 0.0 | | | | | 5.7 | B200 | VERBAL WARNING | 8/23/19 12:31 a | 8/23/2019 | 12:31:54 PM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900206 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 344 | 344 | 0 | 0 | 344 | 0.0 | 0.0 | | | | | 5.7 | K231 | VERBAL WARNING | 8/23/19 12:39 a | 8/23/2019 | 12:39:55 PM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900207 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 124 | 124 | 0 | 0 | 124 | 0.0 | 0.0 | | | | | 2.1 | B200 | VERBAL WARNING | 8/23/19 12:54 a | 8/23/2019 | 12:54:48 PM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900208 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 308 | 308 | 0 | 0 | 308 | 0.0 | 0.0 | | | | | 5.1 | K118 | VERBAL WARNING | 8/23/19 13:07 a | 8/23/2019 | 01:07:06 PM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900209 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 537 | 537 | 0 | 0 | 537 | 0.0 | 0.0 | | | | | 9.0 | K231 | VERBAL WARNING | 8/23/19 13:27 a | 8/23/2019 | 01:27:43 PM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900210 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 146 | 146 | 0 | 0 | 146 | 0.0 | 0.0 | | | | | 2.4 | B243 | NO ACTION | 8/23/19 13:47 a | 8/23/2019 | 01:47:28 PM | FIELD | -119.248468 | 40.766504 | 23 | -1 |
| BMAN1900211 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 616 | 616 | 0 | 0 | 616 | 0.0 | 0.0 | | | | | 10.3 | B243 | VERBAL WARNING | 8/23/19 13:50 a | 8/23/2019 | 01:50:51 PM | FIELD | -119.248468 | 40.766504 | 23 | -1 |
| BMAN1900212 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 203 | 203 | 0 | 0 | 203 | 0.0 | 0.0 | | | | | 3.4 | K118 | VERBAL WARNING | 8/23/19 14:36 a | 8/23/2019 | 02:36:53 PM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900213 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1031 | 1031 | 0 | 0 | 1031 | 0.0 | 0.0 | | | | | 17.2 | K118 | CITATION | 8/23/19 15:15 a | 8/23/2019 | 03:15:53 PM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900214 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 321 | 321 | 0 | 0 | 321 | 0.0 | 0.0 | | | | | 5.4 | B351 | VERBAL WARNING | 8/23/19 15:35 a | 8/23/2019 | 03:35:22 PM | FIELD | -119.258208 | 40.75352 | 23 | -1 |
| BMAN1900215 | BLM | PUBLIC CONTACT | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 31 | 0.0 | 0.0 | | | | | 0.5 | P128 | VERBAL WARNING | 8/23/19 15:43 a | 8/23/2019 | 03:43:51 PM | FIELD | -119.203121 | 40.770528 | 23 | -1 |
| BMAN1900218 | BLM | PUBLIC CONTACT | 200 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 669 | 669 | 0 | 0 | 669 | 0.0 | 0.0 | | | | | 11.2 | C138 | PUBLIC ASSIST | 8/23/19 16:34 a | 8/23/2019 | 04:34:14 PM | FIELD | -119.186682 | 40.782109 | 23 | -1 |
| BMAN1900219 | BLM | FIRE | @HWY 34 MM 6 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1530 | 1530 | 0 | 0 | 1530 | 0.0 | 0.0 | | | | | 25.5 | C105 | PUBLIC ASSIST | 8/23/19 16:52 a | 8/23/2019 | 04:52:24 PM | FIELD | -119.311958554 | 40.726543198 | 23 | -1 |
| BMAN1900220 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 438 | 438 | 0 | 0 | 438 | 0.0 | 0.0 | | | | | 7.3 | B243 | VERBAL WARNING RPT | 8/23/19 16:57 a | 8/23/2019 | 04:57:26 PM | FIELD | -119.258208 | 40.75352 | 23 | -1 |
| BMAN1900221 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 309 | 309 | 0 | 0 | 309 | 0.0 | 0.0 | | | | | 5.2 | B351 | VERBAL WARNING | 8/23/19 17:21 a | 8/23/2019 | 05:21:39 PM | FIELD | -119.258208 | 40.75352 | 23 | -1 |
| BMAN1900222 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 654 | 654 | 0 | 0 | 654 | 0.0 | 0.0 | | | | | 10.9 | C109 | VERBAL WARNING | 8/23/19 17:25 a | 8/23/2019 | 05:25:57 PM | FIELD | -119.257223 | 40.755891 | 23 | -1 |
| BMAN1900223 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1409 | 1409 | 0 | 0 | 1409 | 0.0 | 0.0 | | | | | 23.5 | B243 | CITATION | 8/23/19 17:32 a | 8/23/2019 | 05:32:50 PM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900224 | BLM | PUBLIC CONTACT | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 280 | 280 | 0 | 0 | 280 | 0.0 | 0.0 | | | | | 4.7 | I403 | NO ACTION | 8/23/19 17:39 a | 8/23/2019 | 05:39:04 PM | FIELD | -119.210885 | 40.780935 | 23 | -1 |
| BMAN1900225 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 401 | 401 | 0 | 0 | 401 | 0.0 | 0.0 | | | | | 6.7 | C105 | VERBAL WARNING | 8/23/19 17:48 a | 8/23/2019 | 05:48:18 PM | FIELD | -119.257223 | 40.755891 | 23 | -1 |
| BMAN1900226 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 346 | 346 | 0 | 0 | 346 | 0.0 | 0.0 | | | | | 5.8 | C105 | WRITTEN WARNING | 8/23/19 17:57 a | 8/23/2019 | 05:57:20 PM | FIELD | -119.257223 | 40.755891 | 23 | -1 |
| BMAN1900227 | BLM | ASSIST | @HWY 34 MM 6 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 730 | 730 | 0 | 0 | 730 | 0.0 | 0.0 | | | | | 12.2 | C109 | PUBLIC ASSIST | 8/23/19 17:58 a | 8/23/2019 | 05:58:32 PM | FIELD | -119.311958554 | 40.726543198 | 23 | -1 |
| BMAN1900228 | BLM | TRAFFIC STOP | Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21426 | 21426 | 0 | 0 | 21426 | 0.0 | 0.0 | | | | | 357.1 | B243 | NO ACTION | 8/23/19 18:00 a | 8/23/2019 | 06:00:58 PM | FIELD | -119.257223 | 40.755891 | 23 | -1 |
| BMAN1900229 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 367 | 367 | 0 | 0 | 367 | 0.0 | 0.0 | | | | | 6.1 | B351 | VERBAL WARNING | 8/23/19 18:03 a | 8/23/2019 | 06:03:06 PM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900230 | BLM | TRAFFIC STOP | @HWY 34 MM 9 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4145 | 4145 | 0 | 0 | 4145 | 0.0 | 0.0 | | | | | 69.1 | C109 | CITATION | 8/23/19 18:12 a | 8/23/2019 | 06:12:16 PM | FIELD | -119.283977865 | 40.751452414 | 23 | -1 |
| BMAN1900231 | BLM | ASSAULT | @715 K : VENDOR | 9 O'Clock Response Area | CREATE | 136 | 54 | 190 | 178 | 368 | 13256 | 13624 | 54 | 232 | 13488 | 0.9 | 3.0 | 0.9 | 0.9 | 3.0 | 3.0 | 220.9 | I400 | REPORT | 8/23/19 18:28 a | 8/23/2019 | 06:28:07 PM | OTHER | -119.22549 | 40.78398 | 23 | -1 |
| BMAN1900232 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 619 | 619 | 0 | 0 | 619 | 0.0 | 0.0 | | | | | 10.3 | B353 | VERBAL WARNING | 8/23/19 20:34 a | 8/23/2019 | 08:34:49 PM | FIELD | -119.253323 | 40.760061 | 23 | -1 |
| BMAN1900233 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1377 | 1377 | 0 | 0 | 1377 | 0.0 | 0.0 | | | | | 23.0 | B360 | VERBAL WARNING RPT | 8/23/19 21:03 a | 8/23/2019 | 09:03:09 PM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900234 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 490 | 490 | 0 | 0 | 490 | 0.0 | 0.0 | | | | | 8.2 | B353 | VERBAL WARNING | 8/23/19 21:37 a | 8/23/2019 | 09:37:44 PM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900235 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 334 | 334 | 0 | 0 | 334 | 0.0 | 0.0 | | | | | 5.6 | B360 | VERBAL WARNING | 8/23/19 22:09 a | 8/23/2019 | 10:09:13 PM | FIELD | -119.257223 | 40.755891 | 23 | -1 |
| BMAN1900236 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 178 | 178 | 0 | 0 | 178 | 0.0 | 0.0 | | | | | 3.0 | B364 | VERBAL WARNING | 8/23/19 22:26 a | 8/23/2019 | 10:26:12 PM | FIELD | -119.248468 | 40.766504 | 23 | -1 |
| BMAN1900237 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 0 | 129 | 0.0 | 0.0 | | | | | 2.2 | B364 | VERBAL WARNING | 8/23/19 22:35 a | 8/23/2019 | 10:35:51 PM | FIELD | -119.258208 | 40.75352 | 23 | -1 |
| BMAN1900239 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 265 | 265 | 0 | 0 | 265 | 0.0 | 0.0 | | | | | 4.4 | B364 | VERBAL WARNING | 8/23/19 22:46 a | 8/23/2019 | 10:46:08 PM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900240 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 713 | 713 | 0 | 0 | 713 | 0.0 | 0.0 | | | | | 11.9 | C105 | VERBAL WARNING | 8/23/19 23:03 a | 8/23/2019 | 11:03:25 PM | FIELD | -119.28996444 | 40.742753753 | 23 | -1 |
| BMAN1900241 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 318 | 318 | 0 | 0 | 318 | 0.0 | 0.0 | | | | | 5.3 | B364 | VERBAL WARNING | 8/23/19 23:07 a | 8/23/2019 | 11:07:27 PM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900242 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 596 | 596 | 0 | 0 | 596 | 0.0 | 0.0 | | | | | 9.9 | C105 | VERBAL WARNING | 8/23/19 23:19 a | 8/23/2019 | 11:19:24 PM | FIELD | -119.28996444 | 40.742753753 | 23 | -1 |
| BMAN1900243 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 279 | 279 | 0 | 0 | 279 | 0.0 | 0.0 | | | | | 4.7 | B360 | VERBAL WARNING RPT | 8/23/19 23:21 a | 8/23/2019 | 11:21:07 PM | FIELD | -119.258208 | 40.75352 | 23 | -1 |
| BMAN1900244 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11158 | 11158 | 0 | 0 | 11158 | 0.0 | 0.0 | | | | | 186.0 | B364 | VERBAL WARNING RPT | 8/23/19 23:21 a | 8/23/2019 | 11:21:27 PM | FIELD | -119.258208 | 40.75352 | 23 | -1 |
| BMAN1900245 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 413 | 413 | 0 | 0 | 413 | 0.0 | 0.0 | | | | | 6.9 | B236 | NO ACTION | 8/23/19 23:22 a | 8/23/2019 | 11:22:47 PM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900246 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 412 | 412 | 0 | 0 | 412 | 0.0 | 0.0 | | | | | 6.9 | C105 | VERBAL WARNING | 8/23/19 23:32 a | 8/23/2019 | 11:32:58 PM | FIELD | -119.28996444 | 40.742753753 | 23 | -1 |
| BMAN1900247 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 767 | 767 | 0 | 0 | 767 | 0.0 | 0.0 | | | | | 12.8 | C105 | VERBAL WARNING | 8/23/19 23:43 a | 8/23/2019 | 11:43:26 PM | FIELD | -119.28996444 | 40.742753753 | 23 | -1 |
| BMAN1900248 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 131 | 131 | 0 | 0 | 131 | 0.0 | 0.0 | | | | | 2.2 | B364 | VERBAL WARNING RPT | 8/23/19 23:50 a | 8/23/2019 | 11:50:25 PM | FIELD | -119.264679 | 40.748394 | 23 | -1 |
| BMAN1900249 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4389 | 4389 | 0 | 0 | 4389 | 0.0 | 0.0 | | | | | 73.2 | B353 | WRITTEN WARNING | 8/24/19 0:05 a | 8/24/2019 | 12:05:15 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900250 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 276 | 276 | 0 | 0 | 276 | 0.0 | 0.0 | | | | | 4.6 | B364 | VERBAL WARNING | 8/24/19 0:07 a | 8/24/2019 | 12:07:00 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900251 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 78 | 78 | 0 | 0 | 78 | 0.0 | 0.0 | | | | | 1.3 | B300 | VERBAL WARNING | 8/24/19 0:08 a | 8/24/2019 | 12:08:32 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900252 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2414 | 2414 | 0 | 0 | 2414 | 0.0 | 0.0 | | | | | 40.2 | B360 | VERBAL WARNING RPT | 8/24/19 0:11 a | 8/24/2019 | 12:11:18 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900253 | BLM | TRANSPORT | @JOC | Outside Event Response Area | CREATE | 57 | 36 | 93 | 0 | 93 | 22111 | 22204 | 36 | 36 | 22147 | 0.6 | 0.0 | 0.6 | 0.6 | | | 368.5 | C150 | | 8/24/19 0:27 a | 8/24/2019 | 12:27:03 AM | FIELD | -119.251315 | 40.770424 | 24 | 0 |
| BMAN1900254 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 405 | 405 | 0 | 0 | 405 | 0.0 | 0.0 | | | | | 6.8 | C109 | VERBAL WARNING | 8/24/19 0:34 a | 8/24/2019 | 12:34:33 AM | FIELD | -119.28996444 | 40.742753753 | 24 | 0 |
| BMAN1900255 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 585 | 585 | 0 | 0 | 585 | 0.0 | 0.0 | | | | | 9.8 | B300 | WRITTEN WARNING | 8/24/19 1:13 a | 8/24/2019 | 01:13:42 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900256 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 301 | 301 | 0 | 0 | 301 | 0.0 | 0.0 | | | | | 5.0 | C112 | VERBAL WARNING | 8/24/19 1:37 a | 8/24/2019 | 01:37:16 AM | FIELD | -119.28996444 | 40.742753753 | 24 | 0 |
| BMAN1900257 | BLM | PUBLIC CONTACT | : 800 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1505 | 1505 | 0 | 0 | 1505 | 0.0 | 0.0 | | | | | 25.1 | C135 | PUBLIC ASSIST | 8/24/19 1:42 a | 8/24/2019 | 01:42:53 AM | Control1 | -119.22015 | 40.788868 | 24 | 0 |
| BMAN1900258 | BLM | TRAFFIC STOP | : The Man : 200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 88 | 88 | 0 | 0 | 88 | 0.0 | 0.0 | | | | | 1.5 | B364 | NO ACTION | 8/24/19 3:02 a | 8/24/2019 | 03:02:39 AM | FIELD | -119.205841 | 40.78598 | 24 | 0 |
| BMAN1900259 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1055 | 1055 | 0 | 0 | 1055 | 0.0 | 0.0 | | | | | 17.6 | B353 | VERBAL WARNING | 8/24/19 3:29 a | 8/24/2019 | 03:29:09 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900260 | BLM | TRAFFIC STOP | 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1738 | 1738 | 0 | 0 | 1738 | 0.0 | 0.0 | | | | | 29.0 | B364 | VERBAL WARNING | 8/24/19 3:32 a | 8/24/2019 | 03:32:21 AM | FIELD | -119.225641 | 40.781911 | 24 | 0 |
| BMAN1900261 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 505 | 505 | 0 | 0 | 505 | 0.0 | 0.0 | | | | | 8.4 | B353 | WRITTEN WARNING | 8/24/19 3:45 a | 8/24/2019 | 03:45:11 AM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900262 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 358 | 358 | 0 | 0 | 358 | 0.0 | 0.0 | | | | | 6.0 | B360 | VERBAL WARNING | 8/24/19 4:10 a | 8/24/2019 | 04:10:14 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900263 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 411 | 411 | 0 | 0 | 411 | 0.0 | 0.0 | | | | | 6.9 | B236 | VERBAL WARNING | 8/24/19 4:30 a | 8/24/2019 | 04:30:26 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900264 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2938 | 2938 | 0 | 0 | 2938 | 0.0 | 0.0 | | | | | 49.0 | B353 | VERBAL WARNING RPT | 8/24/19 4:38 a | 8/24/2019 | 04:38:15 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900265 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 132 | 132 | 0 | 0 | 132 | 0.0 | 0.0 | | | | | 2.2 | B364 | VERBAL WARNING | 8/24/19 4:46 a | 8/24/2019 | 04:46:15 AM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900266 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 210 | 210 | 0 | 0 | 210 | 0.0 | 0.0 | | | | | 3.5 | B364 | VERBAL WARNING | 8/24/19 5:09 a | 8/24/2019 | 05:09:30 AM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900267 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 0 | 0 | 332 | 0.0 | 0.0 | | | | | 5.5 | K118 | VERBAL WARNING | 8/24/19 6:31 a | 8/24/2019 | 06:31:32 AM | FIELD | -119.253323 | 40.760061 | 24 | 0 |
| BMAN1900268 | BLM | PUBLIC CONTACT | : 500 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 218 | 218 | 0 | 0 | 218 | 0.0 | 0.0 | | | | | 3.6 | B114 | VERBAL WARNING | 8/24/19 6:37 a | 8/24/2019 | 06:37:10 AM | FIELD | -119.210754 | 40.771921 | 24 | 0 |
| BMAN1900269 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 890 | 890 | 0 | 0 | 890 | 0.0 | 0.0 | | | | | 14.8 | K118 | CITATION | 8/24/19 6:43 a | 8/24/2019 | 06:43:23 AM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900270 | BLM | PUBLIC CONTACT | Center Camp Plaza | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 187 | 187 | 0 | 0 | 187 | 0.0 | 0.0 | | | | | 3.1 | B114 | VERBAL WARNING | 8/24/19 6:52 a | 8/24/2019 | 06:52:15 AM | FIELD | -119.212767 | 40.780762 | 24 | 0 |
| BMAN1900271 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1794 | 1794 | 0 | 0 | 1794 | 0.0 | 0.0 | | | | | 29.9 | B123 | REPORT | 8/24/19 7:05 a | 8/24/2019 | 07:05:16 AM | FIELD | -119.210156 | 40.798115 | 24 | 0 |
| BMAN1900272 | BLM | PUBLIC CONTACT | : 830 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 961 | 961 | 0 | 0 | 961 | 0.0 | 0.0 | | | | | 16.0 | B120 | VERBAL WARNING | 8/24/19 7:12 a | 8/24/2019 | 07:12:03 AM | FIELD | -119.222438 | 40.793226 | 24 | 0 |
| BMAN1900273 | BLM | PUBLIC CONTACT | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | B123 | PUBLIC ASSIST | 8/24/19 7:45 a | 8/24/2019 | 07:45:59 AM | FIELD | -119.216136 | 40.799465 | 24 | 0 |
| BMAN1900274 | BLM | COMPLIANCE CHECK | : 930 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 267 | 267 | 0 | 0 | 267 | 0.0 | 0.0 | | | | | 4.5 | B123 | VERBAL WARNING RPT | 8/24/19 7:52 a | 8/24/2019 | 07:52:01 AM | FIELD | -119.215447 | 40.798562 | 24 | 0 |
| BMAN1900275 | BLM | PUBLIC CONTACT | : 530 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B110 | PUBLIC ASSIST | 8/24/19 7:54 a | 8/24/2019 | 07:54:50 AM | FIELD | -119.212172 | 40.777603 | 24 | 0 |
| BMAN1900276 | BLM | PUBLIC CONTACT | : Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 30 | 0.0 | 0.0 | | | | | 0.5 | P128 | PUBLIC ASSIST | 8/24/19 7:54 a | 8/24/2019 | 07:54:55 AM | FIELD | -119.185331 | 40.80163 | 24 | 0 |
| BMAN1900278 | BLM | PUBLIC CONTACT | : 800 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1260 | 1260 | 0 | 0 | 1260 | 0.0 | 0.0 | | | | | 21.0 | B123 | PUBLIC ASSIST | 8/24/19 8:06 a | 8/24/2019 | 08:06:52 AM | FIELD | -119.225002 | 40.789847 | 24 | 0 |
| BMAN1900279 | BLM | TRAFFIC STOP | : 630 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 697 | 697 | 0 | 0 | 697 | 0.0 | 0.0 | | | | | 11.6 | B120 | VERBAL WARNING RPT | 8/24/19 8:13 a | 8/24/2019 | 08:13:15 AM | FIELD | -119.222393 | 40.778679 | 24 | 0 |
| BMAN1900280 | BLM | PUBLIC CONTACT | @615 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 76 | 76 | 0 | 0 | 76 | 0.0 | 0.0 | | | | | 1.3 | B115 | PUBLIC ASSIST | 8/24/19 8:14 a | 8/24/2019 | 08:14:15 AM | FIELD | -119.221541 | 40.776781 | 24 | 0 |
| BMAN1900281 | BLM | REQUEST BRC | @800 K | 9 O'clock Response Area | CREATE | 18 | -18 | | 0 | | 244 | 244 | | | 226 | -0.3 | 0.0 | -0.3 | | | | 3.8 | | | 8/24/19 8:23 a | 8/24/2019 | 08:23:36 AM | DISPATCH | -119.225002 | 40.789847 | 24 | 0 |
| BMAN1900283 | BLM | COMPLIANCE CHECK | : 500 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 31 | 0.0 | 0.0 | | | | | 0.5 | B125 | VERBAL WARNING | 8/24/19 8:48 a | 8/24/2019 | 08:48:57 AM | FIELD | -119.208566 | 40.778182 | 24 | 0 |
| BMAN1900284 | BLM | PUBLIC CONTACT | : 500 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B125 | PUBLIC ASSIST | 8/24/19 8:49 a | 8/24/2019 | 08:49:33 AM | FIELD | -119.208566 | 40.778182 | 24 | 0 |
| BMAN1900285 | BLM | TRAFFIC STOP | : Center Camp: 600 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 143 | 143 | 0 | 0 | 143 | 0.0 | 0.0 | | | | | 2.4 | B127 | NO ACTION | 8/24/19 9:05 a | 8/24/2019 | 09:05:24 AM | FIELD | -119.213507 | 40.780137 | 24 | 0 |
| BMAN1900286 | BLM | TRAFFIC STOP | @620 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1853 | 1853 | 0 | 0 | 1853 | 0.0 | 0.0 | | | | | 30.9 | B120 | VERBAL WARNING RPT | 8/24/19 9:22 a | 8/24/2019 | 09:22:15 AM | FIELD | -119.222615 | 40.77701 | 24 | 0 |
| BMAN1900287 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 148 | 148 | 0 | 0 | 148 | 0.0 | 0.0 | | | | | 2.5 | P128 | NO ACTION | 8/24/19 9:22 a | 8/24/2019 | 09:22:43 AM | FIELD | -119.253323 | 40.760061 | 24 | 0 |
| BMAN1900288 | BLM | PUBLIC CONTACT | : Airport | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 232 | 232 | 0 | 0 | 232 | 0.0 | 0.0 | | | | | 3.9 | B115 | PUBLIC ASSIST | 8/24/19 9:34 a | 8/24/2019 | 09:34:21 AM | FIELD | -119.207813 | 40.76392 | 24 | 0 |
| BMAN1900289 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 604 | 604 | 0 | 0 | 604 | 0.0 | 0.0 | | | | | 10.1 | P128 | VERBAL WARNING | 8/24/19 9:41 a | 8/24/2019 | 09:41:15 AM | FIELD | -119.253323 | 40.760061 | 24 | 0 |
| BMAN1900290 | BLM | PUBLIC CONTACT | : 445 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 0 | 0 | 38 | 0.0 | 0.0 | | | | | 0.6 | B116 | VERBAL WARNING | 8/24/19 9:48 a | 8/24/2019 | 09:48:14 AM | FIELD | -119.208187 | 40.772207 | 24 | 0 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1900291 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 9 | 10 | 1 | 1 | 10 | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.2 | B114 | PUBLIC ASSIST | 8/24/19 9:49 a | 8/24/2019 | 09:49:35 AM | FIELD | -119.195582 | 40.783908 | 24 | 0 |
| BMAN1900292 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15013 | 15013 | 0 | 0 | 15013 | 0.0 | 0.0 | | | | | 250.2 | B120 | REPORT | 8/24/19 9:57 a | 8/24/2019 | 09:57:43 AM | FIELD | -119.22358 | 40.778155 | 24 | 0 |
| BMAN1900293 | BLM | TRAFFIC STOP | @Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5774 | 5774 | 0 | 0 | 5774 | 0.0 | 0.0 | | | | | 96.2 | C137 | CITATION | 8/24/19 10:06 a | 8/24/2019 | 10:06:21 AM | FIELD | -119.248468 | 40.766504 | 24 | 0 |
| BMAN1900295 | BLM | INVESTIGATION | @630 Esp : RANGER | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 833 | 833 | 0 | 0 | 833 | 0.0 | 0.0 | | | | | 13.9 | C148 | NO ACTION | 8/24/19 10:09 a | 8/24/2019 | 10:09:47 AM | FIELD | -119.213648 | 40.782537 | 24 | 0 |
| BMAN1900296 | BLM | PUBLIC CONTACT | : 500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B125 | VERBAL WARNING | 8/24/19 10:14 a | 8/24/2019 | 10:14:07 AM | FIELD | -119.209642 | 40.775104 | 24 | 0 |
| BMAN1900297 | BLM | PUBLIC CONTACT | : 830 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 997 | 997 | 0 | 0 | 997 | 0.0 | 0.0 | | | | | 16.6 | B123 | PUBLIC ASSIST | 8/24/19 10:37 a | 8/24/2019 | 10:37:11 AM | FIELD | -119.218679 | 40.791585 | 24 | 0 |
| BMAN1900298 | BLM | HAZMAT | @300 F | 3 O'clock Response Area | CREATE | 94 | 57 | 151 | 636 | 787 | 3429 | 4216 | 57 | 693 | 4122 | 1.0 | 10.6 | 1.0 | 1.0 | 10.6 | 10.6 | 57.2 | B115 | VERBAL WARNING RPT | 8/24/19 11:08 a | 8/24/2019 | 11:08:09 AM | 911 | -119.194737 | 40.777574 | 24 | 0 |
| BMAN1900856 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 334025 | 334025 | | | 334025 | 0.0 | 0.0 | | | | | 5567.1 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900857 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 334047 | 334047 | | | 334047 | 0.0 | 0.0 | | | | | 5567.5 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900858 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 334331 | 334331 | | | 334331 | 0.0 | 0.0 | | | | | 5572.2 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900859 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 334529 | 334529 | | | 334529 | 0.0 | 0.0 | | | | | 5575.5 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900860 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 334578 | 334578 | | | 334578 | 0.0 | 0.0 | | | | | 5576.3 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900861 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 334626 | 334626 | | | 334626 | 0.0 | 0.0 | | | | | 5577.1 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900862 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 336466 | 336466 | | | 336466 | 0.0 | 0.0 | | | | | 5607.8 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900863 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900864 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 336783 | 336783 | | | 336783 | 0.0 | 0.0 | | | | | 5613.1 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900865 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900866 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900867 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900868 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900869 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900870 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900871 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900872 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 11:20 a | 8/24/2019 | 11:20:19 AM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900299 | BLM | HAZMAT | : 230 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 109 | 109 | 0 | 0 | 109 | 0.0 | 0.0 | | | | | 1.8 | B125 | LE ASSIST | 8/24/19 11:48 a | 8/24/2019 | 11:48:04 AM | FIELD | -119.192254 | 40.780045 | 24 | 0 |
| BMAN1900300 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B117 | PUBLIC ASSIST | 8/24/19 11:55 a | 8/24/2019 | 11:55:34 AM | FIELD | -119.216057 | 40.772461 | 24 | 0 |
| BMAN1900301 | BLM | COMPLIANCE CHECK | : 215 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 30 | 0.0 | 0.0 | | | | | 0.5 | B125 | VERBAL WARNING | 8/24/19 11:58 a | 8/24/2019 | 11:58:07 AM | FIELD | -119.19312 | 40.781998 | 24 | 0 |
| BMAN1900303 | BLM | PUBLIC CONTACT | : 730 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 96 | 96 | 0 | 0 | 96 | 0.0 | 0.0 | | | | | 1.6 | I401 | VERBAL WARNING | 8/24/19 12:21 a | 8/24/2019 | 12:21:16 PM | FIELD | -119.218551 | 40.785959 | 24 | 0 |
| BMAN1900304 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | B114 | NO ACTION | 8/24/19 12:41 a | 8/24/2019 | 12:41:37 PM | FIELD | -119.253323 | 40.760061 | 24 | 0 |
| BMAN1901042 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329569 | 329569 | | | 329569 | 0.0 | 0.0 | | | | | 5492.8 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901043 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329599 | 329599 | | | 329599 | 0.0 | 0.0 | | | | | 5493.3 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901044 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329624 | 329624 | | | 329624 | 0.0 | 0.0 | | | | | 5493.7 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901045 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329650 | 329650 | | | 329650 | 0.0 | 0.0 | | | | | 5494.2 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901046 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329671 | 329671 | | | 329671 | 0.0 | 0.0 | | | | | 5494.5 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901047 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329691 | 329691 | | | 329691 | 0.0 | 0.0 | | | | | 5494.9 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901048 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329797 | 329797 | | | 329797 | 0.0 | 0.0 | | | | | 5496.6 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901049 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329822 | 329822 | | | 329822 | 0.0 | 0.0 | | | | | 5497.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901050 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329845 | 329845 | | | 329845 | 0.0 | 0.0 | | | | | 5497.4 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901051 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 329869 | 329869 | | | 329869 | 0.0 | 0.0 | | | | | 5497.8 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901052 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 331538 | 331538 | | | 331538 | 0.0 | 0.0 | | | | | 5525.6 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901054 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 331570 | 331570 | | | 331570 | 0.0 | 0.0 | | | | | 5526.2 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901055 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901056 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901057 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901058 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901059 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901060 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901061 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901062 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901063 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901064 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901065 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901066 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901067 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901068 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901069 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901070 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901071 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901072 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901073 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901074 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901075 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901076 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901077 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1901078 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/24/19 12:43 a | 8/24/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 24 | 0 |
| BMAN1900306 | BLM | TRAFFIC STOP | : Gate Road MM 1.5: | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3776 | 3776 | 0 | 0 | 3776 | 0.0 | 0.0 | | | | | 62.9 | B123 | CITATION | 8/24/19 13:11 a | 8/24/2019 | 01:11:47 PM | FIELD | -119.253323 | 40.760061 | 24 | 0 |
| BMAN1900307 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 845 | 845 | 0 | 0 | 845 | 0.0 | 0.0 | | | | | 14.1 | B127 | NO ACTION | 8/24/19 13:19 a | 8/24/2019 | 01:19:26 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900308 | BLM | COMPLIANCE CHECK | : 315 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3129 | 3129 | 0 | 0 | 3129 | 0.0 | 0.0 | | | | | 52.2 | B122 | VERBAL WARNING | 8/24/19 13:22 a | 8/24/2019 | 01:22:02 PM | FIELD | -119.194689 | 40.77498 | 24 | 0 |
| BMAN1900309 | BLM | PUBLIC CONTACT | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 135 | 135 | 0 | 0 | 135 | 0.0 | 0.0 | | | | | 2.3 | I401 | NO ACTION | 8/24/19 13:31 a | 8/24/2019 | 01:31:13 PM | FIELD | -119.248468 | 40.766504 | 24 | 0 |
| BMAN1900310 | BLM | PUBLIC CONTACT | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 232 | 232 | 0 | 0 | 232 | 0.0 | 0.0 | | | | | 3.9 | B112 | PUBLIC ASSIST | 8/24/19 13:39 a | 8/24/2019 | 01:39:46 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900311 | BLM | PUBLIC CONTACT | : 945 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 452 | 452 | 0 | 0 | 452 | 0.0 | 0.0 | | | | | 7.5 | B117 | NO ACTION | 8/24/19 13:48 a | 8/24/2019 | 01:48:15 PM | FIELD | -119.213732 | 40.800371 | 24 | 0 |
| BMAN1900312 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 544 | 544 | 0 | 0 | 544 | 0.0 | 0.0 | | | | | 9.1 | B126 | VERBAL WARNING RPT | 8/24/19 14:05 a | 8/24/2019 | 02:05:52 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900313 | BLM | COMPLIANCE CHECK | : 200 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 212 | 212 | 0 | 0 | 212 | 0.0 | 0.0 | | | | | 3.5 | B122 | NO ACTION | 8/24/19 14:09 a | 8/24/2019 | 02:09:11 PM | FIELD | -119.189019 | 40.782582 | 24 | 0 |
| BMAN1900315 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 343 | 343 | 0 | 0 | 343 | 0.0 | 0.0 | | | | | 5.7 | B112 | VERBAL WARNING | 8/24/19 14:27 a | 8/24/2019 | 02:27:50 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900316 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 319 | 319 | 0 | 0 | 319 | 0.0 | 0.0 | | | | | 5.3 | B114 | VERBAL WARNING | 8/24/19 14:31 a | 8/24/2019 | 02:31:14 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900317 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 452 | 452 | 0 | 0 | 452 | 0.0 | 0.0 | | | | | 7.5 | B127 | VERBAL WARNING | 8/24/19 14:44 a | 8/24/2019 | 02:44:56 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900318 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1255 | 1255 | 0 | 0 | 1255 | 0.0 | 0.0 | | | | | 20.9 | C105 | VERBAL WARNING | 8/24/19 14:50 a | 8/24/2019 | 02:50:02 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900319 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 322 | 322 | 0 | 0 | 322 | 0.0 | 0.0 | | | | | 5.4 | B110 | VERBAL WARNING RPT | 8/24/19 14:55 a | 8/24/2019 | 02:55:25 PM | FIELD | -119.239918 | 40.766034 | 24 | 0 |
| BMAN1900320 | BLM | TRAFFIC STOP | @Gate Road MM .5: . | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 747 | 747 | 0 | 0 | 747 | 0.0 | 0.0 | | | | | 12.5 | C105 | VERBAL WARNING | 8/24/19 14:57 a | 8/24/2019 | 02:57:00 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900321 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 206 | 206 | 0 | 0 | 206 | 0.0 | 0.0 | | | | | 3.4 | B126 | VERBAL WARNING RPT | 8/24/19 14:58 a | 8/24/2019 | 02:58:55 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900322 | BLM | TRAFFIC STOP | Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 59 | 59 | 0 | 0 | 59 | 0.0 | 0.0 | | | | | 1.0 | B110 | NO ACTION | 8/24/19 15:06 a | 8/24/2019 | 03:06:26 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900323 | BLM | TRAFFIC STOP | @HWY 34 MM 1 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | P128 | NO ACTION | 8/24/19 15:09 a | 8/24/2019 | 03:09:53 PM | FIELD | -119.366707804 | 40.669913492 | 24 | 0 |
| BMAN1900325 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 464 | 464 | 0 | 0 | 464 | 0.0 | 0.0 | | | | | 7.7 | C105 | VERBAL WARNING | 8/24/19 15:17 a | 8/24/2019 | 03:17:59 PM | FIELD | -119.28996444 | 40.742753753 | 24 | 0 |
| BMAN1900326 | BLM | TRAFFIC STOP | @HWY 34 MM 12 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 270 | 270 | 0 | 0 | 270 | 0.0 | 0.0 | | | | | 4.5 | P128 | VERBAL WARNING | 8/24/19 15:19 a | 8/24/2019 | 03:19:47 PM | FIELD | -119.262689596 | 40.772234936 | 24 | 0 |
| BMAN1900327 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 59294 | 59294 | 0 | 0 | 59294 | 0.0 | 0.0 | | | | | 988.2 | C138 | ARREST | 8/24/19 15:46 a | 8/24/2019 | 03:46:10 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900328 | BLM | COMPLIANCE CHECK | : D Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5868 | 5868 | 0 | 0 | 5868 | 0.0 | 0.0 | | | | | 97.8 | B125 | CITATION | 8/24/19 15:50 a | 8/24/2019 | 03:50:16 PM | FIELD | -119.239693 | 40.764182 | 24 | 0 |
| BMAN1900329 | BLM | TRAFFIC STOP | @600 Esp:green | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 165 | 165 | 0 | 0 | 165 | 0.0 | 0.0 | | | | | 2.8 | I401 | VERBAL WARNING | 8/24/19 16:16 a | 8/24/2019 | 04:16:18 PM | FIELD | -119.211557 | 40.781617 | 24 | 0 |
| BMAN1900330 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 859 | 859 | 0 | 0 | 859 | 0.0 | 0.0 | | | | | 14.3 | B242 | VERBAL WARNING RPT | 8/24/19 16:44 a | 8/24/2019 | 04:44:14 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900331 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 542 | 542 | 0 | 0 | 542 | 0.0 | 0.0 | | | | | 9.0 | P248 | NO ACTION | 8/24/19 16:48 a | 8/24/2019 | 04:48:43 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900332 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 262 | 262 | 0 | 0 | 262 | 0.0 | 0.0 | | | | | 4.4 | B233 | VERBAL WARNING | 8/24/19 16:52 a | 8/24/2019 | 04:52:57 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900333 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 258 | 258 | 0 | 0 | 258 | 0.0 | 0.0 | | | | | 4.3 | C105 | NO ACTION | 8/24/19 16:54 a | 8/24/2019 | 04:54:06 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900334 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 288 | 288 | 0 | 0 | 288 | 0.0 | 0.0 | | | | | 4.8 | B233 | VERBAL WARNING | 8/24/19 17:01 a | 8/24/2019 | 05:01:11 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900335 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 164 | 164 | 0 | 0 | 164 | 0.0 | 0.0 | | | | | 2.7 | B233 | VERBAL WARNING | 8/24/19 17:09 a | 8/24/2019 | 05:09:48 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900336 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3613 | 3613 | 0 | 0 | 3613 | 0.0 | 0.0 | | | | | 60.2 | B242 | VERBAL WARNING RPT | 8/24/19 17:17 a | 8/24/2019 | 05:17:05 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900337 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14743 | 14743 | 0 | 0 | 14743 | 0.0 | 0.0 | | | | | 245.7 | C109 | ARREST | 8/24/19 17:20 a | 8/24/2019 | 05:20:10 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900338 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 146 | 146 | 0 | 0 | 146 | 0.0 | 0.0 | | | | | 2.4 | B233 | VERBAL WARNING | 8/24/19 17:26 a | 8/24/2019 | 05:26:27 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900339 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 258 | 258 | 0 | 0 | 258 | 0.0 | 0.0 | | | | | 4.3 | B233 | VERBAL WARNING | 8/24/19 17:37 a | 8/24/2019 | 05:37:54 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900340 | BLM | TRAFFIC STOP | : The Man : 1200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 401 | 401 | 0 | 0 | 401 | 0.0 | 0.0 | | | | | 6.7 | B235 | VERBAL WARNING | 8/24/19 17:50 a | 8/24/2019 | 05:50:36 PM | FIELD | -119.205841 | 40.78598 | 24 | 0 |
| BMAN1900341 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 39 | 0.0 | 0.0 | | | | | 0.7 | B234 | NO ACTION | 8/24/19 17:51 a | 8/24/2019 | 05:51:48 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900342 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 139 | 139 | 0 | 0 | 139 | 0.0 | 0.0 | | | | | 2.3 | B234 | NO ACTION | 8/24/19 17:58 a | 8/24/2019 | 05:58:04 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900343 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 426 | 426 | 0 | 0 | 426 | 0.0 | 0.0 | | | | | 7.1 | B233 | VERBAL WARNING | 8/24/19 18:01 a | 8/24/2019 | 06:01:02 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900344 | BLM | TRAFFIC STOP | : Gate Road MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 777 | 777 | 0 | 0 | 777 | 0.0 | 0.0 | | | | | 13.0 | B237 | VERBAL WARNING | 8/24/19 18:06 a | 8/24/2019 | 06:06:17 PM | FIELD | -119.231633 | 40.766147 | 24 | 0 |
| BMAN1900345 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 409 | 410 | 1 | 1 | 410 | 0.0 | 0.0 | 0.0 | 0.0 | | | 6.8 | B351 | VERBAL WARNING RPT | 8/24/19 18:06 a | 8/24/2019 | 06:06:44 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900346 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 0 | 0 | 75 | 0.0 | 0.0 | | | | | 1.3 | B234 | NO ACTION | 8/24/19 18:07 a | 8/24/2019 | 06:07:46 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900347 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | K358 | PUBLIC ASSIST | 8/24/19 18:15 a | 8/24/2019 | 06:15:13 PM | FIELD | -119.222929 | 40.773108 | 24 | 0 |
| BMAN1900348 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 124 | 124 | 0 | 0 | 124 | 0.0 | 0.0 | | | | | 2.1 | B234 | VERBAL WARNING | 8/24/19 18:17 a | 8/24/2019 | 06:17:32 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900349 | BLM | ASSIST | Greeters | 9 O'clock Response Area | CREATE | 68 | 41 | 109 | 796 | 905 | 374 | 1279 | 41 | 837 | 1211 | 0.7 | 13.3 | 0.7 | 0.7 | 13.3 | 13.3 | 6.2 | I400 | PUBLIC ASSIST | 8/24/19 18:21 a | 8/24/2019 | 06:21:00 PM | DISPATCH | -119.222929 | 40.773108 | 24 | 0 |
| BMAN1900350 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 470 | 470 | 0 | 0 | 470 | 0.0 | 0.0 | | | | | 7.8 | B233 | VERBAL WARNING | 8/24/19 18:22 a | 8/24/2019 | 06:22:17 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900351 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 356 | 356 | 0 | 0 | 356 | 0.0 | 0.0 | | | | | 5.9 | B356 | VERBAL WARNING | 8/24/19 18:28 a | 8/24/2019 | 06:28:21 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1900352 | BLM | TRAFFIC STOP | @Gate Road: open | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2157 | 2157 | 0 | 0 | 2157 | 0.0 | 0.0 | | | | | 36.0 | B367 | CITATION | 8/24/19 18:32 a | 8/24/2019 | 06:32:26 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900353 | BLM | TRAFFIC STOP | : 500 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 745 | 745 | 0 | 0 | 745 | 0.0 | 0.0 | | | | | 12.4 | B237 | NO ACTION | 8/24/19 18:37 a | 8/24/2019 | 06:37:31 PM | FIELD | -119.208566 | 40.778182 | 24 | 0 |
| BMAN1900354 | BLM | TRAFFIC STOP | : JOC | Outside Event | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | B357 | VERBAL WARNING | 8/24/19 18:43 a | 8/24/2019 | 06:43:07 PM | FIELD | -119.251315 | 40.770424 | 24 | 0 |
| | | | | Response Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | RPT | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900355 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 205 | 205 | 0 | 0 | 205 | 0.0 | 0.0 | | | | | 3.4 | B233 | VERBAL WARNING | 8/24/19 18:44 a | 8/24/2019 | 06:44:54 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900356 | BLM | COMPLIANCE CHECK | : 630 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 505 | 505 | 0 | 0 | 505 | 0.0 | 0.0 | | | | | 8.4 | B354 | CITATION | 8/24/19 18:48 a | 8/24/2019 | 06:48:46 PM | FIELD | -119.215929 | 40.781531 | 24 | 0 |
| BMAN1900357 | BLM | TRAFFIC STOP | @HWY 34 MM 12 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 168 | 168 | 0 | 0 | 168 | 0.0 | 0.0 | | | | | 2.8 | P368 | NO ACTION | 8/24/19 18:49 a | 8/24/2019 | 06:49:15 PM | FIELD | -119.262689596 | 40.772234936 | 24 | 0 |
| BMAN1900358 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 367 | 367 | 0 | 0 | 367 | 0.0 | 0.0 | | | | | 6.1 | B234 | VERBAL WARNING | 8/24/19 18:56 a | 8/24/2019 | 06:56:20 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900359 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 260 | 260 | 0 | 0 | 260 | 0.0 | 0.0 | | | | | 4.3 | B242 | VERBAL WARNING | 8/24/19 19:05 a | 8/24/2019 | 07:05:22 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900360 | BLM | TRAFFIC STOP | 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 302 | 302 | 0 | 0 | 302 | 0.0 | 0.0 | | | | | 5.0 | B243 | VERBAL WARNING | 8/24/19 19:05 a | 8/24/2019 | 07:05:52 PM | FIELD | -119.217561 | 40.794849 | 24 | 0 |
| BMAN1900361 | BLM | PUBLIC CONTACT | : 800 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 98 | 98 | 0 | 0 | 98 | 0.0 | 0.0 | | | | | 1.6 | B354 | VERBAL WARNING | 8/24/19 19:15 a | 8/24/2019 | 07:15:48 PM | FIELD | -119.218126 | 40.78846 | 24 | 0 |
| BMAN1900362 | BLM | TRAFFIC STOP | Airport | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | I403 | NO ACTION | 8/24/19 19:16 a | 8/24/2019 | 07:16:24 PM | FIELD | -119.207813 | 40.76392 | 24 | 0 |
| BMAN1900363 | BLM | COMPLIANCE CHECK | : 830 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 223 | 223 | 0 | 0 | 223 | 0.0 | 0.0 | | | | | 3.7 | B354 | NO ACTION | 8/24/19 19:18 a | 8/24/2019 | 07:18:46 PM | FIELD | -119.216862 | 40.790792 | 24 | 0 |
| BMAN1900364 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 321 | 321 | 0 | 0 | 321 | 0.0 | 0.0 | | | | | 5.4 | B356 | VERBAL WARNING RPT | 8/24/19 19:21 a | 8/24/2019 | 07:21:54 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900365 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 270 | 270 | 0 | 0 | 270 | 0.0 | 0.0 | | | | | 4.5 | B357 | NO ACTION | 8/24/19 19:28 a | 8/24/2019 | 07:28:57 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900366 | BLM | TRAFFIC STOP | : 530 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 290 | 290 | 0 | 0 | 290 | 0.0 | 0.0 | | | | | 4.8 | B246 | WRITTEN WARNING | 8/24/19 19:30 a | 8/24/2019 | 07:30:20 PM | FIELD | -119.210338 | 40.780031 | 24 | 0 |
| BMAN1900367 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 352 | 352 | 0 | 0 | 352 | 0.0 | 0.0 | | | | | 5.9 | B242 | VERBAL WARNING | 8/24/19 19:31 a | 8/24/2019 | 07:31:19 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900368 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 908 | 908 | 0 | 0 | 908 | 0.0 | 0.0 | | | | | 15.1 | B356 | CITATION | 8/24/19 19:32 a | 8/24/2019 | 07:32:16 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900369 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 388 | 388 | 0 | 0 | 388 | 0.0 | 0.0 | | | | | 6.5 | B234 | VERBAL WARNING | 8/24/19 19:36 a | 8/24/2019 | 07:36:18 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900370 | BLM | TRAFFIC STOP | : 530 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1291 | 1291 | 0 | 0 | 1291 | 0.0 | 0.0 | | | | | 21.5 | I403 | CITATION | 8/24/19 19:37 a | 8/24/2019 | 07:37:21 PM | FIELD | -119.212172 | 40.777603 | 24 | 0 |
| BMAN1900371 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1057 | 1057 | 0 | 0 | 1057 | 0.0 | 0.0 | | | | | 17.6 | B367 | VERBAL WARNING | 8/24/19 19:45 a | 8/24/2019 | 07:45:04 PM | FIELD | -119.253323 | 40.760061 | 24 | 0 |
| BMAN1900372 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 478 | 478 | 0 | 0 | 478 | 0.0 | 0.0 | | | | | 8.0 | B234 | VERBAL WARNING | 8/24/19 19:45 a | 8/24/2019 | 07:45:09 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900373 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 157 | 157 | 0 | 0 | 157 | 0.0 | 0.0 | | | | | 2.6 | B364 | VERBAL WARNING | 8/24/19 19:48 a | 8/24/2019 | 07:48:46 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900374 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 223 | 223 | 0 | 0 | 223 | 0.0 | 0.0 | | | | | 3.7 | B357 | VERBAL WARNING | 8/24/19 19:50 a | 8/24/2019 | 07:50:13 PM | FIELD | -119.22358 | 40.778155 | 24 | 0 |
| BMAN1900375 | BLM | PUBLIC CONTACT | @Point 2 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 311 | 311 | 0 | 0 | 311 | 0.0 | 0.0 | | | | | 5.2 | P368 | NO ACTION | 8/24/19 19:55 a | 8/24/2019 | 07:55:17 PM | FIELD | -119.219651 | 40.8057 | 24 | 0 |
| BMAN1900376 | BLM | TRAFFIC STOP | : 700 J | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 609 | 610 | 1 | 1 | 610 | 0.0 | 0.0 | 0.0 | 0.0 | | | 10.2 | B357 | NO ACTION | 8/24/19 19:55 a | 8/24/2019 | 07:55:46 PM | FIELD | -119.224315 | 40.782184 | 24 | 0 |
| BMAN1900377 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3419 | 3419 | 0 | 0 | 3419 | 0.0 | 0.0 | | | | | 57.0 | B356 | CITATION | 8/24/19 19:56 a | 8/24/2019 | 07:56:08 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900378 | BLM | COMPLIANCE CHECK | : 715 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3988 | 3988 | 0 | 0 | 3988 | 0.0 | 0.0 | | | | | 66.5 | B351 | WRITTEN WARNING | 8/24/19 20:01 a | 8/24/2019 | 08:01:25 PM | FIELD | -119.222233 | 40.784312 | 24 | 0 |
| BMAN1900379 | BLM | COMPLIANCE CHECK | : 730 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 45 | 45 | 0 | 0 | 45 | 0.0 | 0.0 | | | | | 0.8 | B353 | WRITTEN WARNING | 8/24/19 20:03 a | 8/24/2019 | 08:03:13 PM | FIELD | -119.216456 | 40.785962 | 24 | 0 |
| BMAN1900380 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 84 | 84 | 0 | 0 | 84 | 0.0 | 0.0 | | | | | 1.4 | B364 | VERBAL WARNING | 8/24/19 20:08 a | 8/24/2019 | 08:08:42 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900381 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 177 | 177 | 0 | 0 | 177 | 0.0 | 0.0 | | | | | 3.0 | B234 | NO ACTION | 8/24/19 20:09 a | 8/24/2019 | 08:09:48 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900382 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 377 | 377 | 0 | 0 | 377 | 0.0 | 0.0 | | | | | 6.3 | B367 | VERBAL WARNING | 8/24/19 20:11 a | 8/24/2019 | 08:11:23 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900383 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 0 | 0 | 120 | 0.0 | 0.0 | | | | | 2.0 | B357 | VERBAL WARNING | 8/24/19 20:16 a | 8/24/2019 | 08:16:30 PM | FIELD | -119.22358 | 40.778155 | 24 | 0 |
| BMAN1900384 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 201 | 201 | 0 | 0 | 201 | 0.0 | 0.0 | | | | | 3.4 | B364 | VERBAL WARNING | 8/24/19 20:19 a | 8/24/2019 | 08:19:23 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900385 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | B234 | VERBAL WARNING | 8/24/19 20:19 a | 8/24/2019 | 08:19:46 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900386 | BLM | TRAFFIC STOP | : Gate Road: | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 749 | 749 | 0 | 0 | 749 | 0.0 | 0.0 | | | | | 12.5 | B367 | WRITTEN WARNING | 8/24/19 20:25 a | 8/24/2019 | 08:25:47 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900387 | BLM | TRAFFIC STOP | : Point 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | B233 | VERBAL WARNING | 8/24/19 20:27 a | 8/24/2019 | 08:27:58 PM | FIELD | -119.210501 | 40.76373 | 24 | 0 |
| BMAN1900388 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 291 | 291 | 0 | 0 | 291 | 0.0 | 0.0 | | | | | 4.9 | B234 | VERBAL WARNING | 8/24/19 20:33 a | 8/24/2019 | 08:33:22 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900389 | BLM | TRAFFIC STOP | : 600 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 233 | 233 | 0 | 0 | 233 | 0.0 | 0.0 | | | | | 3.9 | B357 | NO ACTION | 8/24/19 20:33 a | 8/24/2019 | 08:33:56 PM | FIELD | -119.219827 | 40.775302 | 24 | 0 |
| BMAN1900390 | BLM | TRAFFIC STOP | : 900 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 296 | 296 | 0 | 0 | 296 | 0.0 | 0.0 | | | | | 4.9 | B247 | VERBAL WARNING | 8/24/19 20:36 a | 8/24/2019 | 08:36:30 PM | FIELD | -119.213364 | 40.791673 | 24 | 0 |
| BMAN1900391 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 199 | 199 | 0 | 0 | 199 | 0.0 | 0.0 | | | | | 3.3 | B364 | VERBAL WARNING | 8/24/19 20:39 a | 8/24/2019 | 08:39:21 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900392 | BLM | TRAFFIC STOP | 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1564 | 1564 | 0 | 0 | 1564 | 0.0 | 0.0 | | | | | 26.1 | B359 | CITATION | 8/24/19 20:40 a | 8/24/2019 | 08:40:34 PM | FIELD | -119.225641 | 40.781911 | 24 | 0 |
| BMAN1900393 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6415 | 6415 | 0 | 0 | 6415 | 0.0 | 0.0 | | | | | 106.9 | B233 | TRANSFER | 8/24/19 20:42 a | 8/24/2019 | 08:42:59 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900394 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 165 | 165 | 0 | 0 | 165 | 0.0 | 0.0 | | | | | 2.8 | B364 | VERBAL WARNING | 8/24/19 20:48 a | 8/24/2019 | 08:48:17 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900395 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 221 | 221 | 0 | 0 | 221 | 0.0 | 0.0 | | | | | 3.7 | B234 | VERBAL WARNING | 8/24/19 20:48 a | 8/24/2019 | 08:48:33 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900396 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 462 | 462 | 0 | 0 | 462 | 0.0 | 0.0 | | | | | 7.7 | B351 | WRITTEN WARNING | 8/24/19 20:48 a | 8/24/2019 | 08:48:54 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900397 | BLM | TRAFFIC STOP | : 715 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1226 | 1226 | 0 | 0 | 1226 | 0.0 | 0.0 | | | | | 20.4 | B244 | CITATION | 8/24/19 20:54 a | 8/24/2019 | 08:54:34 PM | FIELD | -119.217401 | 40.784804 | 24 | 0 |
| BMAN1900398 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 875 | 875 | 0 | 0 | 875 | 0.0 | 0.0 | | | | | 14.6 | B245 | VERBAL WARNING | 8/24/19 20:56 a | 8/24/2019 | 08:56:11 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900399 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 712 | 712 | 0 | 0 | 712 | 0.0 | 0.0 | | | | | 11.9 | B367 | WRITTEN WARNING | 8/24/19 20:58 a | 8/24/2019 | 08:58:38 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900400 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 981 | 981 | 0 | 0 | 981 | 0.0 | 0.0 | | | | | 16.4 | B234 | CITATION | 8/24/19 21:00 a | 8/24/2019 | 09:00:05 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900401 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 599 | 599 | 0 | 0 | 599 | 0.0 | 0.0 | | | | | 10.0 | B357 | PUBLIC ASSIST | 8/24/19 21:03 a | 8/24/2019 | 09:03:19 PM | FIELD | -119.22358 | 40.778155 | 24 | 0 |
| BMAN1900402 | BLM | COMPLIANCE CHECK | : 700 E: Camp | 9 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 40608 | 40608 | | | 40608 | 0.0 | 0.0 | | | | | 676.8 | | NO ACTION | 8/24/19 21:06 a | 8/24/2019 | 09:06:46 PM | FIELD | -119.222233 | 40.784312 | 24 | 0 |
| BMAN1900403 | BLM | PUBLIC CONTACT | : 630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 841 | 841 | 0 | 0 | 841 | 0.0 | 0.0 | | | | | 14.0 | B355 | PUBLIC ASSIST | 8/24/19 21:17 a | 8/24/2019 | 09:17:07 PM | FIELD | -119.220144 | 40.779671 | 24 | 0 |
| BMAN1900404 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 754 | 754 | 0 | 0 | 754 | 0.0 | 0.0 | | | | | 12.6 | B351 | VERBAL WARNING | 8/24/19 21:18 a | 8/24/2019 | 09:18:13 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900405 | BLM | TRAFFIC STOP | 700 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 746 | 746 | 0 | 0 | 746 | 0.0 | 0.0 | | | | | 12.4 | B246 | WRITTEN WARNING | 8/24/19 21:22 a | 8/24/2019 | 09:22:53 PM | FIELD | -119.221805 | 40.7827 | 24 | 0 |
| BMAN1900406 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 207 | 207 | 0 | 0 | 207 | 0.0 | 0.0 | | | | | 3.5 | B364 | VERBAL WARNING | 8/24/19 21:23 a | 8/24/2019 | 09:23:30 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900407 | BLM | PUBLIC CONTACT | : 300 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1069 | 1069 | 0 | 0 | 1069 | 0.0 | 0.0 | | | | | 17.8 | B239 | PUBLIC ASSIST | 8/24/19 21:29 a | 8/24/2019 | 09:29:17 PM | FIELD | -119.191795 | 40.775347 | 24 | 0 |
| BMAN1900408 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2120 | 2120 | 0 | 0 | 2120 | 0.0 | 0.0 | | | | | 35.3 | B364 | CITATION | 8/24/19 21:30 a | 8/24/2019 | 09:30:07 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900409 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 597 | 597 | 0 | 0 | 597 | 0.0 | 0.0 | | | | | 10.0 | B351 | VERBAL WARNING | 8/24/19 21:32 a | 8/24/2019 | 09:32:34 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900410 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 485 | 485 | 0 | 0 | 485 | 0.0 | 0.0 | | | | | 8.1 | B367 | VERBAL WARNING | 8/24/19 21:33 a | 8/24/2019 | 09:33:17 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900411 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 488 | 488 | 0 | 0 | 488 | 0.0 | 0.0 | | | | | 8.1 | B360 | VERBAL WARNING | 8/24/19 21:40 a | 8/24/2019 | 09:40:40 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900412 | BLM | TRAFFIC STOP | : Gate Road MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 468 | 468 | 0 | 0 | 468 | 0.0 | 0.0 | | | | | 7.8 | B237 | VERBAL WARNING | 8/24/19 21:43 a | 8/24/2019 | 09:43:02 PM | FIELD | -119.231633 | 40.766147 | 24 | 0 |
| BMAN1900413 | BLM | TRAFFIC STOP | : 700 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 338 | 338 | 0 | 0 | 338 | 0.0 | 0.0 | | | | | 5.6 | B246 | VERBAL WARNING | 8/24/19 21:46 a | 8/24/2019 | 09:46:36 PM | FIELD | -119.223479 | 40.782356 | 24 | 0 |
| BMAN1900414 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4314 | 4314 | 0 | 0 | 4314 | 0.0 | 0.0 | | | | | 71.9 | B367 | CITATION | 8/24/19 21:49 a | 8/24/2019 | 09:49:43 PM | FIELD | -119.253323 | 40.760061 | 24 | 0 |
| BMAN1900415 | BLM | PUBLIC CONTACT | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 203 | 203 | 0 | 0 | 203 | 0.0 | 0.0 | | | | | 3.4 | C105 | PUBLIC ASSIST | 8/24/19 21:51 a | 8/24/2019 | 09:51:15 PM | FIELD | -119.28996444 | 40.742753753 | 24 | 0 |
| BMAN1900416 | BLM | PUBLIC CONTACT | : 700 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 561 | 561 | 0 | 0 | 561 | 0.0 | 0.0 | | | | | 9.4 | B243 | PUBLIC ASSIST | 8/24/19 22:04 a | 8/24/2019 | 10:04:50 PM | FIELD | -119.214555 | 40.78419 | 24 | 0 |
| BMAN1900417 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2599 | 2599 | 0 | 0 | 2599 | 0.0 | 0.0 | | | | | 43.3 | B352 | CITATION | 8/24/19 22:14 a | 8/24/2019 | 10:14:41 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900418 | BLM | PUBLIC CONTACT | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1621 | 1621 | 0 | 0 | 1621 | 0.0 | 0.0 | | | | | 27.0 | B243 | PUBLIC ASSIST | 8/24/19 22:18 a | 8/24/2019 | 10:18:09 PM | FIELD | -119.211557 | 40.781617 | 24 | 0 |
| BMAN1900419 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3383 | 3383 | 0 | 0 | 3383 | 0.0 | 0.0 | | | | | 56.4 | B200 | WRITTEN WARNING | 8/24/19 22:18 a | 8/24/2019 | 10:18:59 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900420 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 686 | 686 | 0 | 0 | 686 | 0.0 | 0.0 | | | | | 11.4 | B246 | WRITTEN WARNING | 8/24/19 22:28 a | 8/24/2019 | 10:28:39 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900421 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 1093 | 1093 | 0 | 0 | 1093 | 0.0 | 0.0 | | | | | 18.2 | B238 | PUBLIC ASSIST | 8/24/19 22:33 a | 8/24/2019 | 10:33:56 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900422 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4000 | 4000 | 0 | 0 | 4000 | 0.0 | 0.0 | | | | | 66.7 | B236 | CITATION | 8/24/19 22:49 a | 8/24/2019 | 10:49:55 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900423 | BLM | PUBLIC CONTACT | : 700 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1201 | 1201 | 0 | 0 | 1201 | 0.0 | 0.0 | | | | | 20.0 | B355 | NO ACTION | 8/24/19 22:55 a | 8/24/2019 | 10:55:35 PM | FIELD | -119.222643 | 40.782528 | 24 | 0 |
| BMAN1900424 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 336 | 336 | 0 | 0 | 336 | 0.0 | 0.0 | | | | | 5.6 | B246 | VERBAL WARNING | 8/24/19 22:57 a | 8/24/2019 | 10:57:47 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900425 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 109 | 109 | 0 | 0 | 109 | 0.0 | 0.0 | | | | | 1.8 | B246 | NO ACTION | 8/24/19 23:04 a | 8/24/2019 | 11:04:00 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900426 | BLM | TRAFFIC STOP | Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1496 | 1496 | 0 | 0 | 1496 | 0.0 | 0.0 | | | | | 24.9 | I400 | VERBAL WARNING | 8/24/19 23:06 a | 8/24/2019 | 11:06:23 PM | FIELD | -119.222929 | 40.773108 | 24 | 0 |
| BMAN1900427 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 464 | 464 | 0 | 0 | 464 | 0.0 | 0.0 | | | | | 7.7 | B247 | VERBAL WARNING | 8/24/19 23:07 a | 8/24/2019 | 11:07:20 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900428 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 561 | 561 | 0 | 0 | 561 | 0.0 | 0.0 | | | | | 9.4 | C105 | VERBAL WARNING | 8/24/19 23:08 a | 8/24/2019 | 11:08:33 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900430 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 369 | 369 | 0 | 0 | 369 | 0.0 | 0.0 | | | | | 6.2 | B246 | VERBAL WARNING | 8/24/19 23:22 a | 8/24/2019 | 11:22:40 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900431 | BLM | PUBLIC CONTACT | : 900 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3408 | 3408 | 0 | 0 | 3408 | 0.0 | 0.0 | | | | | 56.8 | B355 | PUBLIC ASSIST | 8/24/19 23:29 a | 8/24/2019 | 11:29:21 PM | FIELD | -119.219405 | 40.796243 | 24 | 0 |
| BMAN1900432 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 252 | 252 | 0 | 0 | 252 | 0.0 | 0.0 | | | | | 4.2 | B247 | NO ACTION | 8/24/19 23:32 a | 8/24/2019 | 11:32:26 PM | FIELD | -119.253323 | 40.760061 | 24 | 0 |
| BMAN1900433 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 172 | 172 | 0 | 0 | 172 | 0.0 | 0.0 | | | | | 2.9 | C105 | VERBAL WARNING | 8/24/19 23:32 a | 8/24/2019 | 11:32:57 PM | FIELD | -119.257223 | 40.755891 | 24 | 0 |
| BMAN1900434 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 555 | 555 | 0 | 0 | 555 | 0.0 | 0.0 | | | | | 9.3 | B351 | VERBAL WARNING | 8/24/19 23:40 a | 8/24/2019 | 11:40:08 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900435 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 802 | 802 | 0 | 0 | 802 | 0.0 | 0.0 | | | | | 13.4 | B359 | VERBAL WARNING | 8/24/19 23:40 a | 8/24/2019 | 11:40:41 PM | FIELD | -119.225641 | 40.781911 | 24 | 0 |
| BMAN1900436 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 545 | 545 | 0 | 0 | 545 | 0.0 | 0.0 | | | | | 9.1 | B247 | VERBAL WARNING | 8/24/19 23:45 a | 8/24/2019 | 11:45:49 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900437 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 482 | 482 | 0 | 0 | 482 | 0.0 | 0.0 | | | | | 8.0 | B246 | WRITTEN WARNING | 8/24/19 23:49 a | 8/24/2019 | 11:49:28 PM | FIELD | -119.258208 | 40.75352 | 24 | 0 |
| BMAN1900438 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 402 | 402 | 0 | 0 | 402 | 0.0 | 0.0 | | | | | 6.7 | B351 | VERBAL WARNING | 8/24/19 23:56 a | 8/24/2019 | 11:56:50 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900439 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 282 | 282 | 0 | 0 | 282 | 0.0 | 0.0 | | | | | 4.7 | B235 | VERBAL WARNING | 8/24/19 23:58 a | 8/24/2019 | 11:58:11 PM | FIELD | -119.264679 | 40.748394 | 24 | 0 |
| BMAN1900440 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4464 | 4464 | 0 | 0 | 4464 | 0.0 | 0.0 | | | | | 74.4 | B234 | NO ACTION | 8/25/19 0:04 a | 8/25/2019 | 12:04:02 AM | FIELD | -119.213507 | 40.780137 | 25 | 1 |
| BMAN1900441 | BLM | PUBLIC CONTACT | @Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4952 | 4952 | 0 | 0 | 4952 | 0.0 | 0.0 | | | | | 82.5 | B243 | NO ACTION | 8/25/19 0:04 a | 8/25/2019 | 12:04:08 AM | FIELD | -119.213507 | 40.780137 | 25 | 1 |
| BMAN1900442 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7384 | 7384 | 0 | 0 | 7384 | 0.0 | 0.0 | | | | | 123.1 | B230 | CITATION | 8/25/19 0:05 a | 8/25/2019 | 12:05:59 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900443 | BLM | TRAFFIC STOP | : 630 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2384 | 2384 | 0 | 0 | 2384 | 0.0 | 0.0 | | | | | 39.7 | B359 | VERBAL WARNING RPT | 8/25/19 0:07 a | 8/25/2019 | 12:07:44 AM | FIELD | -119.222987 | 40.778417 | 25 | 1 |
| BMAN1900444 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 557 | 557 | 0 | 0 | 557 | 0.0 | 0.0 | | | | | 9.3 | B351 | VERBAL WARNING | 8/25/19 0:08 a | 8/25/2019 | 12:08:35 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900445 | BLM | TRAFFIC STOP | : 3 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 491 | 491 | 0 | 0 | 491 | 0.0 | 0.0 | | | | | 8.2 | B239 | VERBAL WARNING | 8/25/19 0:13 a | 8/25/2019 | 12:13:31 AM | FIELD | -119.204821 | 40.785203 | 25 | 1 |
| BMAN1900446 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1016 | 1016 | 0 | 0 | 1016 | 0.0 | 0.0 | | | | | 16.9 | B235 | VERBAL WARNING | 8/25/19 0:16 a | 8/25/2019 | 12:16:04 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900447 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 469 | 469 | 0 | 0 | 469 | 0.0 | 0.0 | | | | | 7.8 | B351 | VERBAL WARNING | 8/25/19 0:19 a | 8/25/2019 | 12:19:29 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900448 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 335 | 335 | 0 | 0 | 335 | 0.0 | 0.0 | | | | | 5.6 | B246 | NO ACTION | 8/25/19 0:19 a | 8/25/2019 | 12:19:45 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900449 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 84 | 84 | 0 | 0 | 84 | 0.0 | 0.0 | | | | | 1.4 | B365 | VERBAL WARNING | 8/25/19 0:22 a | 8/25/2019 | 12:22:11 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900450 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 203 | 203 | 0 | 0 | 203 | 0.0 | 0.0 | | | | | 3.4 | B365 | CANCEL | 8/25/19 0:25 a | 8/25/2019 | 12:25:33 AM | FIELD | -119.248468 | 40.766504 | 25 | 1 |
| BMAN1900451 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 663 | 663 | 0 | 0 | 663 | 0.0 | 0.0 | | | | | 11.1 | B365 | VERBAL WARNING | 8/25/19 0:25 a | 8/25/2019 | 12:25:53 AM | FIELD | -119.248468 | 40.766504 | 25 | 1 |
| BMAN1900452 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1026 | 1026 | 0 | 0 | 1026 | 0.0 | 0.0 | | | | | 17.1 | B351 | VERBAL WARNING | 8/25/19 0:30 a | 8/25/2019 | 12:30:54 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900453 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 375 | 375 | 0 | 0 | 375 | 0.0 | 0.0 | | | | | 6.3 | B238 | VERBAL WARNING | 8/25/19 0:37 a | 8/25/2019 | 12:37:57 AM | FIELD | -119.211107 | 40.770912 | 25 | 1 |
| BMAN1900454 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 985 | 985 | 0 | 0 | 985 | 0.0 | 0.0 | | | | | 16.4 | B351 | VERBAL WARNING | 8/25/19 0:46 a | 8/25/2019 | 12:46:10 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900455 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 365 | 365 | 0 | 0 | 365 | 0.0 | 0.0 | | | | | 6.1 | B246 | VERBAL WARNING | 8/25/19 0:48 a | 8/25/2019 | 12:48:14 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900456 | BLM | TRAFFIC STOP | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 530 | 530 | 0 | 0 | 530 | 0.0 | 0.0 | | | | | 8.8 | B238 | VERBAL WARNING | 8/25/19 0:50 a | 8/25/2019 | 12:50:58 AM | FIELD | -119.213649 | 40.771563 | 25 | 1 |
| BMAN1900457 | BLM | TRAFFIC STOP | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3929 | 3929 | 0 | 0 | 3929 | 0.0 | 0.0 | | | | | 65.5 | B237 | CITATION | 8/25/19 0:58 a | 8/25/2019 | 12:58:01 AM | FIELD | -119.226171 | 40.78391 | 25 | 1 |
| BMAN1900458 | BLM | REQUEST BRC | @The Man | 3 O'Clock Response Area | CREATE | 292 | -292 | | 0 | | 11706 | 11706 | | | 11414 | -4.9 | 0.0 | -4.9 | | | | 190.2 | | | 8/25/19 1:12 a | 8/25/2019 | 01:12:24 AM | OTHER | -119.205841 | 40.78598 | 25 | 1 |
| BMAN1900459 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6771 | 6771 | 0 | 0 | 6771 | 0.0 | 0.0 | | | | | 112.9 | B366 | CITATION | 8/25/19 1:22 a | 8/25/2019 | 01:22:49 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900460 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 334 | 334 | 0 | 0 | 334 | 0.0 | 0.0 | | | | | 5.6 | B359 | NO ACTION | 8/25/19 1:30 a | 8/25/2019 | 01:30:15 AM | FIELD | -119.220311 | 40.774932 | 25 | 1 |
| BMAN1900461 | BLM | TRAFFIC STOP | 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 599 | 599 | 0 | 0 | 599 | 0.0 | 0.0 | | | | | 10.0 | B241 | NO ACTION | 8/25/19 1:31 a | 8/25/2019 | 01:31:42 AM | FIELD | -119.211557 | 40.781617 | 25 | 1 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1900462 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 864 | 864 | 0 | 0 | 864 | 0.0 | 0.0 | | | | | 14.4 | B247 | VERBAL WARNING | 8/25/19 1:34 a | 8/25/2019 | 01:34:42 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900463 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 402 | 402 | 0 | 0 | 402 | 0.0 | 0.0 | | | | | 6.7 | B246 | VERBAL WARNING | 8/25/19 1:35 a | 8/25/2019 | 01:35:56 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900464 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 480 | 480 | 0 | 0 | 480 | 0.0 | 0.0 | | | | | 8.0 | B235 | VERBAL WARNING | 8/25/19 1:38 a | 8/25/2019 | 01:38:12 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900465 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 296 | 296 | 0 | 0 | 296 | 0.0 | 0.0 | | | | | 4.9 | B356 | VERBAL WARNING | 8/25/19 1:51 a | 8/25/2019 | 01:51:10 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900466 | BLM | REQUEST BRC | @Gate Road | Gate Road Response Area | CREATE | 116 | -116 | | 0 | | 4098 | 4098 | | | 3982 | -1.9 | 0.0 | -1.9 | | | | 66.4 | | NO ACTION | 8/25/19 2:15 a | 8/25/2019 | 02:15:40 AM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900467 | BLM | TRAFFIC STOP | @Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | B357 | VERBAL WARNING | 8/25/19 2:28 a | 8/25/2019 | 02:28:06 AM | FIELD | -119.222929 | 40.773108 | 25 | 1 |
| BMAN1900468 | BLM | PUBLIC CONTACT | : JOC | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1552 | 1552 | 0 | 0 | 1552 | 0.0 | 0.0 | | | | | 25.9 | B361 | PUBLIC ASSIST | 8/25/19 2:38 a | 8/25/2019 | 02:38:37 AM | FIELD | -119.251315 | 40.770424 | 25 | 1 |
| BMAN1900469 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 226 | 226 | 0 | 0 | 226 | 0.0 | 0.0 | | | | | 3.8 | B356 | VERBAL WARNING | 8/25/19 2:39 a | 8/25/2019 | 02:39:20 AM | FIELD | -119.218291 | 40.773591 | 25 | 1 |
| BMAN1900470 | BLM | PUBLIC CONTACT | Point 1 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6460 | 6460 | 0 | 0 | 6460 | 0.0 | 0.0 | | | | | 107.7 | P368 | PUBLIC ASSIST | 8/25/19 2:39 a | 8/25/2019 | 02:39:22 AM | FIELD | -119.233974 | 40.78214 | 25 | 1 |
| BMAN1900471 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 0 | 0 | 38 | 0.0 | 0.0 | | | | | 0.6 | B364 | NO ACTION | 8/25/19 2:48 a | 8/25/2019 | 02:48:46 AM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900472 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 673 | 673 | 0 | 0 | 673 | 0.0 | 0.0 | | | | | 11.2 | B355 | VERBAL WARNING | 8/25/19 2:49 a | 8/25/2019 | 02:49:39 AM | FIELD | -119.219931 | 40.773334 | 25 | 1 |
| BMAN1900473 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 396 | 396 | 0 | 0 | 396 | 0.0 | 0.0 | | | | | 6.6 | B351 | VERBAL WARNING | 8/25/19 2:52 a | 8/25/2019 | 02:52:33 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900474 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1316 | 1316 | 0 | 0 | 1316 | 0.0 | 0.0 | | | | | 21.9 | B353 | VERBAL WARNING | 8/25/19 2:56 a | 8/25/2019 | 02:56:37 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900475 | BLM | ASSIST | @530 L | 3 O'clock Response Area | CREATE | 58 | 5 | 63 | 5 | 68 | 81 | 149 | 5 | 10 | 91 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 1.4 | B356 | PUBLIC ASSIST | 8/25/19 3:06 a | 8/25/2019 | 03:06:23 AM | FIELD | -119.216057 | 40.772461 | 25 | 1 |
| BMAN1900476 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1201 | 1201 | 0 | 0 | 1201 | 0.0 | 0.0 | | | | | 20.0 | B352 | VERBAL WARNING | 8/25/19 3:07 a | 8/25/2019 | 03:07:52 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900477 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7601 | 7601 | 0 | 0 | 7601 | 0.0 | 0.0 | | | | | 126.7 | B364 | CITATION | 8/25/19 3:09 a | 8/25/2019 | 03:09:05 AM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| BMAN1900478 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | B364 | NO ACTION | 8/25/19 3:13 a | 8/25/2019 | 03:13:41 AM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| BMAN1900479 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 445 | 445 | 0 | 0 | 445 | 0.0 | 0.0 | | | | | 7.4 | B357 | VERBAL WARNING | 8/25/19 3:16 a | 8/25/2019 | 03:16:29 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900480 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3035 | 3035 | 0 | 0 | 3035 | 0.0 | 0.0 | | | | | 50.6 | B356 | CITATION | 8/25/19 3:19 a | 8/25/2019 | 03:19:51 AM | FIELD | -119.216057 | 40.772461 | 25 | 1 |
| BMAN1900481 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 204 | 204 | 0 | 0 | 204 | 0.0 | 0.0 | | | | | 3.4 | B357 | NO ACTION | 8/25/19 3:36 a | 8/25/2019 | 03:36:12 AM | FIELD | -119.248468 | 40.766504 | 25 | 1 |
| BMAN1900482 | BLM | TRAFFIC STOP | @530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2569 | 2569 | 0 | 0 | 2569 | 0.0 | 0.0 | | | | | 42.8 | P368 | CITATION | 8/25/19 3:40 a | 8/25/2019 | 03:40:46 AM | FIELD | -119.216057 | 40.772461 | 25 | 1 |
| BMAN1900483 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4925 | 4925 | 0 | 0 | 4925 | 0.0 | 0.0 | | | | | 82.1 | B351 | CITATION | 8/25/19 3:43 a | 8/25/2019 | 03:43:32 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900484 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5366 | 5366 | 0 | 0 | 5366 | 0.0 | 0.0 | | | | | 89.4 | B366 | CITATION | 8/25/19 3:49 a | 8/25/2019 | 03:49:30 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900485 | BLM | PUBLIC CONTACT | 12 Mile Access Point | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3164 | 3164 | 0 | 0 | 3164 | 0.0 | 0.0 | | | | | 52.7 | P368 | CITATION | 8/25/19 4:40 a | 8/25/2019 | 04:40:44 AM | FIELD | -119.261983 | 40.771873 | 25 | 1 |
| BMAN1900486 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 290 | 290 | 0 | 0 | 290 | 0.0 | 0.0 | | | | | 4.8 | B363 | VERBAL WARNING | 8/25/19 4:42 a | 8/25/2019 | 04:42:27 AM | FIELD | -119.22358 | 40.778155 | 25 | 1 |
| BMAN1900487 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 306 | 306 | 0 | 0 | 306 | 0.0 | 0.0 | | | | | 5.1 | B357 | VERBAL WARNING | 8/25/19 5:31 a | 8/25/2019 | 05:31:58 AM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900488 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 302 | 302 | 0 | 0 | 302 | 0.0 | 0.0 | | | | | 5.0 | B116 | VERBAL WARNING | 8/25/19 6:19 a | 8/25/2019 | 06:19:05 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900489 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 312 | 312 | 0 | 0 | 312 | 0.0 | 0.0 | | | | | 5.2 | B123 | VERBAL WARNING | 8/25/19 6:20 a | 8/25/2019 | 06:20:45 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900490 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | B124 | VERBAL WARNING | 8/25/19 6:25 a | 8/25/2019 | 06:25:14 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900491 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 622 | 622 | 0 | 0 | 622 | 0.0 | 0.0 | | | | | 10.4 | B115 | VERBAL WARNING | 8/25/19 6:29 a | 8/25/2019 | 06:29:53 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900492 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2095 | 2095 | 0 | 0 | 2095 | 0.0 | 0.0 | | | | | 34.9 | B122 | CITATION | 8/25/19 6:31 a | 8/25/2019 | 06:31:41 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900493 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1097 | 1097 | 0 | 0 | 1097 | 0.0 | 0.0 | | | | | 18.3 | B124 | CITATION | 8/25/19 6:36 a | 8/25/2019 | 06:36:52 AM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900494 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1271 | 1271 | 0 | 0 | 1271 | 0.0 | 0.0 | | | | | 21.2 | B114 | VERBAL WARNING | 8/25/19 6:42 a | 8/25/2019 | 06:42:39 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900495 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 544 | 544 | 0 | 0 | 544 | 0.0 | 0.0 | | | | | 9.1 | B115 | VERBAL WARNING | 8/25/19 6:48 a | 8/25/2019 | 06:48:42 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900496 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 855 | 855 | 0 | 0 | 855 | 0.0 | 0.0 | | | | | 14.3 | B117 | CITATION | 8/25/19 6:50 a | 8/25/2019 | 06:50:30 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900497 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 371 | 371 | 0 | 0 | 371 | 0.0 | 0.0 | | | | | 6.2 | B116 | VERBAL WARNING | 8/25/19 6:57 a | 8/25/2019 | 06:57:21 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900498 | BLM | TRAFFIC STOP | @The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 810 | 810 | 0 | 0 | 810 | 0.0 | 0.0 | | | | | 13.5 | I401 | VERBAL WARNING | 8/25/19 7:01 a | 8/25/2019 | 07:01:05 AM | FIELD | -119.205841 | 40.78598 | 25 | 1 |
| BMAN1900499 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 499 | 499 | 0 | 0 | 499 | 0.0 | 0.0 | | | | | 8.3 | B115 | VERBAL WARNING | 8/25/19 7:05 a | 8/25/2019 | 07:05:35 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900500 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 309 | 309 | 0 | 0 | 309 | 0.0 | 0.0 | | | | | 5.2 | B114 | VERBAL WARNING | 8/25/19 7:09 a | 8/25/2019 | 07:09:08 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900501 | BLM | TRAFFIC STOP | : 545 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2188 | 2188 | 0 | 0 | 2188 | 0.0 | 0.0 | | | | | 36.5 | B126 | CITATION | 8/25/19 7:09 a | 8/25/2019 | 07:09:23 AM | FIELD | -119.214827 | 40.777038 | 25 | 1 |
| BMAN1900502 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 783 | 783 | 0 | 0 | 783 | 0.0 | 0.0 | | | | | 13.1 | B124 | CITATION | 8/25/19 7:17 a | 8/25/2019 | 07:17:33 AM | FIELD | -119.225684 | 40.770725 | 25 | 1 |
| BMAN1900503 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 358 | 358 | 0 | 0 | 358 | 0.0 | 0.0 | | | | | 6.0 | B114 | VERBAL WARNING | 8/25/19 7:19 a | 8/25/2019 | 07:19:48 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900504 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 897 | 897 | 0 | 0 | 897 | 0.0 | 0.0 | | | | | 15.0 | B115 | VERBAL WARNING | 8/25/19 7:20 a | 8/25/2019 | 07:20:17 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900505 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 281 | 281 | 0 | 0 | 281 | 0.0 | 0.0 | | | | | 4.7 | B116 | VERBAL WARNING | 8/25/19 7:21 a | 8/25/2019 | 07:21:45 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900506 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 236 | 236 | 0 | 0 | 236 | 0.0 | 0.0 | | | | | 3.9 | B129 | PUBLIC ASSIST | 8/25/19 7:21 a | 8/25/2019 | 07:21:53 AM | FIELD | -119.194569 | 40.783703 | 25 | 1 |
| BMAN1900507 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 190 | 190 | 0 | 0 | 190 | 0.0 | 0.0 | | | | | 3.2 | B123 | NO ACTION | 8/25/19 7:24 a | 8/25/2019 | 07:24:11 AM | FIELD | -119.248468 | 40.766504 | 25 | 1 |
| BMAN1900508 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B129 | PUBLIC ASSIST | 8/25/19 7:27 a | 8/25/2019 | 07:27:07 AM | FIELD | -119.213507 | 40.780137 | 25 | 1 |
| BMAN1900509 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 822 | 822 | 0 | 0 | 822 | 0.0 | 0.0 | | | | | 13.7 | B124 | VERBAL WARNING | 8/25/19 7:38 a | 8/25/2019 | 07:38:17 AM | FIELD | -119.225684 | 40.770725 | 25 | 1 |
| BMAN1900510 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | B123 | VERBAL WARNING | 8/25/19 7:40 a | 8/25/2019 | 07:40:32 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900511 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 515 | 515 | 0 | 0 | 515 | 0.0 | 0.0 | | | | | 8.6 | B115 | VERBAL WARNING | 8/25/19 7:42 a | 8/25/2019 | 07:42:03 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900512 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 588 | 588 | 0 | 0 | 588 | 0.0 | 0.0 | | | | | 9.8 | B117 | VERBAL WARNING | 8/25/19 7:46 a | 8/25/2019 | 07:46:41 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900513 | BLM | TRAFFIC STOP | : Station 5 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 244 | 244 | 0 | 0 | 244 | 0.0 | 0.0 | | | | | 4.1 | B116 | VERBAL WARNING | 8/25/19 7:47 a | 8/25/2019 | 07:47:31 AM | FIELD | -119.211357 | 40.768114 | 25 | 1 |
| BMAN1900514 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 413 | 413 | 0 | 0 | 413 | 0.0 | 0.0 | | | | | 6.9 | B115 | VERBAL WARNING | 8/25/19 7:55 a | 8/25/2019 | 07:55:45 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900516 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1940 | 1940 | 0 | 0 | 1940 | 0.0 | 0.0 | | | | | 32.3 | B124 | CITATION | 8/25/19 8:00 a | 8/25/2019 | 08:00:50 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900517 | BLM | TRAFFIC STOP | @Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1114 | 1114 | 0 | 0 | 1114 | 0.0 | 0.0 | | | | | 18.6 | P128 | CITATION | 8/25/19 8:05 a | 8/25/2019 | 08:05:27 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900518 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 327 | 327 | 0 | 0 | 327 | 0.0 | 0.0 | | | | | 5.5 | B123 | VERBAL WARNING | 8/25/19 8:17 a | 8/25/2019 | 08:17:44 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900519 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 558 | 558 | 0 | 0 | 558 | 0.0 | 0.0 | | | | | 9.3 | B124 | CITATION | 8/25/19 8:31 a | 8/25/2019 | 08:31:38 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900520 | BLM | PUBLIC CONTACT | : 630 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1360 | 1360 | 0 | 0 | 1360 | 0.0 | 0.0 | | | | | 22.7 | B120 | PUBLIC ASSIST | 8/25/19 8:32 a | 8/25/2019 | 08:32:32 AM | FIELD | -119.21774 | 40.780732 | 25 | 1 |
| BMAN1900521 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 623 | 623 | 0 | 0 | 623 | 0.0 | 0.0 | | | | | 10.4 | B114 | VERBAL WARNING | 8/25/19 8:32 a | 8/25/2019 | 08:32:39 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900522 | BLM | TRAFFIC STOP | @1000 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3288 | 3288 | 0 | 0 | 3288 | 0.0 | 0.0 | | | | | 54.8 | B111 | NO ACTION | 8/25/19 8:35 a | 8/25/2019 | 08:35:41 AM | FIELD | -119.210608 | 40.799387 | 25 | 1 |
| BMAN1900523 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 564 | 564 | 0 | 0 | 564 | 0.0 | 0.0 | | | | | 9.4 | B115 | VERBAL WARNING | 8/25/19 8:39 a | 8/25/2019 | 08:39:48 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900524 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 738 | 738 | 0 | 0 | 738 | 0.0 | 0.0 | | | | | 12.3 | B124 | CITATION | 8/25/19 8:46 a | 8/25/2019 | 08:46:29 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900526 | BLM | REQUEST BRC | @Apex | Gate Road Response Area | CREATE | 90 | -90 | | 0 | | 3503 | 3503 | | | 3413 | -1.5 | 0.0 | -1.5 | | | | 56.9 | | NO ACTION | 8/25/19 8:51 a | 8/25/2019 | 08:51:29 AM | 911 | -119.240188 | 40.766166 | 25 | 1 |
| BMAN1900525 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 404 | 404 | 0 | 0 | 404 | 0.0 | 0.0 | | | | | 6.7 | B116 | VERBAL WARNING | 8/25/19 8:51 a | 8/25/2019 | 08:51:33 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900527 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1165 | 1165 | 0 | 0 | 1165 | 0.0 | 0.0 | | | | | 19.4 | B124 | CITATION | 8/25/19 9:09 a | 8/25/2019 | 09:09:44 AM | FIELD | -119.225684 | 40.770725 | 25 | 1 |
| BMAN1900528 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 869 | 869 | 0 | 0 | 869 | 0.0 | 0.0 | | | | | 14.5 | B115 | VERBAL WARNING | 8/25/19 9:10 a | 8/25/2019 | 09:10:37 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900531 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B114 | VERBAL WARNING | 8/25/19 9:26 a | 8/25/2019 | 09:26:22 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900532 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 0 | 0 | 32 | 0.0 | 0.0 | | | | | 0.5 | B122 | NO ACTION | 8/25/19 9:31 a | 8/25/2019 | 09:31:02 AM | FIELD | -119.225684 | 40.770725 | 25 | 1 |
| BMAN1900533 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 45 | 45 | 0 | 0 | 45 | 0.0 | 0.0 | | | | | 0.8 | B122 | NO ACTION | 8/25/19 9:37 a | 8/25/2019 | 09:37:05 AM | FIELD | -119.225684 | 40.770725 | 25 | 1 |
| BMAN1900534 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 373 | 373 | 0 | 0 | 373 | 0.0 | 0.0 | | | | | 6.2 | B123 | VERBAL WARNING | 8/25/19 9:41 a | 8/25/2019 | 09:41:53 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| T-147541 | BLM | TEST | :TEST | 9 O'clock Response Area | | | 0 | | 0 | | 45 | 45 | | | | 0.0 | 0.0 | | | | | 0.0 | | | 8/25/19 9:44 a | 8/25/2019 | 09:44:47 AM | DISPATCH | 0.0 | 0.0 | 25 | 1 |
| BMAN1900535 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | B129 | NO ACTION | 8/25/19 9:45 a | 8/25/2019 | 09:45:04 AM | FIELD | -119.218291 | 40.773591 | 25 | 1 |
| BMAN1900536 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 118 | 118 | 0 | 0 | 118 | 0.0 | 0.0 | | | | | 2.0 | B122 | NO ACTION | 8/25/19 9:45 a | 8/25/2019 | 09:45:26 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900537 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 343 | 343 | 0 | 0 | 343 | 0.0 | 0.0 | | | | | 5.7 | B114 | VERBAL WARNING | 8/25/19 9:49 a | 8/25/2019 | 09:49:02 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900538 | BLM | ASSIST | @415 L | 3 O'clock Response Area | CREATE | 69 | 67 | 136 | 316 | 452 | 2345 | 2797 | 67 | 383 | 2728 | 1.1 | 5.3 | 1.1 | 1.1 | 5.3 | 5.3 | 39.1 | C138 | NO ACTION | 8/25/19 9:49 a | 8/25/2019 | 09:49:37 AM | 911 | -119.203121 | 40.770528 | 25 | 1 |
| BMAN1900539 | BLM | PATROL CHECK | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10902 | 10902 | 0 | 0 | 10902 | 0.0 | 0.0 | | | | | 181.7 | B112 | NO ACTION | 8/25/19 9:56 a | 8/25/2019 | 09:56:07 AM | FIELD | -119.209047 | 40.779429 | 25 | 1 |
| BMAN1900540 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 233 | 233 | 0 | 0 | 233 | 0.0 | 0.0 | | | | | 3.9 | B123 | VERBAL WARNING | 8/25/19 10:18 a | 8/25/2019 | 10:18:22 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900541 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2422 | 2422 | 0 | 0 | 2422 | 0.0 | 0.0 | | | | | 40.4 | B113 | LE ASSIST | 8/25/19 10:32 a | 8/25/2019 | 10:32:35 AM | FIELD | -119.199494 | 40.79081 | 25 | 1 |
| BMAN1900542 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 531 | 531 | 0 | 0 | 531 | 0.0 | 0.0 | | | | | 8.9 | B124 | VERBAL WARNING | 8/25/19 10:35 a | 8/25/2019 | 10:35:04 AM | FIELD | -119.225684 | 40.770725 | 25 | 1 |
| BMAN1900543 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 512 | 512 | 0 | 0 | 512 | 0.0 | 0.0 | | | | | 8.5 | B117 | VERBAL WARNING | 8/25/19 10:35 a | 8/25/2019 | 10:35:40 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900544 | BLM | PUBLIC CONTACT | : 330 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B126 | PUBLIC ASSIST | 8/25/19 10:44 a | 8/25/2019 | 10:44:49 AM | FIELD | -119.198412 | 40.776246 | 25 | 1 |
| BMAN1900545 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1969 | 1969 | 0 | 0 | 1969 | 0.0 | 0.0 | | | | | 32.8 | B115 | VERBAL WARNING RPT | 8/25/19 10:45 a | 8/25/2019 | 10:45:47 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900546 | BLM | PUBLIC CONTACT | : 430 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 382 | 382 | 0 | 0 | 382 | 0.0 | 0.0 | | | | | 6.4 | SD3 | NO ACTION | 8/25/19 10:50 a | 8/25/2019 | 10:50:07 AM | FIELD | -119.20581 | 40.774727 | 25 | 1 |
| BMAN1900547 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 367 | 367 | 0 | 0 | 367 | 0.0 | 0.0 | | | | | 6.1 | B117 | VERBAL WARNING | 8/25/19 10:53 a | 8/25/2019 | 10:53:19 AM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900548 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 597 | 597 | 0 | 0 | 597 | 0.0 | 0.0 | | | | | 10.0 | B116 | VERBAL FUEL STORAGE | 8/25/19 11:09 a | 8/25/2019 | 11:09:01 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900549 | BLM | REQUEST LE | @Will Call Lot | Outside Event Response Area | CREATE | 60 | 99 | 159 | 149 | 308 | 632 | 940 | 99 | 248 | 880 | 1.7 | 2.5 | 1.7 | 1.7 | 2.5 | 2.5 | 10.5 | B116 | LE ASSIST | 8/25/19 11:17 a | 8/25/2019 | 11:17:42 AM | 911 | -119.240974 | 40.764919 | 25 | 1 |
| BMAN1900550 | BLM | TRAFFIC STOP | : Gate Road MM 1: | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 504 | 504 | 0 | 0 | 504 | 0.0 | 0.0 | | | | | 8.4 | B117 | VERBAL WARNING | 8/25/19 11:26 a | 8/25/2019 | 11:26:29 AM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900551 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 876 | 876 | 0 | 0 | 876 | 0.0 | 0.0 | | | | | 14.6 | B124 | CITATION | 8/25/19 11:39 a | 8/25/2019 | 11:39:48 AM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900552 | BLM | PUBLIC CONTACT | : Trego Hot Springs | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 39 | 0.0 | 0.0 | | | | | 0.7 | P128 | PUBLIC ASSIST | 8/25/19 11:56 a | 8/25/2019 | 11:56:24 AM | FIELD | -119.115888 | 40.771481 | 25 | 1 |
| BMAN1900553 | BLM | PUBLIC CONTACT | : Trego Hot Springs | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 284 | 284 | 0 | 0 | 284 | 0.0 | 0.0 | | | | | 4.7 | P128 | VERBAL WARNING | 8/25/19 11:57 a | 8/25/2019 | 11:57:22 AM | FIELD | -119.115888 | 40.771481 | 25 | 1 |
| BMAN1900554 | BLM | ASSIST | @Highway 447 (State | Outside Event Response Area | CREATE | 190 | 79 | 269 | 1006 | 1275 | 11163 | 12438 | 79 | 1085 | 12248 | 1.3 | 16.8 | 1.3 | 1.3 | 16.8 | 16.8 | 186.1 | C103 | PUBLIC ASSIST | 8/25/19 12:07 a | 8/25/2019 | 12:07:54 PM | DISPATCH | -119.260834 | 40.766244 | 25 | 1 |
| BMAN1900555 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 423 | 423 | 0 | 0 | 423 | 0.0 | 0.0 | | | | | 7.1 | B114 | VERBAL WARNING | 8/25/19 12:18 a | 8/25/2019 | 12:18:35 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900556 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 489 | 489 | 0 | 0 | 489 | 0.0 | 0.0 | | | | | 8.2 | B113 | VERBAL WARNING | 8/25/19 12:32 a | 8/25/2019 | 12:32:36 PM | FIELD | -119.239918 | 40.766034 | 25 | 1 |
| BMAN1901079 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 12:43 a | 8/25/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901080 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 12:43 a | 8/25/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901081 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 12:43 a | 8/25/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901082 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 12:43 a | 8/25/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901083 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 12:43 a | 8/25/2019 | 12:43:53 PM | FIELD | -119.209047 | 40.779429 | 25 | 1 |
| BMAN1900557 | BLM | ASSIST | @Highway 447 (State | Outside Event Response Area | CREATE | 222 | 1673 | 1895 | -1895 | | 2658 | 2658 | 1673 | | 2436 | 27.9 | -31.6 | 27.9 | 27.9 | -31.6 | -31.6 | 40.6 | C101 | NO ACTION | 8/25/19 12:58 a | 8/25/2019 | 12:58:31 PM | DISPATCH | -119.260834 | 40.766244 | 25 | 1 |
| BMAN1901092 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901093 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901094 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901095 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901096 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901097 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901098 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901099 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901100 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901101 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1901102 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901103 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901104 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901105 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901106 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:05 a | 8/25/2019 | 01:05:05 PM | FIELD | -119.209047 | 40.779429 | 25 | 1 |
| BMAN1901213 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901214 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901215 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901216 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901217 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901218 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901219 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901220 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901221 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901222 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901223 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901224 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901225 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901226 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901227 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901228 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901229 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901230 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901231 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901232 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901233 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:11 a | 8/25/2019 | 01:11:45 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901234 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901235 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901236 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901237 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901238 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901239 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901240 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901241 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901242 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901243 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901244 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901245 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901246 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901247 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901248 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901249 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901250 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901251 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901252 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901253 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901254 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901255 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901256 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901257 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901258 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901259 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901260 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901261 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901262 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901263 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901264 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901265 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901266 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901267 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901268 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901269 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901270 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901271 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901272 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901273 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901274 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1901275 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/25/19 13:14 a | 8/25/2019 | 01:14:04 PM | FIELD | -119.20969 | 40.78015 | 25 | 1 |
| BMAN1900558 | BLM | PUBLIC CONTACT | @Center Camp: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3694 | 3694 | 0 | 0 | 3694 | 0.0 | 0.0 | | | | | 61.6 | | NO ACTION | 8/25/19 13:28 a | 8/25/2019 | 01:28:59 PM | FIELD | -119.213507 | 40.780137 | 25 | 1 |
| BMAN1900559 | BLM | PUBLIC CONTACT | Greeters | 9 O'clock Response Area | CREATE | 128 | 4 | 132 | 183 | 315 | 1254 | 1569 | 4 | 187 | 1441 | 0.1 | 3.1 | 0.1 | 0.1 | 3.1 | 3.1 | 20.9 | B129 | PUBLIC ASSIST | 8/25/19 13:41 a | 8/25/2019 | 01:41:30 PM | FIELD | -119.222929 | 40.773108 | 25 | 1 |
| BMAN1900560 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 228 | 228 | 0 | 0 | 228 | 0.0 | 0.0 | | | | | 3.8 | B127 | NO ACTION | 8/25/19 13:49 a | 8/25/2019 | 01:49:46 PM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900561 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 0 | 0 | 38 | 0.0 | 0.0 | | | | | 0.6 | B129 | NO ACTION | 8/25/19 14:17 a | 8/25/2019 | 02:17:05 PM | FIELD | -119.222929 | 40.773108 | 25 | 1 |
| BMAN1900562 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 822 | 822 | 0 | 0 | 822 | 0.0 | 0.0 | | | | | 13.7 | C145 | PUBLIC ASSIST | 8/25/19 14:24 a | 8/25/2019 | 02:24:16 PM | FIELD | -119.209666 | 40.779149 | 25 | 1 |
| BMAN1900563 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 308 | 308 | 0 | 0 | 308 | 0.0 | 0.0 | | | | | 5.1 | B100 | NO ACTION | 8/25/19 14:36 a | 8/25/2019 | 02:36:36 PM | FIELD | -119.216286 | 40.778006 | 25 | 1 |
| BMAN1900564 | BLM | INVESTIGATION | @715 I | 9 O'clock Response Area | CREATE | 204 | 170 | 374 | 1052 | 1426 | 6678 | 8104 | 170 | 1222 | 7900 | 2.8 | 17.5 | 2.8 | 2.8 | 17.5 | 17.5 | 111.3 | B121 | CITATION | 8/25/19 14:43 a | 8/25/2019 | 02:43:30 PM | Control1 | -119.22395 | 40.784137 | 25 | 1 |
| BMAN1900565 | BLM | TRAFFIC STOP | @900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 736 | 736 | 0 | 0 | 736 | 0.0 | 0.0 | | | | | 12.3 | C111 | VERBAL WARNING | 8/25/19 14:48 a | 8/25/2019 | 02:48:18 PM | FIELD | -119.215591 | 40.793358 | 25 | 1 |
| BMAN1900566 | BLM | PUBLIC CONTACT | : 12 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | C1 | PUBLIC ASSIST | 8/25/19 14:48 a | 8/25/2019 | 02:48:52 PM | FIELD | -119.261983 | 40.771873 | 25 | 1 |
| BMAN1900567 | BLM | TRAFFIC STOP | : 230 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | B115 | VERBAL WARNING | 8/25/19 14:49 a | 8/25/2019 | 02:49:30 PM | FIELD | -119.194821 | 40.781167 | 25 | 1 |
| BMAN1900568 | BLM | PUBLIC CONTACT | : 12 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | C1 | NO ACTION | 8/25/19 14:49 a | 8/25/2019 | 02:49:45 PM | FIELD | -119.261983 | 40.771873 | 25 | 1 |
| BMAN1900569 | BLM | PUBLIC CONTACT | : 12 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 34 | 0.0 | 0.0 | | | | | 0.6 | C1 | PUBLIC ASSIST | 8/25/19 14:50 a | 8/25/2019 | 02:50:04 PM | FIELD | -119.261983 | 40.771873 | 25 | 1 |
| BMAN1900570 | BLM | PUBLIC CONTACT | : 230 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 286 | 286 | 0 | 0 | 286 | 0.0 | 0.0 | | | | | 4.8 | B115 | NO ACTION | 8/25/19 14:57 a | 8/25/2019 | 02:57:18 PM | FIELD | -119.194821 | 40.781167 | 25 | 1 |
| BMAN1900571 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 232 | 232 | 0 | 0 | 232 | 0.0 | 0.0 | | | | | 3.9 | B112 | VERBAL WARNING | 8/25/19 15:12 a | 8/25/2019 | 03:12:22 PM | FIELD | -119.222929 | 40.773108 | 25 | 1 |
| BMAN1900572 | BLM | PUBLIC CONTACT | : 800 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B126 | PUBLIC ASSIST | 8/25/19 16:16 a | 8/25/2019 | 04:16:26 PM | FIELD | -119.217114 | 40.788256 | 25 | 1 |
| BMAN1900573 | BLM | PUBLIC CONTACT | : D Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1530 | 1530 | 0 | 0 | 1530 | 0.0 | 0.0 | | | | | 25.5 | B125 | PUBLIC ASSIST | 8/25/19 16:26 a | 8/25/2019 | 04:26:40 PM | FIELD | -119.239693 | 40.764182 | 25 | 1 |
| BMAN1900574 | BLM | PUBLIC CONTACT | : 530 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | C138 | PUBLIC ASSIST | 8/25/19 16:35 a | 8/25/2019 | 04:35:15 PM | FIELD | -119.210338 | 40.780031 | 25 | 1 |
| BMAN1900575 | BLM | PUBLIC CONTACT | : D Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | P128 | PUBLIC ASSIST | 8/25/19 16:42 a | 8/25/2019 | 04:42:14 PM | FIELD | -119.239693 | 40.764182 | 25 | 1 |
| BMAN1900576 | BLM | PUBLIC CONTACT | : 930 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B238 | PUBLIC ASSIST | 8/25/19 16:52 a | 8/25/2019 | 04:52:44 PM | FIELD | -119.210372 | 40.791915 | 25 | 1 |
| BMAN1900577 | BLM | PUBLIC CONTACT | @1 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 41 | 41 | 0 | 0 | 41 | 0.0 | 0.0 | | | | | 0.7 | B239 | PUBLIC ASSIST | 8/25/19 16:53 a | 8/25/2019 | 04:53:08 PM | FIELD | -119.203398 | 40.786475 | 25 | 1 |
| BMAN1900578 | BLM | PUBLIC CONTACT | : 400 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B247 | PUBLIC ASSIST | 8/25/19 17:04 a | 8/25/2019 | 05:04:38 PM | FIELD | -119.202799 | 40.777422 | 25 | 1 |
| BMAN1900579 | BLM | PUBLIC CONTACT | : 330 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B241 | PUBLIC ASSIST | 8/25/19 17:29 a | 8/25/2019 | 05:29:21 PM | FIELD | -119.195894 | 40.772946 | 25 | 1 |
| BMAN1900580 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 360 | 360 | 0 | 0 | 360 | 0.0 | 0.0 | | | | | 6.0 | B243 | VERBAL WARNING | 8/25/19 17:33 a | 8/25/2019 | 05:33:49 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900581 | BLM | TRAFFIC STOP | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 802 | 803 | 1 | 1 | 803 | 0.0 | 0.0 | 0.0 | 0.0 | | | 13.4 | B233 | VERBAL WARNING | 8/25/19 17:38 a | 8/25/2019 | 05:38:23 PM | FIELD | -119.220182 | 40.792241 | 25 | 1 |
| BMAN1900583 | BLM | TRAFFIC STOP | Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 452 | 452 | 0 | 0 | 452 | 0.0 | 0.0 | | | | | 7.5 | C105 | VERBAL WARNING | 8/25/19 17:38 a | 8/25/2019 | 05:38:54 PM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900584 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 165 | 165 | 0 | 0 | 165 | 0.0 | 0.0 | | | | | 2.8 | B243 | NO ACTION | 8/25/19 17:42 a | 8/25/2019 | 05:42:19 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900585 | BLM | REQUEST LE | @635 A | 9 O'clock Response Area | CREATE | 61 | 80 | 141 | 729 | 870 | 3800 | 4670 | 80 | 809 | 4609 | 1.3 | 12.2 | 1.3 | 1.3 | 12.2 | 12.2 | 63.3 | C111 | PUBLIC ASSIST | 8/25/19 17:50 a | 8/25/2019 | 05:50:06 PM | Control1 | -119.215246 | 40.782239 | 25 | 1 |
| BMAN1900586 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 506 | 506 | 0 | 0 | 506 | 0.0 | 0.0 | | | | | 8.4 | B243 | NO ACTION | 8/25/19 17:52 a | 8/25/2019 | 05:52:13 PM | FIELD | -119.248468 | 40.766504 | 25 | 1 |
| BMAN1900588 | BLM | PUBLIC CONTACT | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B238 | PUBLIC ASSIST | 8/25/19 17:55 a | 8/25/2019 | 05:55:15 PM | FIELD | -119.217561 | 40.794849 | 25 | 1 |
| BMAN1900589 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1222 | 1222 | 0 | 0 | 1222 | 0.0 | 0.0 | | | | | 20.4 | B235 | CITATION | 8/25/19 17:58 a | 8/25/2019 | 05:58:51 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900590 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 370 | 370 | 0 | 0 | 370 | 0.0 | 0.0 | | | | | 6.2 | C112 | NO ACTION | 8/25/19 18:01 a | 8/25/2019 | 06:01:02 PM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900591 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 355 | 355 | 0 | 0 | 355 | 0.0 | 0.0 | | | | | 5.9 | B244 | VERBAL WARNING | 8/25/19 18:04 a | 8/25/2019 | 06:04:20 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900592 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 867 | 867 | 0 | 0 | 867 | 0.0 | 0.0 | | | | | 14.5 | C112 | VERBAL WARNING | 8/25/19 18:10 a | 8/25/2019 | 06:10:02 PM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900593 | BLM | TRAFFIC STOP | : 430 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 378 | 378 | 0 | 0 | 378 | 0.0 | 0.0 | | | | | 6.3 | B247 | VERBAL WARNING | 8/25/19 18:18 a | 8/25/2019 | 06:18:50 PM | FIELD | -119.205798 | 40.77039 | 25 | 1 |
| BMAN1900594 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 247 | 247 | 0 | 0 | 247 | 0.0 | 0.0 | | | | | 4.1 | B236 | VERBAL WARNING | 8/25/19 18:21 a | 8/25/2019 | 06:21:38 PM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900595 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 987 | 987 | 0 | 0 | 987 | 0.0 | 0.0 | | | | | 16.5 | B243 | CITATION | 8/25/19 18:26 a | 8/25/2019 | 06:26:27 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900596 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 603 | 603 | 0 | 0 | 603 | 0.0 | 0.0 | | | | | 10.1 | B242 | VERBAL WARNING | 8/25/19 18:30 a | 8/25/2019 | 06:30:04 PM | FIELD | -119.218291 | 40.773591 | 25 | 1 |
| BMAN1900597 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 448 | 448 | 0 | 0 | 448 | 0.0 | 0.0 | | | | | 7.5 | B244 | VERBAL WARNING | 8/25/19 18:35 a | 8/25/2019 | 06:35:03 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900598 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 313 | 313 | 0 | 0 | 313 | 0.0 | 0.0 | | | | | 5.2 | K231 | VERBAL WARNING | 8/25/19 18:38 a | 8/25/2019 | 06:38:39 PM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900599 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2117 | 2117 | 0 | 0 | 2117 | 0.0 | 0.0 | | | | | 35.3 | C105 | VERBAL WARNING | 8/25/19 18:42 a | 8/25/2019 | 06:42:02 PM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900600 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7136 | 7136 | 0 | 0 | 7136 | 0.0 | 0.0 | | | | | 118.9 | B230 | CITATION | 8/25/19 18:43 a | 8/25/2019 | 06:43:22 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1900601 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | B243 | NO ACTION | 8/25/19 18:44 a | 8/25/2019 | 06:44:19 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900602 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7389 | 7389 | 0 | 0 | 7389 | 0.0 | 0.0 | | | | | 123.2 | I405 | LE ASSIST | 8/25/19 18:47 a | 8/25/2019 | 06:47:35 PM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900603 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3504 | 3504 | 0 | 0 | 3504 | 0.0 | 0.0 | | | | | 58.4 | B243 | CITATION | 8/25/19 18:51 a | 8/25/2019 | 06:51:36 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900604 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 92 | 92 | 0 | 0 | 92 | 0.0 | 0.0 | | | | | 1.5 | B242 | NO ACTION | 8/25/19 19:00 a | 8/25/2019 | 07:00:01 PM | FIELD | -119.216057 | 40.772461 | 25 | 1 |
| BMAN1900605 | BLM | TRAFFIC STOP | : 530 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3248 | 3248 | 0 | 0 | 3248 | 0.0 | 0.0 | | | | | 54.1 | B242 | CITATION | 8/25/19 19:03 a | 8/25/2019 | 07:03:46 PM | FIELD | -119.215715 | 40.772914 | 25 | 1 |
| BMAN1900606 | BLM | PUBLIC CONTACT | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B247 | PUBLIC ASSIST | 8/25/19 19:07 a | 8/25/2019 | 07:07:28 PM | FIELD | -119.211107 | 40.770912 | 25 | 1 |
| BMAN1900607 | BLM | PUBLIC CONTACT | : JOC | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 78 | 78 | 0 | 0 | 78 | 0.0 | 0.0 | | | | | 1.3 | P368 | NO ACTION | 8/25/19 19:09 a | 8/25/2019 | 07:09:25 PM | FIELD | -119.251315 | 40.770424 | 25 | 1 |
| BMAN1900608 | BLM | PUBLIC CONTACT | : 400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 616 | 616 | 0 | 0 | 616 | 0.0 | 0.0 | | | | | 10.3 | B239 | WRITTEN WARNING | 8/25/19 19:14 a | 8/25/2019 | 07:14:47 PM | FIELD | -119.200671 | 40.771433 | 25 | 1 |
| BMAN1900609 | BLM | PUBLIC CONTACT | : 330 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B232 | PUBLIC ASSIST | 8/25/19 19:34 a | 8/25/2019 | 07:34:31 PM | FIELD | -119.197543 | 40.775107 | 25 | 1 |
| BMAN1900610 | BLM | COMPLIANCE CHECK | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 32 | 33 | 1 | 1 | 33 | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.5 | B239 | VERBAL WARNING | 8/25/19 19:54 a | 8/25/2019 | 07:54:45 PM | FIELD | -119.200492 | 40.77093 | 25 | 1 |
| BMAN1900611 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 654 | 654 | 0 | 0 | 654 | 0.0 | 0.0 | | | | | 10.9 | B237 | VERBAL WARNING | 8/25/19 19:58 a | 8/25/2019 | 07:58:48 PM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900613 | BLM | ASSIST | @HWY 34 MM 10 | Outside Event Response Area | CREATE | 168 | 206 | 374 | -374 | | 2075 | 2075 | 206 | | 1907 | 3.4 | -6.2 | 3.4 | 3.4 | -6.2 | -6.2 | 31.8 | C105 | NO ACTION | 8/25/19 20:07 a | 8/25/2019 | 08:07:27 PM | 911 | -119.26710129 | 40.757400014 | 25 | 1 |
| BMAN1900612 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 499 | 499 | 0 | 0 | 499 | 0.0 | 0.0 | | | | | 8.3 | B235 | VERBAL WARNING | 8/25/19 20:10 a | 8/25/2019 | 08:10:02 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900614 | BLM | REQUEST LE | @D Lot | Outside Event Response Area | CREATE | 66 | 319 | 385 | 409 | 794 | 2206 | 3000 | 319 | 728 | 2934 | 5.3 | 6.8 | 5.3 | 5.3 | 6.8 | 6.8 | 36.8 | B235 | CITATION | 8/25/19 20:14 a | 8/25/2019 | 08:14:08 PM | 911 | -119.239693 | 40.764182 | 25 | 1 |
| BMAN1900615 | BLM | TRAFFIC STOP | 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2408 | 2408 | 0 | 0 | 2408 | 0.0 | 0.0 | | | | | 40.1 | B237 | VERBAL WARNING RPT | 8/25/19 20:19 a | 8/25/2019 | 08:19:31 PM | FIELD | -119.22358 | 40.778155 | 25 | 1 |
| BMAN1900617 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 359 | 359 | 0 | 0 | 359 | 0.0 | 0.0 | | | | | 6.0 | B244 | VERBAL WARNING | 8/25/19 20:27 a | 8/25/2019 | 08:27:56 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900618 | BLM | REQUEST LE | @230 D | 3 O'clock Response Area | CREATE | 35 | 125 | 160 | 408 | 568 | 1253 | 1821 | 125 | 533 | 1786 | 2.1 | 6.8 | 2.1 | 2.1 | 6.8 | 6.8 | 20.9 | B247 | PUBLIC ASSIST | 8/25/19 20:35 a | 8/25/2019 | 08:35:00 PM | OTHER | -119.193913 | 40.78077 | 25 | 1 |
| BMAN1900619 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 605 | 605 | 0 | 0 | 605 | 0.0 | 0.0 | | | | | 10.1 | B356 | VERBAL WARNING | 8/25/19 20:42 a | 8/25/2019 | 08:42:51 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900620 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1096 | 1096 | 0 | 0 | 1096 | 0.0 | 0.0 | | | | | 18.3 | B361 | WRITTEN WARNING | 8/25/19 20:46 a | 8/25/2019 | 08:46:09 PM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900621 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 666 | 666 | 0 | 0 | 666 | 0.0 | 0.0 | | | | | 11.1 | K231 | VERBAL WARNING | 8/25/19 20:47 a | 8/25/2019 | 08:47:38 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900622 | BLM | TRAFFIC STOP | @615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 639 | 639 | 0 | 0 | 639 | 0.0 | 0.0 | | | | | 10.7 | B367 | WRITTEN WARNING | 8/25/19 20:49 a | 8/25/2019 | 08:49:59 PM | FIELD | -119.222085 | 40.776462 | 25 | 1 |
| BMAN1900623 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 305 | 305 | 0 | 0 | 305 | 0.0 | 0.0 | | | | | 5.1 | K231 | VERBAL WARNING | 8/25/19 20:50 a | 8/25/2019 | 08:50:36 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900624 | BLM | TRAFFIC STOP | : 230 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 601 | 601 | 0 | 0 | 601 | 0.0 | 0.0 | | | | | 10.0 | B247 | VERBAL WARNING | 8/25/19 20:54 a | 8/25/2019 | 08:54:05 PM | FIELD | -119.193005 | 40.780373 | 25 | 1 |
| BMAN1900625 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 636 | 636 | 0 | 0 | 636 | 0.0 | 0.0 | | | | | 10.6 | B355 | VERBAL WARNING | 8/25/19 20:54 a | 8/25/2019 | 08:54:35 PM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900626 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2113 | 2113 | 0 | 0 | 2113 | 0.0 | 0.0 | | | | | 35.2 | B354 | VERBAL WARNING RPT | 8/25/19 20:56 a | 8/25/2019 | 08:56:33 PM | FIELD | -119.216057 | 40.772461 | 25 | 1 |
| BMAN1900627 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 523 | 523 | 0 | 0 | 523 | 0.0 | 0.0 | | | | | 8.7 | K231 | VERBAL WARNING | 8/25/19 20:59 a | 8/25/2019 | 08:59:24 PM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900628 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 675 | 675 | 0 | 0 | 675 | 0.0 | 0.0 | | | | | 11.3 | C135 | NO ACTION | 8/25/19 21:00 a | 8/25/2019 | 09:00:04 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900629 | BLM | TRAFFIC STOP | : Gate Road MM 3 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 171 | 171 | 0 | 0 | 171 | 0.0 | 0.0 | | | | | 2.9 | B357 | WRITTEN WARNING | 8/25/19 21:00 a | 8/25/2019 | 09:00:53 PM | FIELD | -119.231633 | 40.766147 | 25 | 1 |
| BMAN1900630 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 843 | 843 | 0 | 0 | 843 | 0.0 | 0.0 | | | | | 14.1 | | VERBAL WARNING | 8/25/19 21:08 a | 8/25/2019 | 09:08:45 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900631 | BLM | TRAFFIC STOP | @645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 965 | 965 | 0 | 0 | 965 | 0.0 | 0.0 | | | | | 16.1 | B367 | WRITTEN WARNING | 8/25/19 21:10 a | 8/25/2019 | 09:10:49 PM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| BMAN1900632 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2641 | 2641 | 0 | 0 | 2641 | 0.0 | 0.0 | | | | | 44.0 | B356 | VERBAL WARNING RPT | 8/25/19 21:13 a | 8/25/2019 | 09:13:58 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900633 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 630 | 630 | 0 | 0 | 630 | 0.0 | 0.0 | | | | | 10.5 | B355 | CITATION | 8/25/19 21:18 a | 8/25/2019 | 09:18:39 PM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900634 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2807 | 2807 | 0 | 0 | 2807 | 0.0 | 0.0 | | | | | 46.8 | B362 | CITATION | 8/25/19 21:23 a | 8/25/2019 | 09:23:18 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900635 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2326 | 2326 | 0 | 0 | 2326 | 0.0 | 0.0 | | | | | 38.8 | B365 | VERBAL WARNING | 8/25/19 21:31 a | 8/25/2019 | 09:31:12 PM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| BMAN1900636 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4604 | 4604 | 0 | 0 | 4604 | 0.0 | 0.0 | | | | | 76.7 | B359 | CITATION | 8/25/19 21:32 a | 8/25/2019 | 09:32:21 PM | FIELD | -119.216057 | 40.772461 | 25 | 1 |
| BMAN1900638 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25350 | 25350 | 0 | 0 | 25350 | 0.0 | 0.0 | | | | | 422.5 | B352 | CITATION | 8/25/19 21:40 a | 8/25/2019 | 09:40:12 PM | FIELD | -119.219931 | 40.773334 | 25 | 1 |
| BMAN1900639 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3433 | 3433 | 0 | 0 | 3433 | 0.0 | 0.0 | | | | | 57.2 | B364 | CITATION | 8/25/19 21:40 a | 8/25/2019 | 09:40:35 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900640 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 706 | 706 | 0 | 0 | 706 | 0.0 | 0.0 | | | | | 11.8 | B367 | VERBAL WARNING | 8/25/19 21:52 a | 8/25/2019 | 09:52:14 PM | FIELD | -119.22358 | 40.778155 | 25 | 1 |
| BMAN1900641 | BLM | TRAFFIC STOP | @The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1174 | 1174 | 0 | 0 | 1174 | 0.0 | 0.0 | | | | | 19.6 | B239 | VERBAL WARNING | 8/25/19 21:52 a | 8/25/2019 | 09:52:15 PM | FIELD | -119.205841 | 40.78598 | 25 | 1 |
| BMAN1900642 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 668 | 668 | 0 | 0 | 668 | 0.0 | 0.0 | | | | | 11.1 | B234 | PUBLIC ASSIST | 8/25/19 21:59 a | 8/25/2019 | 09:59:58 PM | FIELD | -119.199494 | 40.79081 | 25 | 1 |
| BMAN1900643 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 409 | 409 | 0 | 0 | 409 | 0.0 | 0.0 | | | | | 6.8 | B355 | VERBAL WARNING | 8/25/19 22:05 a | 8/25/2019 | 10:05:34 PM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900644 | BLM | PUBLIC CONTACT | 1 Oclock off the Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 544 | 544 | 0 | 0 | 544 | 0.0 | 0.0 | | | | | 9.1 | C141 | PUBLIC ASSIST | 8/25/19 22:16 a | 8/25/2019 | 10:16:42 PM | FIELD | -119.201304 | 40.786899 | 25 | 1 |
| BMAN1900645 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 438 | 438 | 0 | 0 | 438 | 0.0 | 0.0 | | | | | 7.3 | B356 | VERBAL WARNING | 8/25/19 22:17 a | 8/25/2019 | 10:17:16 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900646 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 489 | 489 | 0 | 0 | 489 | 0.0 | 0.0 | | | | | 8.2 | | PUBLIC ASSIST | 8/25/19 22:17 a | 8/25/2019 | 10:17:31 PM | FIELD | -119.205841 | 40.78598 | 25 | 1 |
| BMAN1900647 | BLM | TRAFFIC STOP | @645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 367 | 367 | 0 | 0 | 367 | 0.0 | 0.0 | | | | | 6.1 | B365 | VERBAL WARNING | 8/25/19 22:18 a | 8/25/2019 | 10:18:34 PM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| BMAN1900648 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 384 | 384 | 0 | 0 | 384 | 0.0 | 0.0 | | | | | 6.4 | B247 | VERBAL WARNING | 8/25/19 22:20 a | 8/25/2019 | 10:20:15 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900649 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1806 | 1806 | 0 | 0 | 1806 | 0.0 | 0.0 | | | | | 30.1 | B234 | PUBLIC ASSIST | 8/25/19 22:20 a | 8/25/2019 | 10:20:55 PM | FIELD | -119.205841 | 40.78598 | 25 | 1 |
| BMAN1900650 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 159 | 159 | 0 | 0 | 159 | 0.0 | 0.0 | | | | | 2.7 | B357 | VERBAL WARNING | 8/25/19 22:25 a | 8/25/2019 | 10:25:31 PM | FIELD | -119.248468 | 40.766504 | 25 | 1 |
| BMAN1900651 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 846 | 846 | 0 | 0 | 846 | 0.0 | 0.0 | | | | | 14.1 | B363 | VERBAL WARNING | 8/25/19 22:27 a | 8/25/2019 | 10:27:33 PM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| BMAN1900652 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 328 | 328 | 0 | 0 | 328 | 0.0 | 0.0 | | | | | 5.5 | B237 | NO ACTION | 8/25/19 22:27 a | 8/25/2019 | 10:27:55 PM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900653 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 478 | 478 | 0 | 0 | 478 | 0.0 | 0.0 | | | | | 8.0 | B245 | VERBAL WARNING | 8/25/19 22:28 a | 8/25/2019 | 10:28:40 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900654 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 578 | 578 | 0 | 0 | 578 | 0.0 | 0.0 | | | | | 9.6 | B362 | VERBAL WARNING | 8/25/19 22:29 a | 8/25/2019 | 10:29:32 PM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900655 | BLM | REQUEST LE | @630 A | 9 O'clock Response Area | CREATE | 82 | 26 | 108 | 1375 | 1483 | 226 | 1709 | 26 | 1401 | 1627 | 0.4 | 22.9 | 0.4 | 0.4 | 22.9 | 22.9 | 3.8 | I403 | NO ACTION | 8/25/19 22:30 a | 8/25/2019 | 10:30:52 PM | Control1 | -119.215023 | 40.781931 | 25 | 1 |
| BMAN1900656 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 106 | 106 | 0 | 0 | 106 | 0.0 | 0.0 | | | | | 1.8 | B355 | VERBAL WARNING | 8/25/19 22:33 a | 8/25/2019 | 10:33:46 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900657 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 507 | 507 | 0 | 0 | 507 | 0.0 | 0.0 | | | | | 8.5 | B365 | VERBAL WARNING RPT | 8/25/19 22:36 a | 8/25/2019 | 10:36:21 PM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| BMAN1900658 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 537 | 537 | 0 | 0 | 537 | 0.0 | 0.0 | | | | | 9.0 | B357 | VERBAL WARNING | 8/25/19 22:38 a | 8/25/2019 | 10:38:17 PM | FIELD | -119.248468 | 40.766504 | 25 | 1 |
| BMAN1900659 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 86 | 86 | 0 | 0 | 86 | 0.0 | 0.0 | | | | | 1.4 | B233 | VERBAL WARNING | 8/25/19 22:45 a | 8/25/2019 | 10:45:46 PM | FIELD | -119.216057 | 40.772461 | 25 | 1 |
| BMAN1900660 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 134 | 134 | 0 | 0 | 134 | 0.0 | 0.0 | | | | | 2.2 | B242 | NO ACTION | 8/25/19 22:47 a | 8/25/2019 | 10:47:40 PM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| BMAN1900661 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 372 | 372 | 0 | 0 | 372 | 0.0 | 0.0 | | | | | 6.2 | B233 | VERBAL WARNING | 8/25/19 22:49 a | 8/25/2019 | 10:49:42 PM | FIELD | -119.216057 | 40.772461 | 25 | 1 |
| BMAN1900662 | BLM | PUBLIC CONTACT | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7582 | 7582 | 0 | 0 | 7582 | 0.0 | 0.0 | | | | | 126.4 | B247 | PUBLIC ASSIST | 8/25/19 22:50 a | 8/25/2019 | 10:50:14 PM | FIELD | -119.217561 | 40.794849 | 25 | 1 |
| BMAN1900663 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 231 | 231 | 0 | 0 | 231 | 0.0 | 0.0 | | | | | 3.9 | B357 | VERBAL WARNING | 8/25/19 22:53 a | 8/25/2019 | 10:53:03 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900664 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 333 | 333 | 0 | 0 | 333 | 0.0 | 0.0 | | | | | 5.6 | B236 | NO ACTION | 8/25/19 22:54 a | 8/25/2019 | 10:54:57 PM | FIELD | -119.219931 | 40.773334 | 25 | 1 |
| BMAN1900665 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 523 | 523 | 0 | 0 | 523 | 0.0 | 0.0 | | | | | 8.7 | B357 | VERBAL WARNING | 8/25/19 22:59 a | 8/25/2019 | 10:59:43 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900666 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 631 | 631 | 0 | 0 | 631 | 0.0 | 0.0 | | | | | 10.5 | B239 | VERBAL WARNING | 8/25/19 23:01 a | 8/25/2019 | 11:01:13 PM | FIELD | -119.22358 | 40.778155 | 25 | 1 |
| BMAN1900667 | BLM | PUBLIC CONTACT | : 300 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 39 | 0.0 | 0.0 | | | | | 0.7 | C141 | PUBLIC ASSIST | 8/25/19 23:02 a | 8/25/2019 | 11:02:40 PM | FIELD | -119.194123 | 40.77711 | 25 | 1 |
| BMAN1900668 | BLM | PUBLIC CONTACT | : 300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 21 | 0.0 | 0.0 | | | | | 0.4 | B353 | PUBLIC ASSIST | 8/25/19 23:03 a | 8/25/2019 | 11:03:04 PM | FIELD | -119.195352 | 40.77804 | 25 | 1 |
| BMAN1900669 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 293 | 293 | 0 | 0 | 293 | 0.0 | 0.0 | | | | | 4.9 | B242 | NO ACTION | 8/25/19 23:03 a | 8/25/2019 | 11:03:07 PM | FIELD | -119.225641 | 40.781911 | 25 | 1 |
| BMAN1900670 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1128 | 1128 | 0 | 0 | 1128 | 0.0 | 0.0 | | | | | 18.8 | B246 | NO ACTION | 8/25/19 23:10 a | 8/25/2019 | 11:10:05 PM | FIELD | -119.248468 | 40.766504 | 25 | 1 |
| BMAN1900671 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 435 | 435 | 0 | 0 | 435 | 0.0 | 0.0 | | | | | 7.3 | B357 | VERBAL WARNING | 8/25/19 23:11 a | 8/25/2019 | 11:11:54 PM | FIELD | -119.257223 | 40.755891 | 25 | 1 |
| BMAN1900672 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 678 | 678 | 0 | 0 | 678 | 0.0 | 0.0 | | | | | 11.3 | B237 | VERBAL WARNING RPT | 8/25/19 23:19 a | 8/25/2019 | 11:19:56 PM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900673 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 440 | 440 | 0 | 0 | 440 | 0.0 | 0.0 | | | | | 7.3 | B356 | VERBAL WARNING | 8/25/19 23:20 a | 8/25/2019 | 11:20:28 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900674 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 706 | 706 | 0 | 0 | 706 | 0.0 | 0.0 | | | | | 11.8 | B367 | WRITTEN WARNING | 8/25/19 23:24 a | 8/25/2019 | 11:24:00 PM | FIELD | -119.225641 | 40.781911 | 25 | 1 |
| BMAN1900675 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 209 | 209 | 0 | 0 | 209 | 0.0 | 0.0 | | | | | 3.5 | C2 | VERBAL WARNING | 8/25/19 23:24 a | 8/25/2019 | 11:24:43 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900676 | BLM | PUBLIC CONTACT | : 400 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 418 | 418 | 0 | 0 | 418 | 0.0 | 0.0 | | | | | 7.0 | B353 | NO ACTION | 8/25/19 23:25 a | 8/25/2019 | 11:25:12 PM | FIELD | -119.202253 | 40.775885 | 25 | 1 |
| BMAN1900677 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 321 | 321 | 0 | 0 | 321 | 0.0 | 0.0 | | | | | 5.4 | B242 | NO ACTION | 8/25/19 23:25 a | 8/25/2019 | 11:25:15 PM | FIELD | -119.225641 | 40.781911 | 25 | 1 |
| BMAN1900678 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 101 | 101 | 0 | 0 | 101 | 0.0 | 0.0 | | | | | 1.7 | B357 | NO ACTION | 8/25/19 23:32 a | 8/25/2019 | 11:32:47 PM | FIELD | -119.264679 | 40.748394 | 25 | 1 |
| BMAN1900679 | BLM | PUBLIC CONTACT | 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 954 | 954 | 0 | 0 | 954 | 0.0 | 0.0 | | | | | 15.9 | B363 | WRITTEN WARNING | 8/25/19 23:36 a | 8/25/2019 | 11:36:39 PM | FIELD | -119.214566 | 40.787741 | 25 | 1 |
| BMAN1900680 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 903 | 903 | 0 | 0 | 903 | 0.0 | 0.0 | | | | | 15.1 | B367 | WRITTEN WARNING | 8/25/19 23:38 a | 8/25/2019 | 11:38:00 PM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900681 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8064 | 8064 | 0 | 0 | 8064 | 0.0 | 0.0 | | | | | 134.4 | B237 | CITATION | 8/25/19 23:42 a | 8/25/2019 | 11:42:14 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900682 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1000 | 1000 | 0 | 0 | 1000 | 0.0 | 0.0 | | | | | 16.7 | B353 | NO ACTION | 8/25/19 23:43 a | 8/25/2019 | 11:43:36 PM | FIELD | -119.199494 | 40.79081 | 25 | 1 |
| BMAN1900684 | BLM | REQUEST LE | :gate | Outside Event Response Area | CREATE | 105 | 366 | 471 | 251 | 722 | 5011 | 5733 | 366 | 617 | 5628 | 6.1 | 4.2 | 6.1 | 6.1 | 4.2 | 4.2 | 83.5 | B246 | PUBLIC ASSIST | 8/25/19 23:46 a | 8/25/2019 | 11:46:55 PM | OTHER | -119.235143882 | 40.762692929 | 25 | 1 |
| BMAN1900683 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 263 | 263 | 0 | 0 | 263 | 0.0 | 0.0 | | | | | 4.4 | B245 | VERBAL WARNING | 8/25/19 23:47 a | 8/25/2019 | 11:47:11 PM | FIELD | -119.258208 | 40.75352 | 25 | 1 |
| BMAN1900685 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5743 | 5743 | 0 | 0 | 5743 | 0.0 | 0.0 | | | | | 95.7 | B356 | CITATION | 8/25/19 23:49 a | 8/25/2019 | 11:49:24 PM | FIELD | -119.253323 | 40.760061 | 25 | 1 |
| BMAN1900686 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 670 | 670 | 0 | 0 | 670 | 0.0 | 0.0 | | | | | 11.2 | B239 | CITATION | 8/25/19 23:49 a | 8/25/2019 | 11:49:33 PM | FIELD | -119.224772 | 40.779982 | 25 | 1 |
| BMAN1900687 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 305 | 305 | 0 | 0 | 305 | 0.0 | 0.0 | | | | | 5.1 | C141 | VERBAL WARNING | 8/26/19 0:01 a | 8/26/2019 | 12:01:49 AM | FIELD | -119.216057 | 40.772461 | 26 | 2 |
| BMAN1900688 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 500 | 0.0 | 0.0 | | | | | 8.3 | B239 | VERBAL WARNING | 8/26/19 0:06 a | 8/26/2019 | 12:06:04 AM | FIELD | -119.220311 | 40.774932 | 26 | 2 |
| BMAN1900689 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1761 | 1761 | 0 | 0 | 1761 | 0.0 | 0.0 | | | | | 29.4 | B353 | NO ACTION | 8/26/19 0:10 a | 8/26/2019 | 12:10:47 AM | FIELD | -119.199494 | 40.79081 | 26 | 2 |
| BMAN1900690 | BLM | TRAFFIC STOP | : 630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 113 | 113 | 0 | 0 | 113 | 0.0 | 0.0 | | | | | 1.9 | B367 | NO ACTION | 8/26/19 0:21 a | 8/26/2019 | 12:21:24 AM | FIELD | -119.220144 | 40.779671 | 26 | 2 |
| BMAN1900691 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 172 | 172 | 0 | 0 | 172 | 0.0 | 0.0 | | | | | 2.9 | B354 | VERBAL WARNING | 8/26/19 0:32 a | 8/26/2019 | 12:32:18 AM | FIELD | -119.211107 | 40.770912 | 26 | 2 |
| BMAN1900692 | BLM | PUBLIC CONTACT | @245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 759 | 759 | 0 | 0 | 759 | 0.0 | 0.0 | | | | | 12.7 | C141 | NO ACTION | 8/26/19 0:39 a | 8/26/2019 | 12:39:54 AM | FIELD | -119.189543 | 40.776514 | 26 | 2 |
| BMAN1900693 | BLM | TRAFFIC STOP | 500 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1065 | 1065 | 0 | 0 | 1065 | 0.0 | 0.0 | | | | | 17.8 | B354 | VERBAL WARNING | 8/26/19 0:50 a | 8/26/2019 | 12:50:05 AM | FIELD | -119.208566 | 40.778182 | 26 | 2 |
| BMAN1900695 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 745 | 745 | 0 | 0 | 745 | 0.0 | 0.0 | | | | | 12.4 | B367 | WRITTEN WARNING | 8/26/19 1:05 a | 8/26/2019 | 01:05:04 AM | FIELD | -119.220311 | 40.774932 | 26 | 2 |
| BMAN1900696 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 433 | 433 | 0 | 0 | 433 | 0.0 | 0.0 | | | | | 7.2 | B357 | VERBAL WARNING | 8/26/19 1:18 a | 8/26/2019 | 01:18:07 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900697 | BLM | TRAFFIC STOP | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0.0 | 0.0 | | | | | 0.0 | B200 | VERBAL WARNING | 8/26/19 1:18 a | 8/26/2019 | 01:18:17 AM | FIELD | -119.208196 | 40.792604 | 26 | 2 |
| BMAN1900698 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 311 | 311 | 0 | 0 | 311 | 0.0 | 0.0 | | | | | 5.2 | B355 | VERBAL WARNING | 8/26/19 1:26 a | 8/26/2019 | 01:26:19 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900699 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 259 | 259 | 0 | 0 | 259 | 0.0 | 0.0 | | | | | 4.3 | B367 | VERBAL WARNING | 8/26/19 1:27 a | 8/26/2019 | 01:27:52 AM | FIELD | -119.225641 | 40.781911 | 26 | 2 |
| BMAN1900700 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4436 | 4436 | 0 | 0 | 4436 | 0.0 | 0.0 | | | | | 73.9 | B357 | CITATION | 8/26/19 1:33 a | 8/26/2019 | 01:33:49 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900701 | BLM | TRAFFIC STOP | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 983 | 983 | 0 | 0 | 983 | 0.0 | 0.0 | | | | | 16.4 | B361 | CITATION | 8/26/19 1:37 a | 8/26/2019 | 01:37:06 AM | FIELD | -119.209157 | 40.795306 | 26 | 2 |
| BMAN1900702 | BLM | TRAFFIC STOP | : 930 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1595 | 1595 | 0 | 0 | 1595 | 0.0 | 0.0 | | | | | 26.6 | B239 | VERBAL WARNING RPT | 8/26/19 1:40 a | 8/26/2019 | 01:40:37 AM | FIELD | -119.210372 | 40.791915 | 26 | 2 |
| BMAN1900703 | BLM | TRAFFIC STOP | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 355 | 355 | 0 | 0 | 355 | 0.0 | 0.0 | | | | | 5.9 | B244 | VERBAL WARNING | 8/26/19 1:44 a | 8/26/2019 | 01:44:00 AM | FIELD | -119.225666 | 40.789981 | 26 | 2 |
| BMAN1900704 | BLM | PUBLIC CONTACT | : 230 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B232 | NO ACTION | 8/26/19 1:54 a | 8/26/2019 | 01:54:50 AM | FIELD | -119.196637 | 40.78196 | 26 | 2 |
| BMAN1900705 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 555 | 555 | 0 | 0 | 555 | 0.0 | 0.0 | | | | | 9.3 | B364 | VERBAL WARNING | 8/26/19 2:14 a | 8/26/2019 | 02:14:16 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900706 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 411 | 411 | 0 | 0 | 411 | 0.0 | 0.0 | | | | | 6.9 | B366 | VERBAL WARNING | 8/26/19 2:27 a | 8/26/2019 | 02:27:47 AM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1900707 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3165 | 3165 | 0 | 0 | 3165 | 0.0 | 0.0 | | | | | 52.8 | B364 | WRITTEN WARNING | 8/26/19 2:28 a | 8/26/2019 | 02:28:18 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900708 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B353 | PUBLIC ASSIST | 8/26/19 2:28 a | 8/26/2019 | 02:28:38 AM | FIELD | -119.22358 | 40.778155 | 26 | 2 |
| BMAN1900709 | BLM | PUBLIC CONTACT | Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 99 | 99 | 0 | 0 | 99 | 0.0 | 0.0 | | | | | 1.7 | B366 | PUBLIC ASSIST | 8/26/19 2:36 a | 8/26/2019 | 02:36:45 AM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1900710 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 426 | 426 | 0 | 0 | 426 | 0.0 | 0.0 | | | | | 7.1 | B363 | VERBAL WARNING | 8/26/19 2:41 a | 8/26/2019 | 02:41:05 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900711 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 122 | 122 | 0 | 0 | 122 | 0.0 | 0.0 | | | | | 2.0 | B233 | VERBAL WARNING | 8/26/19 2:42 a | 8/26/2019 | 02:42:21 AM | FIELD | -119.218291 | 40.773591 | 26 | 2 |
| BMAN1900712 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 981 | 981 | 0 | 0 | 981 | 0.0 | 0.0 | | | | | 16.4 | B366 | VERBAL WARNING RPT | 8/26/19 2:49 a | 8/26/2019 | 02:49:14 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1900713 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 563 | 563 | 0 | 0 | 563 | 0.0 | 0.0 | | | | | 9.4 | B363 | VERBAL WARNING | 8/26/19 2:52 a | 8/26/2019 | 02:52:31 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900714 | BLM | PUBLIC CONTACT | : 415 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1958 | 1958 | 0 | 0 | 1958 | 0.0 | 0.0 | | | | | 32.6 | B367 | PUBLIC ASSIST | 8/26/19 2:56 a | 8/26/2019 | 02:56:53 AM | FIELD | -119.203533 | 40.772867 | 26 | 2 |
| BMAN1900715 | BLM | TRAFFIC STOP | @3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 242 | 242 | 0 | 0 | 242 | 0.0 | 0.0 | | | | | 4.0 | B233 | VERBAL WARNING | 8/26/19 3:01 a | 8/26/2019 | 03:01:08 AM | FIELD | -119.219931 | 40.773334 | 26 | 2 |
| BMAN1900716 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 164 | 164 | 0 | 0 | 164 | 0.0 | 0.0 | | | | | 2.7 | B366 | VERBAL WARNING | 8/26/19 3:09 a | 8/26/2019 | 03:09:35 AM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1900717 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 224 | 224 | 0 | 0 | 224 | 0.0 | 0.0 | | | | | 3.7 | B364 | VERBAL WARNING | 8/26/19 3:25 a | 8/26/2019 | 03:25:32 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900718 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 634 | 634 | 0 | 0 | 634 | 0.0 | 0.0 | | | | | 10.6 | B364 | VERBAL WARNING | 8/26/19 3:41 a | 8/26/2019 | 03:41:32 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900719 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1454 | 1454 | 0 | 0 | 1454 | 0.0 | 0.0 | | | | | 24.2 | B366 | CITATION | 8/26/19 3:54 a | 8/26/2019 | 03:54:43 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900720 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 448 | 448 | 0 | 0 | 448 | 0.0 | 0.0 | | | | | 7.5 | B363 | VERBAL WARNING | 8/26/19 4:22 a | 8/26/2019 | 04:22:14 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900721 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 582 | 582 | 0 | 0 | 582 | 0.0 | 0.0 | | | | | 9.7 | B366 | VERBAL WARNING | 8/26/19 4:36 a | 8/26/2019 | 04:36:58 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900722 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 916 | 916 | 0 | 0 | 916 | 0.0 | 0.0 | | | | | 15.3 | B365 | VERBAL WARNING | 8/26/19 4:40 a | 8/26/2019 | 04:40:56 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900723 | BLM | TRAFFIC STOP | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | B239 | CANCEL | 8/26/19 4:43 a | 8/26/2019 | 04:43:00 AM | FIELD | -119.191309 | 40.774978 | 26 | 2 |
| BMAN1900724 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 523 | 523 | 0 | 0 | 523 | 0.0 | 0.0 | | | | | 8.7 | B363 | VERBAL WARNING | 8/26/19 5:06 a | 8/26/2019 | 05:06:23 AM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1900725 | BLM | PUBLIC CONTACT | @1000 L:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2972 | 2972 | 0 | 0 | 2972 | 0.0 | 0.0 | | | | | 49.5 | B351 | REPORT | 8/26/19 5:39 a | 8/26/2019 | 05:39:11 AM | FIELD | -119.211193 | 40.801031 | 26 | 2 |
| BMAN1900726 | BLM | PUBLIC CONTACT | @1000 L : | 9 O'Clock Response Area | CREATE | 54 | 53 | 107 | 0 | 107 | 2202 | 2309 | 53 | 53 | 2255 | 0.9 | 0.0 | 0.9 | 0.9 | | | 36.7 | C155 | VERBAL WARNING RPT | 8/26/19 5:48 a | 8/26/2019 | 05:48:21 AM | OTHER | -119.211193 | 40.801031 | 26 | 2 |
| BMAN1900727 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2543 | 2543 | 0 | 0 | 2543 | 0.0 | 0.0 | | | | | 42.4 | B126 | CITATION | 8/26/19 6:01 a | 8/26/2019 | 06:01:09 AM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1900728 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 513 | 513 | 0 | 0 | 513 | 0.0 | 0.0 | | | | | 8.6 | B366 | VERBAL WARNING | 8/26/19 6:03 a | 8/26/2019 | 06:03:34 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900729 | BLM | PUBLIC CONTACT | : 530 G | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 4 | 5 | 1 | 1 | 5 | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.1 | B114 | NO ACTION | 8/26/19 6:04 a | 8/26/2019 | 06:04:02 AM | FIELD | -119.214078 | 40.77508 | 26 | 2 |
| BMAN1900730 | BLM | PUBLIC CONTACT | 6 Oclock off the Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8283 | 8283 | 0 | 0 | 8283 | 0.0 | 0.0 | | | | | 138.1 | C135 | CITATION | 8/26/19 6:09 a | 8/26/2019 | 06:09:35 AM | FIELD | -119.208654 | 40.783848 | 26 | 2 |
| BMAN1900731 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3105 | 3105 | 0 | 0 | 3105 | 0.0 | 0.0 | | | | | 51.8 | B129 | CITATION | 8/26/19 6:13 a | 8/26/2019 | 06:13:27 AM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1900732 | BLM | TRAFFIC STOP | Will Call Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 53651 | 53651 | 0 | 0 | 53651 | 0.0 | 0.0 | | | | | 894.2 | B127 | VERBAL WARNING | 8/26/19 6:28 a | 8/26/2019 | 06:28:35 AM | FIELD | -119.240974 | 40.764919 | 26 | 2 |
| BMAN1900733 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B114 | VERBAL WARNING | 8/26/19 6:44 a | 8/26/2019 | 06:44:56 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900734 | BLM | TRAFFIC STOP | : Will Call Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2191 | 2191 | 0 | 0 | 2191 | 0.0 | 0.0 | | | | | 36.5 | B111 | PUBLIC ASSIST | 8/26/19 6:46 a | 8/26/2019 | 06:46:43 AM | FIELD | -119.240974 | 40.764919 | 26 | 2 |
| BMAN1900735 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1139 | 1139 | 0 | 0 | 1139 | 0.0 | 0.0 | | | | | 19.0 | B127 | VERBAL WARNING | 8/26/19 6:50 a | 8/26/2019 | 06:50:53 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900736 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6575 | 6575 | 0 | 0 | 6575 | 0.0 | 0.0 | | | | | 109.6 | B126 | ARREST | 8/26/19 6:56 a | 8/26/2019 | 06:56:55 AM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1900737 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 425 | 425 | 0 | 0 | 425 | 0.0 | 0.0 | | | | | 7.1 | B127 | VERBAL WARNING | 8/26/19 7:11 a | 8/26/2019 | 07:11:45 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900738 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 322 | 322 | 0 | 0 | 322 | 0.0 | 0.0 | | | | | 5.4 | B129 | VERBAL WARNING | 8/26/19 7:13 a | 8/26/2019 | 07:13:01 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900739 | BLM | TRAFFIC STOP | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 94 | 94 | 0 | 0 | 94 | 0.0 | 0.0 | | | | | 1.6 | B110 | PUBLIC ASSIST | 8/26/19 7:14 a | 8/26/2019 | 07:14:11 AM | FIELD | -119.211193 | 40.801031 | 26 | 2 |
| BMAN1900740 | BLM | PATROL CHECK | @1000 L: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4327 | 4327 | 0 | 0 | 4327 | 0.0 | 0.0 | | | | | 72.1 | C146 | ARREST | 8/26/19 7:19 a | 8/26/2019 | 07:19:54 AM | FIELD | -119.211193 | 40.801031 | 26 | 2 |
| BMAN1900741 | BLM | PUBLIC CONTACT | @900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 183 | 183 | 0 | 0 | 183 | 0.0 | 0.0 | | | | | 3.1 | B100 | VERBAL WARNING | 8/26/19 7:24 a | 8/26/2019 | 07:24:48 AM | FIELD | -119.212238 | 40.790821 | 26 | 2 |
| BMAN1900742 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1062 | 1062 | 0 | 0 | 1062 | 0.0 | 0.0 | | | | | 17.7 | B127 | WRITTEN WARNING | 8/26/19 7:29 a | 8/26/2019 | 07:29:59 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900743 | BLM | TRAFFIC STOP | @Will Call Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1447 | 1447 | 0 | 0 | 1447 | 0.0 | 0.0 | | | | | 24.1 | B111 | VERBAL WARNING | 8/26/19 7:36 a | 8/26/2019 | 07:36:31 AM | FIELD | -119.240974 | 40.764919 | 26 | 2 |
| BMAN1900744 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 594 | 594 | 0 | 0 | 594 | 0.0 | 0.0 | | | | | 9.9 | B125 | VERBAL WARNING | 8/26/19 7:37 a | 8/26/2019 | 07:37:13 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900745 | BLM | REQUEST LE | @Tokyo | 9 O'clock Response Area | CREATE | 107 | 1628 | 1735 | 0 | 1735 | 2761 | 4496 | 1628 | 1628 | 4389 | 27.1 | 0.0 | 27.1 | 27.1 | | | 46.0 | C140 | PUBLIC ASSIST | 8/26/19 7:52 a | 8/26/2019 | 07:52:32 AM | Control1 | -119.215111 | 40.792777 | 26 | 2 |
| BMAN1900746 | BLM | REQUEST LE | @Tokyo | 9 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 1942 | 1942 | | | 1942 | 0.0 | 0.0 | | | | | 32.4 | | NO ACTION | 8/26/19 7:55 a | 8/26/2019 | 07:55:51 AM | Control1 | -119.215111 | 40.792777 | 26 | 2 |
| BMAN1900747 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 340 | 340 | 0 | 0 | 340 | 0.0 | 0.0 | | | | | 5.7 | B129 | VERBAL WARNING | 8/26/19 8:06 a | 8/26/2019 | 08:06:29 AM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1900748 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 466 | 466 | 0 | 0 | 466 | 0.0 | 0.0 | | | | | 7.8 | B125 | VERBAL WARNING | 8/26/19 8:06 a | 8/26/2019 | 08:06:57 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900749 | BLM | TRAFFIC STOP | D Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 45 | 45 | 0 | 0 | 45 | 0.0 | 0.0 | | | | | 0.8 | B111 | NO ACTION | 8/26/19 8:08 a | 8/26/2019 | 08:08:26 AM | FIELD | -119.239693 | 40.764182 | 26 | 2 |
| BMAN1900750 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13061 | 13061 | 0 | 0 | 13061 | 0.0 | 0.0 | | | | | 217.7 | C138 | WRITTEN WARNING | 8/26/19 8:18 a | 8/26/2019 | 08:18:06 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900751 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 725 | 725 | 0 | 0 | 725 | 0.0 | 0.0 | | | | | 12.1 | B125 | CANCEL | 8/26/19 8:21 a | 8/26/2019 | 08:21:05 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900752 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 291 | 291 | 0 | 0 | 291 | 0.0 | 0.0 | | | | | 4.9 | B127 | WRITTEN WARNING | 8/26/19 8:25 a | 8/26/2019 | 08:25:23 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900753 | BLM | PATROL CHECK | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 758 | 758 | 0 | 0 | 758 | 0.0 | 0.0 | | | | | 12.6 | B122 | NO ACTION | 8/26/19 8:26 a | 8/26/2019 | 08:26:54 AM | FIELD | -119.205841 | 40.78598 | 26 | 2 |
| BMAN1900754 | BLM | TRAFFIC STOP | @Jungo Road | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 187 | 187 | 0 | 0 | 187 | 0.0 | 0.0 | | | | | 3.1 | P128 | NO ACTION | 8/26/19 8:30 a | 8/26/2019 | 08:30:06 AM | FIELD | -119.146938 | 40.754869 | 26 | 2 |
| BMAN1900755 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1266 | 1266 | 0 | 0 | 1266 | 0.0 | 0.0 | | | | | 21.1 | B127 | CITATION | 8/26/19 8:44 a | 8/26/2019 | 08:44:41 AM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1900756 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2161 | 2161 | 0 | 0 | 2161 | 0.0 | 0.0 | | | | | 36.0 | B114 | NO ACTION | 8/26/19 8:48 a | 8/26/2019 | 08:48:08 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900757 | BLM | PUBLIC CONTACT | @JOC : BETTY CREEK | Outside Event Response Area | CREATE | 62 | -62 | | 0 | | 3108 | 3108 | | | 3046 | -1.0 | 0.0 | -1.0 | | | | 50.8 | | CANCEL | 8/26/19 8:56 a | 8/26/2019 | 08:56:42 AM | DISPATCH | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1900777 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 9:06 a | 8/26/2019 | 09:06:17 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900778 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 9:06 a | 8/26/2019 | 09:06:17 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900779 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 9:06 a | 8/26/2019 | 09:06:17 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900780 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 9:06 a | 8/26/2019 | 09:06:17 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900781 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 9:06 a | 8/26/2019 | 09:06:17 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900783 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 55 | 55 | 0 | 0 | 55 | 0.0 | 0.0 | | | | | 0.9 | B114 | NO ACTION | 8/26/19 9:24 a | 8/26/2019 | 09:24:58 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900784 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:26 a | 8/26/2019 | 09:26:23 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900785 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:26 a | 8/26/2019 | 09:26:33 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900786 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:26 a | 8/26/2019 | 09:26:41 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900787 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:27 a | 8/26/2019 | 09:27:23 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900788 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:27 a | 8/26/2019 | 09:27:30 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900789 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:27 a | 8/26/2019 | 09:27:36 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900790 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:27 a | 8/26/2019 | 09:27:43 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900791 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:27 a | 8/26/2019 | 09:27:48 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900792 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:28 a | 8/26/2019 | 09:28:38 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900793 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:28 a | 8/26/2019 | 09:28:44 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900794 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:29 a | 8/26/2019 | 09:29:15 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900795 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:29 a | 8/26/2019 | 09:29:23 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900796 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:29 a | 8/26/2019 | 09:29:28 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900797 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:29 a | 8/26/2019 | 09:29:33 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900798 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:29 a | 8/26/2019 | 09:29:38 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900799 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:29 a | 8/26/2019 | 09:29:43 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900800 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:29 a | 8/26/2019 | 09:29:48 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900801 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:29 a | 8/26/2019 | 09:29:54 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900802 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:29 a | 8/26/2019 | 09:29:58 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900803 | BLM | PUBLIC CONTACT | : Will Call Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2976 | 2976 | 0 | 0 | 2976 | 0.0 | 0.0 | | | | | 49.6 | B111 | CITATION | 8/26/19 9:30 a | 8/26/2019 | 09:30:31 AM | FIELD | -119.240974 | 40.764919 | 26 | 2 |
| BMAN1900804 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:31 a | 8/26/2019 | 09:31:38 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900805 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B114 | NO ACTION | 8/26/19 9:31 a | 8/26/2019 | 09:31:46 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900806 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | B127 | NO ACTION | 8/26/19 9:38 a | 8/26/2019 | 09:38:33 AM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1900807 | BLM | TEST | @JOC | Outside Event Response Area | CREATE | 22 | 26 | 48 | 0 | 48 | 106 | 154 | 26 | 26 | 132 | 0.4 | 0.0 | 0.4 | 0.4 | | | 1.8 | B117 | | 8/26/19 9:50 a | 8/26/2019 | 09:50:52 AM | DISPATCH | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1900809 | BLM | REQUEST LE | 400 Esp | 3 O'Clock Response Area | CREATE | 158 | 82 | 240 | 194 | 434 | 909 | 1343 | 82 | 276 | 1185 | 1.4 | 3.2 | 1.4 | 1.4 | 3.2 | 3.2 | 15.2 | B114 | VERBAL WARNING | 8/26/19 9:51 a | 8/26/2019 | 09:51:44 AM | Control1 | -119.203486 | 40.779356 | 26 | 2 |
| BMAN1900808 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 395 | 395 | 0 | 0 | 395 | 0.0 | 0.0 | | | | | 6.6 | B112 | VERBAL WARNING | 8/26/19 9:52 a | 8/26/2019 | 09:52:00 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900810 | BLM | PUBLIC CONTACT | : 900 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 311 | 311 | 0 | 0 | 311 | 0.0 | 0.0 | | | | | 5.2 | I401 | NO ACTION | 8/26/19 9:57 a | 8/26/2019 | 09:57:08 AM | FIELD | -119.214848 | 40.792796 | 26 | 2 |
| BMAN1900811 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4535 | 4535 | 0 | 0 | 4535 | 0.0 | 0.0 | | | | | 75.6 | B112 | CITATION | 8/26/19 10:23 a | 8/26/2019 | 10:23:30 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900812 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:26 a | 8/26/2019 | 10:26:31 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900813 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:26 a | 8/26/2019 | 10:26:41 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900814 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:26 a | 8/26/2019 | 10:26:46 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900815 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B115 | NO ACTION | 8/26/19 10:26 a | 8/26/2019 | 10:26:51 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900816 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B115 | NO ACTION | 8/26/19 10:26 a | 8/26/2019 | 10:26:56 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900817 | BLM | PUBLIC CONTACT | @BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B115 | NO ACTION | 8/26/19 10:27 a | 8/26/2019 | 10:27:00 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900818 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:27 a | 8/26/2019 | 10:27:04 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900819 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:27 a | 8/26/2019 | 10:27:18 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900820 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:27 a | 8/26/2019 | 10:27:38 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900821 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:27 a | 8/26/2019 | 10:27:44 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900822 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:27 a | 8/26/2019 | 10:27:51 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900823 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:27 a | 8/26/2019 | 10:27:56 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900824 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:01 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900825 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:06 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900826 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:12 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900827 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:19 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900828 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:25 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900829 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:30 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900830 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:35 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900831 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:41 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900832 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:45 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900833 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:51 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900834 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:28 a | 8/26/2019 | 10:28:55 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900835 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:00 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900836 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:06 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900837 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:11 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900838 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 3 | 4 | 1 | 1 | 4 | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.1 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:17 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900839 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:23 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900840 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:28 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900849 | BLM | REQUEST LE | @750 I | 9 O'clock Response Area | CREATE | 150 | 55 | 205 | 480 | 685 | 3758 | 4443 | 55 | 535 | 4293 | 0.9 | 8.0 | 0.9 | 0.9 | 8.0 | 8.0 | 62.6 | B121 | REPORT | 8/26/19 10:29 a | 8/26/2019 | 10:29:30 AM | Control1 | -119.223843 | 40.788361 | 26 | 2 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1900841 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:34 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900842 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:39 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900843 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:44 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900844 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B115 | NO ACTION | 8/26/19 10:29 a | 8/26/2019 | 10:29:50 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900845 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:30 a | 8/26/2019 | 10:30:19 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900846 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:31 a | 8/26/2019 | 10:31:07 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900847 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B115 | NO ACTION | 8/26/19 10:31 a | 8/26/2019 | 10:31:16 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900848 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 48 | 48 | 0 | 0 | 48 | 0.0 | 0.0 | | | | | 0.8 | B115 | ARREST | 8/26/19 10:31 a | 8/26/2019 | 10:31:24 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900850 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B115 | NO ACTION | 8/26/19 10:32 a | 8/26/2019 | 10:32:38 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900851 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 614 | 614 | 0 | 0 | 614 | 0.0 | 0.0 | | | | | 10.2 | B127 | WRITTEN WARNING | 8/26/19 10:34 a | 8/26/2019 | 10:34:04 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900852 | BLM | TRAFFIC STOP | @JOC: BTWN GATE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 118 | 118 | 0 | 0 | 118 | 0.0 | 0.0 | | | | | 2.0 | P128 | PUBLIC ASSIST | 8/26/19 10:41 a | 8/26/2019 | 10:41:55 AM | FIELD | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1900853 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 493 | 493 | 0 | 0 | 493 | 0.0 | 0.0 | | | | | 8.2 | B113 | VERBAL WARNING | 8/26/19 10:46 a | 8/26/2019 | 10:46:42 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900854 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 983 | 983 | 0 | 0 | 983 | 0.0 | 0.0 | | | | | 16.4 | B127 | WRITTEN WARNING | 8/26/19 11:00 a | 8/26/2019 | 11:00:43 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900855 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 899 | 899 | 0 | 0 | 899 | 0.0 | 0.0 | | | | | 15.0 | B113 | VERBAL WARNING | 8/26/19 11:01 a | 8/26/2019 | 11:01:29 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900874 | BLM | INVESTIGATION | Gate Road | Gate Road Response Area | CREATE | 641 | -641 | | 0 | | 753 | 753 | | | 112 | -10.7 | 0.0 | -10.7 | | | | 1.9 | | NO ACTION | 8/26/19 11:21 a | 8/26/2019 | 11:21:01 AM | DISPATCH | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1900873 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 841 | 841 | 0 | 0 | 841 | 0.0 | 0.0 | | | | | 14.0 | B127 | WRITTEN WARNING | 8/26/19 11:29 a | 8/26/2019 | 11:29:06 AM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900875 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B116 | NO ACTION | 8/26/19 11:52 a | 8/26/2019 | 11:52:03 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900876 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:52 a | 8/26/2019 | 11:52:30 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900877 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B116 | NO ACTION | 8/26/19 11:52 a | 8/26/2019 | 11:52:35 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900878 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:52 a | 8/26/2019 | 11:52:40 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900879 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:52 a | 8/26/2019 | 11:52:45 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900880 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:52 a | 8/26/2019 | 11:52:50 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900881 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B116 | NO ACTION | 8/26/19 11:52 a | 8/26/2019 | 11:52:55 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900882 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:52 a | 8/26/2019 | 11:52:59 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900883 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:53 a | 8/26/2019 | 11:53:04 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900884 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B116 | NO ACTION | 8/26/19 11:53 a | 8/26/2019 | 11:53:08 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900885 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:53 a | 8/26/2019 | 11:53:13 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900886 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:53 a | 8/26/2019 | 11:53:17 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900887 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:53 a | 8/26/2019 | 11:53:22 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900888 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:53 a | 8/26/2019 | 11:53:27 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900889 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 111145 | 111145 | 0 | 0 | 111145 | 0.0 | 0.0 | | | | | 1852.4 | B116 | NO ACTION | 8/26/19 11:53 a | 8/26/2019 | 11:53:31 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900890 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 11:53 a | 8/26/2019 | 11:53:36 AM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900891 | BLM | TRAFFIC STOP | : Jungo Road | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 452 | 452 | 0 | 0 | 452 | 0.0 | 0.0 | | | | | 7.5 | P128 | PUBLIC ASSIST | 8/26/19 12:04 a | 8/26/2019 | 12:04:26 PM | FIELD | -119.146938 | 40.754869 | 26 | 2 |
| BMAN1900892 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | B116 | NO ACTION | 8/26/19 12:09 a | 8/26/2019 | 12:09:18 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900893 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:09 a | 8/26/2019 | 12:09:38 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900894 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:09 a | 8/26/2019 | 12:09:44 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900895 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:09 a | 8/26/2019 | 12:09:49 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900896 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:09 a | 8/26/2019 | 12:09:55 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900897 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:00 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900898 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:04 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900899 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:08 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900900 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:13 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900901 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:17 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900902 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:22 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900903 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | PUBLIC ASSIST | 8/26/19 12:10 a | 8/26/2019 | 12:10:26 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900904 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:30 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900905 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:35 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900906 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:39 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900907 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:43 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900908 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:49 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900909 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B116 | NO ACTION | 8/26/19 12:10 a | 8/26/2019 | 12:10:53 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900910 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1851 | 1851 | 0 | 0 | 1851 | 0.0 | 0.0 | | | | | 30.9 | B123 | CITATION | 8/26/19 12:18 a | 8/26/2019 | 12:18:33 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900911 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2083 | 2083 | 0 | 0 | 2083 | 0.0 | 0.0 | | | | | 34.7 | B117 | NO ACTION | 8/26/19 12:31 a | 8/26/2019 | 12:31:27 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900912 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:39 a | 8/26/2019 | 12:39:35 PM | | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900913 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:39 a | 8/26/2019 | 12:39:35 PM | | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900914 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:39 a | 8/26/2019 | 12:39:35 PM | | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900915 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:39 a | 8/26/2019 | 12:39:35 PM | | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900916 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:39 a | 8/26/2019 | 12:39:35 PM | | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900917 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:39 a | 8/26/2019 | 12:39:35 PM | | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900918 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:39 a | 8/26/2019 | 12:39:35 PM | | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900919 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900920 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900921 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900922 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900923 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900924 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900925 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900926 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900927 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900928 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900929 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900930 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900931 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900932 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900933 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900934 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900935 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900936 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900937 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900938 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900939 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900940 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900941 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900942 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900943 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900944 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900945 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900946 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900947 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900948 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:41 a | 8/26/2019 | 12:41:54 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1900949 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 147 | 147 | 0 | 0 | 147 | 0.0 | 0.0 | | | | | 2.5 | B110 | VERBAL WARNING RPT | 8/26/19 12:43 a | 8/26/2019 | 12:43:51 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1900951 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900952 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900953 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900954 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900956 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900957 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900958 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900959 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900960 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900961 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900962 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900963 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900964 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900965 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900966 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900967 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900968 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900969 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1900970 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900971 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900972 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900973 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900974 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900975 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900976 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900977 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900978 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900979 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900980 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900981 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900982 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900983 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900984 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900985 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900986 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900987 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900988 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1900989 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900990 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900991 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900992 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900993 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900994 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900995 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900996 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900997 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900998 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900999 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901000 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901001 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901002 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901003 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901004 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901005 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901006 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901007 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901008 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901009 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901010 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901011 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901012 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901013 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901014 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901015 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901016 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901017 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901018 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901020 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901021 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901022 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901023 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901024 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901025 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901026 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901027 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901028 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901029 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901030 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901031 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901032 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901033 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901034 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901035 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901036 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901037 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901038 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901039 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901040 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901041 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 12:43 a | 8/26/2019 | 12:43:53 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1900955 | BLM | PUBLIC CONTACT | : 400 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B129 | CANCEL | 8/26/19 12:46 a | 8/26/2019 | 12:46:35 PM | FIELD | -119.202526 | 40.776653 | 26 | 2 |
| BMAN1901084 | BLM | TRESPASS | @Gate Road | Gate Road Response Area | CREATE | 766 | 21 | 787 | 0 | 787 | 241 | 1028 | 21 | 21 | 262 | 0.4 | 0.0 | 0.4 | 0.4 | | | 4.0 | C140 | | 8/26/19 12:48 a | 8/26/2019 | 12:48:09 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901019 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 370 | 370 | 0 | 0 | 370 | 0.0 | 0.0 | | | | | 6.2 | B116 | VERBAL WARNING | 8/26/19 12:50 a | 8/26/2019 | 12:50:00 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901053 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8061 | 8061 | 0 | 0 | 8061 | 0.0 | 0.0 | | | | | 134.4 | C145 | ARREST | 8/26/19 12:51 a | 8/26/2019 | 12:51:02 PM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1901085 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1419 | 1419 | 0 | 0 | 1419 | 0.0 | 0.0 | | | | | 23.7 | B110 | VERBAL WARNING | 8/26/19 13:01 a | 8/26/2019 | 01:01:17 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901087 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:05 a | 8/26/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901088 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:05 a | 8/26/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901089 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:05 a | 8/26/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901090 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:05 a | 8/26/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901091 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:05 a | 8/26/2019 | 01:05:05 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901086 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 276 | 276 | 0 | 0 | 276 | 0.0 | 0.0 | | | | | 4.6 | B116 | VERBAL WARNING | 8/26/19 13:05 a | 8/26/2019 | 01:05:39 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901107 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:06 a | 8/26/2019 | 01:06:46 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901108 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:06 a | 8/26/2019 | 01:06:46 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901109 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:06 a | 8/26/2019 | 01:06:46 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901110 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/26/19 13:06 a | 8/26/2019 | 01:06:46 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901111 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:06 a | 8/26/2019 | 01:06:46 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901112 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:06 a | 8/26/2019 | 01:06:46 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901113 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:06 a | 8/26/2019 | 01:06:46 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901114 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:06 a | 8/26/2019 | 01:06:46 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901115 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901116 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901117 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901118 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901119 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901120 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901121 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901122 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901123 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901124 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901125 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901126 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901127 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901128 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901129 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901130 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901131 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901132 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901133 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1901134 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901135 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901136 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901137 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901138 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901139 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901140 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901141 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901142 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901143 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901144 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901145 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901146 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901147 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901148 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901149 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901150 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901151 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901152 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901153 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901154 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901155 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901156 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901157 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901158 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901159 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901160 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901161 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901162 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901163 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901164 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901165 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901166 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901167 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901168 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901169 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901170 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901171 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901172 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901173 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901174 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901175 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901176 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901177 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901178 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901179 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901180 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901181 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901182 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901183 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901184 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901185 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901186 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901187 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901188 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901189 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901190 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901191 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901192 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901193 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901194 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901195 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901196 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901197 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901198 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901199 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901200 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901201 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901202 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901203 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901204 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901205 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901206 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901207 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901208 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901209 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901210 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901211 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901212 | BLM | PUBLIC CONTACT | @SUBSTATION | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 13:07 a | 8/26/2019 | 01:07:41 PM | FIELD | -119.20969 | 40.78015 | 26 | 2 |
| BMAN1901276 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 487 | 487 | 0 | 0 | 487 | 0.0 | 0.0 | | | | | 8.1 | B123 | VERBAL WARNING | 8/26/19 13:18 a | 8/26/2019 | 01:18:00 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901277 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 378 | 378 | 0 | 0 | 378 | 0.0 | 0.0 | | | | | 6.3 | B124 | VERBAL WARNING | 8/26/19 13:20 a | 8/26/2019 | 01:20:14 PM | FIELD | -119.225684 | 40.770725 | 26 | 2 |
| BMAN1901278 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 938 | 938 | 0 | 0 | 938 | 0.0 | 0.0 | | | | | 15.6 | B116 | CITATION | 8/26/19 13:24 a | 8/26/2019 | 01:24:22 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901279 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1963 | 1963 | 0 | 0 | 1963 | 0.0 | 0.0 | | | | | 32.7 | B124 | VERBAL WARNING | 8/26/19 13:36 a | 8/26/2019 | 01:36:38 PM | FIELD | -119.225684 | 40.770725 | 26 | 2 |
| BMAN1901280 | BLM | MISSING PERSON | @515 I | 3 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 172 | 172 | | | 172 | 0.0 | 0.0 | | | | | 2.9 | | NO ACTION | 8/26/19 13:44 a | 8/26/2019 | 01:44:30 PM | Control1 | -119.212796 | 40.773138 | 26 | 2 |
| BMAN1901281 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 911 | 911 | 0 | 0 | 911 | 0.0 | 0.0 | | | | | 15.2 | B124 | CITATION | 8/26/19 13:50 a | 8/26/2019 | 01:50:25 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901282 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 761 | 761 | 0 | 0 | 761 | 0.0 | 0.0 | | | | | 12.7 | B123 | VERBAL WARNING | 8/26/19 13:55 a | 8/26/2019 | 01:55:52 PM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1901283 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | B116 | VERBAL WARNING | 8/26/19 14:10 a | 8/26/2019 | 02:10:33 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901284 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 272 | 272 | 0 | 0 | 272 | 0.0 | 0.0 | | | | | 4.5 | C1 | VERBAL WARNING | 8/26/19 14:12 a | 8/26/2019 | 02:12:24 PM | FIELD | -119.239918 | 40.766034 | 26 | 2 |
| BMAN1901286 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 497 | 497 | 0 | 0 | 497 | 0.0 | 0.0 | | | | | 8.3 | B116 | VERBAL WARNING | 8/26/19 14:21 a | 8/26/2019 | 02:21:53 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901287 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 150 | 150 | 0 | 0 | 150 | 0.0 | 0.0 | | | | | 2.5 | B124 | VERBAL WARNING | 8/26/19 14:24 a | 8/26/2019 | 02:24:17 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901288 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 309 | 309 | 0 | 0 | 309 | 0.0 | 0.0 | | | | | 5.2 | B116 | VERBAL WARNING | 8/26/19 14:43 a | 8/26/2019 | 02:43:33 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901289 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901290 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901291 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901292 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901294 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 150068 | 150068 | | | 150068 | 0.0 | 0.0 | | | | | 2501.1 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901295 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 150080 | 150080 | | | 150080 | 0.0 | 0.0 | | | | | 2501.3 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901296 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 150094 | 150094 | | | 150094 | 0.0 | 0.0 | | | | | 2501.6 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901297 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 150018 | 150018 | | | 150018 | 0.0 | 0.0 | | | | | 2500.3 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901298 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 150029 | 150029 | | | 150029 | 0.0 | 0.0 | | | | | 2500.5 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901299 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 150042 | 150042 | | | 150042 | 0.0 | 0.0 | | | | | 2500.7 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901300 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 150107 | 150107 | | | 150107 | 0.0 | 0.0 | | | | | 2501.8 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901301 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 150119 | 150119 | | | 150119 | 0.0 | 0.0 | | | | | 2502.0 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901302 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 150129 | 150129 | | | 150129 | 0.0 | 0.0 | | | | | 2502.2 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901303 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142410 | 142410 | | | 142410 | 0.0 | 0.0 | | | | | 2373.5 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901304 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142446 | 142446 | | | 142446 | 0.0 | 0.0 | | | | | 2374.1 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901305 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142504 | 142504 | | | 142504 | 0.0 | 0.0 | | | | | 2375.1 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901306 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142534 | 142534 | | | 142534 | 0.0 | 0.0 | | | | | 2375.6 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901307 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142567 | 142567 | | | 142567 | 0.0 | 0.0 | | | | | 2376.1 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1901308 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142594 | 142594 | | | 142594 | 0.0 | 0.0 | | | | | 2376.6 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901309 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response | | 0 | 0 | | 0 | | 142620 | 142620 | | | 142620 | 0.0 | 0.0 | | | | | 2377.0 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901310 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142648 | 142648 | | | 142648 | 0.0 | 0.0 | | | | | 2377.5 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901311 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142674 | 142674 | | | 142674 | 0.0 | 0.0 | | | | | 2377.9 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901312 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142703 | 142703 | | | 142703 | 0.0 | 0.0 | | | | | 2378.4 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901313 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142731 | 142731 | | | 142731 | 0.0 | 0.0 | | | | | 2378.9 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901314 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142760 | 142760 | | | 142760 | 0.0 | 0.0 | | | | | 2379.3 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901315 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142787 | 142787 | | | 142787 | 0.0 | 0.0 | | | | | 2379.8 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901316 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142811 | 142811 | | | 142811 | 0.0 | 0.0 | | | | | 2380.2 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901317 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142841 | 142841 | | | 142841 | 0.0 | 0.0 | | | | | 2380.7 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901318 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142876 | 142876 | | | 142876 | 0.0 | 0.0 | | | | | 2381.3 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901319 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142837 | 142837 | | | 142837 | 0.0 | 0.0 | | | | | 2380.6 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901320 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142812 | 142812 | | | 142812 | 0.0 | 0.0 | | | | | 2380.2 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901321 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142791 | 142791 | | | 142791 | 0.0 | 0.0 | | | | | 2379.9 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901322 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142767 | 142767 | | | 142767 | 0.0 | 0.0 | | | | | 2379.5 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901323 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142744 | 142744 | | | 142744 | 0.0 | 0.0 | | | | | 2379.1 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901324 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142715 | 142715 | | | 142715 | 0.0 | 0.0 | | | | | 2378.6 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901325 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142673 | 142673 | | | 142673 | 0.0 | 0.0 | | | | | 2377.9 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901326 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142650 | 142650 | | | 142650 | 0.0 | 0.0 | | | | | 2377.5 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901327 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142607 | 142607 | | | 142607 | 0.0 | 0.0 | | | | | 2376.8 | | NO ACTION | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901328 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 142581 | 142581 | | | 142581 | 0.0 | 0.0 | | | | | 2376.4 | | PUBLIC ASSIST | 8/26/19 14:44 a | 8/26/2019 | 02:44:51 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901293 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 803 | 803 | 0 | 0 | 803 | 0.0 | 0.0 | | | | | 13.4 | B124 | CITATION | 8/26/19 14:46 a | 8/26/2019 | 02:46:56 PM | FIELD | -119.225684 | 40.770725 | 26 | 2 |
| BMAN1901329 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 149896 | 149896 | 0 | 0 | 149896 | 0.0 | 0.0 | | | | | 2498.3 | B113 | NO ACTION | 8/26/19 14:49 a | 8/26/2019 | 02:49:17 PM | FIELD | -119.213507 | 40.780137 | 26 | 2 |
| BMAN1901330 | BLM | PUBLIC CONTACT | : JOC: JUST OUTSIDE | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 142197 | 142197 | 0 | 0 | 142197 | 0.0 | 0.0 | | | | | 2370.0 | B232 | NO ACTION | 8/26/19 14:49 a | 8/26/2019 | 02:49:58 PM | FIELD | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1901331 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 582 | 582 | 0 | 0 | 582 | 0.0 | 0.0 | | | | | 9.7 | B116 | VERBAL WARNING | 8/26/19 14:55 a | 8/26/2019 | 02:55:00 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901332 | BLM | COMPLIANCE CHECK | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 103 | 103 | 0 | 0 | 103 | 0.0 | 0.0 | | | | | 1.7 | B122 | NO ACTION | 8/26/19 14:55 a | 8/26/2019 | 02:55:46 PM | FIELD | -119.220182 | 40.792241 | 26 | 2 |
| BMAN1901333 | BLM | PUBLIC CONTACT | @JOC | Outside Event Response Area | | 0 | 0 | | 0 | | 141239 | 141239 | | | 141239 | 0.0 | 0.0 | | | | | 2354.0 | | NO ACTION | 8/26/19 15:05 a | 8/26/2019 | 03:05:20 PM | DISPATCH | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1901334 | BLM | PUBLIC CONTACT | @JOC | Outside Event Response Area | | 0 | 0 | | 0 | | 141173 | 141173 | | | 141173 | 0.0 | 0.0 | | | | | 2352.9 | | NO ACTION | 8/26/19 15:05 a | 8/26/2019 | 03:05:20 PM | | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1901335 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 429 | 429 | 0 | 0 | 429 | 0.0 | 0.0 | | | | | 7.2 | B117 | VERBAL WARNING | 8/26/19 15:06 a | 8/26/2019 | 03:06:33 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901336 | BLM | PUBLIC CONTACT | @JOC | Outside Event Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/26/19 15:07 a | 8/26/2019 | 03:07:04 PM | | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1901338 | BLM | PUBLIC CONTACT | @JOC | Outside Event Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/26/19 15:07 a | 8/26/2019 | 03:07:04 PM | | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1901339 | BLM | PUBLIC CONTACT | @JOC | Outside Event Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/26/19 15:07 a | 8/26/2019 | 03:07:04 PM | | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1901340 | BLM | PUBLIC CONTACT | @JOC | Outside Event Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/26/19 15:07 a | 8/26/2019 | 03:07:04 PM | | -119.251315 | 40.770424 | 26 | 2 |
| BMAN1901337 | BLM | MEDICAL | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 913 | 913 | 0 | 0 | 913 | 0.0 | 0.0 | | | | | 15.2 | C138 | PUBLIC ASSIST | 8/26/19 15:08 a | 8/26/2019 | 03:08:11 PM | FIELD | -119.194569 | 40.783703 | 26 | 2 |
| BMAN1901341 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 380 | 380 | 0 | 0 | 380 | 0.0 | 0.0 | | | | | 6.3 | B124 | VERBAL WARNING | 8/26/19 15:17 a | 8/26/2019 | 03:17:08 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901342 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1539 | 1539 | 0 | 0 | 1539 | 0.0 | 0.0 | | | | | 25.7 | B117 | VERBAL WARNING | 8/26/19 15:19 a | 8/26/2019 | 03:19:49 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901343 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 106 | 106 | 0 | 0 | 106 | 0.0 | 0.0 | | | | | 1.8 | B124 | VERBAL WARNING | 8/26/19 15:30 a | 8/26/2019 | 03:30:09 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901344 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 0 | 0 | 400 | 0.0 | 0.0 | | | | | 6.7 | B116 | VERBAL WARNING | 8/26/19 15:34 a | 8/26/2019 | 03:34:56 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901345 | BLM | PUBLIC CONTACT | 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3451 | 3451 | 0 | 0 | 3451 | 0.0 | 0.0 | | | | | 57.5 | C138 | CITATION | 8/26/19 15:39 a | 8/26/2019 | 03:39:55 PM | FIELD | -119.216333 | 40.79392 | 26 | 2 |
| BMAN1901346 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 627 | 627 | 0 | 0 | 627 | 0.0 | 0.0 | | | | | 10.5 | B117 | VERBAL WARNING | 8/26/19 16:05 a | 8/26/2019 | 04:05:32 PM | FIELD | -119.239918 | 40.766034 | 26 | 2 |
| BMAN1901347 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 319 | 319 | 0 | 0 | 319 | 0.0 | 0.0 | | | | | 5.3 | B116 | VERBAL WARNING | 8/26/19 16:20 a | 8/26/2019 | 04:20:44 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901348 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 21 | 0.0 | 0.0 | | | | | 0.4 | P128 | PUBLIC ASSIST | 8/26/19 16:22 a | 8/26/2019 | 04:22:46 PM | FIELD | -119.222929 | 40.773108 | 26 | 2 |
| BMAN1901349 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | P128 | PUBLIC ASSIST | 8/26/19 16:23 a | 8/26/2019 | 04:23:16 PM | FIELD | -119.222929 | 40.773108 | 26 | 2 |
| BMAN1901350 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 53 | 53 | 0 | 0 | 53 | 0.0 | 0.0 | | | | | 0.9 | B117 | NO ACTION | 8/26/19 16:30 a | 8/26/2019 | 04:30:53 PM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1901351 | BLM | TRAFFIC STOP | : Gate Road MM1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5581 | 5581 | 0 | 0 | 5581 | 0.0 | 0.0 | | | | | 93.0 | B117 | CITATION | 8/26/19 16:34 a | 8/26/2019 | 04:34:17 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901352 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4795 | 4795 | 0 | 0 | 4795 | 0.0 | 0.0 | | | | | 79.9 | B245 | CITATION | 8/26/19 16:40 a | 8/26/2019 | 04:40:12 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901353 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 | 0 | 42 | 0.0 | 0.0 | | | | | 0.7 | B233 | NO ACTION | 8/26/19 16:45 a | 8/26/2019 | 04:45:59 PM | FIELD | -119.216057 | 40.772461 | 26 | 2 |
| BMAN1901354 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 219 | 219 | 0 | 0 | 219 | 0.0 | 0.0 | | | | | 3.7 | B234 | VERBAL WARNING | 8/26/19 16:49 a | 8/26/2019 | 04:49:11 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901355 | BLM | TRAFFIC STOP | @900 E: DISTRIKT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 123 | 123 | 0 | 0 | 123 | 0.0 | 0.0 | | | | | 2.1 | B126 | NO ACTION | 8/26/19 16:49 a | 8/26/2019 | 04:49:26 PM | FIELD | -119.216333 | 40.79392 | 26 | 2 |
| BMAN1901356 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 271 | 271 | 0 | 0 | 271 | 0.0 | 0.0 | | | | | 4.5 | B246 | VERBAL WARNING | 8/26/19 16:49 a | 8/26/2019 | 04:49:31 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901357 | BLM | REQUEST LE | @Ranger HQ | 3 O'clock Response Area | CREATE | 27 | 152 | 179 | 363 | 542 | 4445 | 4987 | 152 | 515 | 4960 | 2.5 | 6.1 | 2.5 | 2.5 | 6.1 | 6.1 | 74.1 | B243 | PUBLIC ASSIST | 8/26/19 16:55 a | 8/26/2019 | 04:55:11 PM | 911 | -119.210885 | 40.780935 | 26 | 2 |
| BMAN1901358 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 570 | 570 | 0 | 0 | 570 | 0.0 | 0.0 | | | | | 9.5 | C105 | NO ACTION | 8/26/19 17:12 a | 8/26/2019 | 05:12:10 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901359 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1085 | 1085 | 0 | 0 | 1085 | 0.0 | 0.0 | | | | | 18.1 | B237 | VERBAL WARNING RPT | 8/26/19 17:17 a | 8/26/2019 | 05:17:52 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901360 | BLM | TRAFFIC STOP | : 600 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 470 | 470 | 0 | 0 | 470 | 0.0 | 0.0 | | | | | 7.8 | B233 | VERBAL WARNING | 8/26/19 17:17 a | 8/26/2019 | 05:17:58 PM | FIELD | -119.219827 | 40.775302 | 26 | 2 |
| BMAN1901361 | BLM | TRAFFIC STOP | : 800 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 100 | 0.0 | 0.0 | | | | | 1.7 | B244 | NO ACTION | 8/26/19 17:19 a | 8/26/2019 | 05:19:07 PM | FIELD | -119.225002 | 40.789847 | 26 | 2 |
| BMAN1901362 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B232 | PUBLIC ASSIST | 8/26/19 17:28 a | 8/26/2019 | 05:28:57 PM | FIELD | -119.189858 | 40.782751 | 26 | 2 |
| BMAN1901363 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 899 | 899 | 0 | 0 | 899 | 0.0 | 0.0 | | | | | 15.0 | C105 | VERBAL WARNING | 8/26/19 17:32 a | 8/26/2019 | 05:32:05 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901364 | BLM | PUBLIC CONTACT | : 230 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | B236 | PUBLIC ASSIST | 8/26/19 17:32 a | 8/26/2019 | 05:32:50 PM | FIELD | -119.194821 | 40.781167 | 26 | 2 |
| BMAN1901366 | BLM | REQUEST LE | @635 A: one Ring | 9 O'clock Response Area | CREATE | 83 | 125 | 208 | 14 | 222 | 7447 | 7669 | 125 | 139 | 7586 | 2.1 | 0.2 | 2.1 | 2.1 | 0.2 | 0.2 | 124.1 | B247 | PUBLIC ASSIST | 8/26/19 17:33 a | 8/26/2019 | 05:33:43 PM | Control1 | -119.215246 | 40.782239 | 26 | 2 |
| BMAN1901365 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 184 | 184 | 0 | 0 | 184 | 0.0 | 0.0 | | | | | 3.1 | B233 | VERBAL WARNING | 8/26/19 17:35 a | 8/26/2019 | 05:35:00 PM | FIELD | -119.224772 | 40.779982 | 26 | 2 |
| BMAN1901367 | BLM | PUBLIC CONTACT | : 930 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B244 | PUBLIC ASSIST | 8/26/19 17:35 a | 8/26/2019 | 05:35:54 PM | FIELD | -119.213272 | 40.795713 | 26 | 2 |
| BMAN1901368 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | B233 | NO ACTION | 8/26/19 17:39 a | 8/26/2019 | 05:39:51 PM | FIELD | -119.224772 | 40.779982 | 26 | 2 |
| BMAN1901369 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 288 | 288 | 0 | 0 | 288 | 0.0 | 0.0 | | | | | 4.8 | B237 | VERBAL WARNING | 8/26/19 17:44 a | 8/26/2019 | 05:44:26 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901370 | BLM | PUBLIC CONTACT | : 815 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B241 | PUBLIC ASSIST | 8/26/19 17:46 a | 8/26/2019 | 05:46:00 PM | FIELD | -119.219532 | 40.790263 | 26 | 2 |
| BMAN1901371 | BLM | TRAFFIC STOP | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B239 | VERBAL WARNING | 8/26/19 17:49 a | 8/26/2019 | 05:49:20 PM | FIELD | -119.205806 | 40.77341 | 26 | 2 |
| BMAN1901372 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 552 | 552 | 0 | 0 | 552 | 0.0 | 0.0 | | | | | 9.2 | C105 | VERBAL WARNING | 8/26/19 17:51 a | 8/26/2019 | 05:51:28 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901373 | BLM | PUBLIC CONTACT | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2085 | 2085 | 0 | 0 | 2085 | 0.0 | 0.0 | | | | | 34.8 | B239 | CITATION | 8/26/19 17:53 a | 8/26/2019 | 05:53:57 PM | FIELD | -119.207965 | 40.773514 | 26 | 2 |
| BMAN1901374 | BLM | COMPLIANCE CHECK | @DMV | 3 O'clock Response Area | CREATE | 33 | -33 | | 0 | | 1028 | 1028 | | | 995 | -0.6 | 0.0 | -0.6 | | | | 16.6 | | TRANSFER | 8/26/19 17:55 a | 8/26/2019 | 05:55:25 PM | 911 | -119.210427 | 40.781698 | 26 | 2 |
| BMAN1901375 | BLM | PUBLIC CONTACT | : 610 H | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 683 | 683 | 0 | 0 | 683 | 0.0 | 0.0 | | | | | 11.4 | B244 | PUBLIC ASSIST | 8/26/19 17:56 a | 8/26/2019 | 05:56:26 PM | FIELD | -119.219149 | 40.777454 | 26 | 2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901376 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3766 | 3766 | 0 | 0 | 3766 | 0.0 | 0.0 | | | | | 62.8 | B237 | CITATION | 8/26/19 18:05 a | 8/26/2019 | 06:05:07 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901377 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 294 | 294 | 0 | 0 | 294 | 0.0 | 0.0 | | | | | 4.9 | B234 | VERBAL WARNING | 8/26/19 18:05 a | 8/26/2019 | 06:05:57 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901378 | BLM | PUBLIC CONTACT | : Airport | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | P248 | PUBLIC ASSIST | 8/26/19 18:06 a | 8/26/2019 | 06:06:24 PM | FIELD | -119.207813 | 40.76392 | 26 | 2 |
| BMAN1901380 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 309 | 309 | 0 | 0 | 309 | 0.0 | 0.0 | | | | | 5.2 | B233 | VERBAL WARNING | 8/26/19 18:08 a | 8/26/2019 | 06:08:44 PM | FIELD | -119.218291 | 40.773591 | 26 | 2 |
| BMAN1901381 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 359 | 359 | 0 | 0 | 359 | 0.0 | 0.0 | | | | | 6.0 | C105 | NO ACTION | 8/26/19 18:15 a | 8/26/2019 | 06:15:40 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901382 | BLM | PUBLIC CONTACT | @900 E: DISTRIKT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2231 | 2231 | 0 | 0 | 2231 | 0.0 | 0.0 | | | | | 37.2 | C120 | PUBLIC ASSIST | 8/26/19 18:20 a | 8/26/2019 | 06:20:14 PM | FIELD | -119.216333 | 40.79392 | 26 | 2 |
| BMAN1901383 | BLM | TRAFFIC STOP | Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 368 | 368 | 0 | 0 | 368 | 0.0 | 0.0 | | | | | 6.1 | B246 | NO ACTION | 8/26/19 18:20 a | 8/26/2019 | 06:20:56 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901384 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1174 | 1174 | 0 | 0 | 1174 | 0.0 | 0.0 | | | | | 19.6 | C112 | VERBAL WARNING | 8/26/19 18:24 a | 8/26/2019 | 06:24:23 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901385 | BLM | TRAFFIC STOP | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7725 | 7725 | 0 | 0 | 7725 | 0.0 | 0.0 | | | | | 128.8 | B244 | CITATION | 8/26/19 18:26 a | 8/26/2019 | 06:26:21 PM | FIELD | -119.220378 | 40.79698 | 26 | 2 |
| BMAN1901386 | BLM | PUBLIC CONTACT | : 945 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1700 | 1700 | 0 | 0 | 1700 | 0.0 | 0.0 | | | | | 28.3 | B240 | NO ACTION | 8/26/19 18:34 a | 8/26/2019 | 06:34:35 PM | FIELD | -119.213204 | 40.799407 | 26 | 2 |
| BMAN1901389 | BLM | ASSIST | 255 F | 3 O'clock Response Area | CREATE | 260 | 7 | 267 | 781 | 1048 | 2516 | 3564 | 7 | 788 | 3304 | 0.1 | 13.0 | 0.1 | 0.1 | 13.0 | 13.0 | 41.9 | B232 | NO ACTION | 8/26/19 18:36 a | 8/26/2019 | 06:36:31 PM | 911 | -119.194266 | 40.777951 | 26 | 2 |
| BMAN1901387 | BLM | PUBLIC CONTACT | : 400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1032 | 1032 | 0 | 0 | 1032 | 0.0 | 0.0 | | | | | 17.2 | B239 | WRITTEN WARNING | 8/26/19 18:37 a | 8/26/2019 | 06:37:19 PM | FIELD | -119.20198 | 40.775117 | 26 | 2 |
| BMAN1901388 | BLM | PATROL CHECK | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3319 | 3319 | 0 | 0 | 3319 | 0.0 | 0.0 | | | | | 55.3 | B242 | PUBLIC ASSIST | 8/26/19 18:40 a | 8/26/2019 | 06:40:12 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901390 | BLM | PUBLIC CONTACT | : 445 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 110 | 110 | 0 | 0 | 110 | 0.0 | 0.0 | | | | | 1.8 | B233 | CANCEL | 8/26/19 18:41 a | 8/26/2019 | 06:41:49 PM | FIELD | -119.208076 | 40.77286 | 26 | 2 |
| BMAN1901391 | BLM | PUBLIC CONTACT | @Highway 447 (State | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 201 | 201 | 0 | 0 | 201 | 0.0 | 0.0 | | | | | 3.4 | B114 | NO ACTION | 8/26/19 18:45 a | 8/26/2019 | 06:45:15 PM | FIELD | -119.260834 | 40.766244 | 26 | 2 |
| BMAN1901392 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 675 | 675 | 0 | 0 | 675 | 0.0 | 0.0 | | | | | 11.3 | B246 | VERBAL WARNING | 8/26/19 18:50 a | 8/26/2019 | 06:50:13 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901393 | BLM | PUBLIC CONTACT | : 500 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2949 | 2949 | 0 | 0 | 2949 | 0.0 | 0.0 | | | | | 49.2 | B236 | PUBLIC ASSIST | 8/26/19 18:51 a | 8/26/2019 | 06:51:00 PM | FIELD | -119.210087 | 40.773831 | 26 | 2 |
| BMAN1901394 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 228 | 228 | 0 | 0 | 228 | 0.0 | 0.0 | | | | | 3.8 | C105 | NO ACTION | 8/26/19 18:53 a | 8/26/2019 | 06:53:19 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901395 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4944 | 4944 | 0 | 0 | 4944 | 0.0 | 0.0 | | | | | 82.4 | B243 | PUBLIC ASSIST | 8/26/19 19:00 a | 8/26/2019 | 07:00:55 PM | FIELD | -119.215591 | 40.793358 | 26 | 2 |
| BMAN1901396 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 452 | 452 | 0 | 0 | 452 | 0.0 | 0.0 | | | | | 7.5 | C105 | NO ACTION | 8/26/19 19:03 a | 8/26/2019 | 07:03:56 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901397 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 491 | 491 | 0 | 0 | 491 | 0.0 | 0.0 | | | | | 8.2 | B246 | VERBAL WARNING | 8/26/19 19:06 a | 8/26/2019 | 07:06:14 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901398 | BLM | PUBLIC CONTACT | : 400 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1122 | 1122 | 0 | 0 | 1122 | 0.0 | 0.0 | | | | | 18.7 | B239 | WRITTEN WARNING | 8/26/19 19:18 a | 8/26/2019 | 07:18:28 PM | FIELD | -119.200492 | 40.77093 | 26 | 2 |
| BMAN1901399 | BLM | PUBLIC CONTACT | : 645 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B244 | PUBLIC ASSIST | 8/26/19 19:28 a | 8/26/2019 | 07:28:02 PM | FIELD | -119.222706 | 40.780637 | 26 | 2 |
| BMAN1901400 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 360 | 360 | 0 | 0 | 360 | 0.0 | 0.0 | | | | | 6.0 | B234 | VERBAL WARNING | 8/26/19 19:29 a | 8/26/2019 | 07:29:35 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901401 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 355 | 355 | 0 | 0 | 355 | 0.0 | 0.0 | | | | | 5.9 | C112 | VERBAL WARNING | 8/26/19 19:36 a | 8/26/2019 | 07:36:06 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901402 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1282 | 1282 | 0 | 0 | 1282 | 0.0 | 0.0 | | | | | 21.4 | B246 | CITATION | 8/26/19 19:36 a | 8/26/2019 | 07:36:42 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901418 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 318 | 318 | 0 | 0 | 318 | 0.0 | 0.0 | | | | | 5.3 | B234 | VERBAL WARNING | 8/26/19 19:45 a | 8/26/2019 | 07:45:44 PM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1901419 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2088 | 2088 | 0 | 0 | 2088 | 0.0 | 0.0 | | | | | 34.8 | B247 | CITATION | 8/26/19 19:51 a | 8/26/2019 | 07:51:15 PM | FIELD | -119.224772 | 40.779982 | 26 | 2 |
| BMAN1901420 | BLM | PUBLIC CONTACT | : 630 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B241 | PUBLIC ASSIST | 8/26/19 19:56 a | 8/26/2019 | 07:56:44 PM | FIELD | -119.213648 | 40.782537 | 26 | 2 |
| BMAN1901421 | BLM | REQUEST LE | @D Lot | Outside Event Response Area | CREATE | 38 | 520 | 558 | 120 | 678 | 580 | 1258 | 520 | 640 | 1220 | 8.7 | 2.0 | 8.7 | 8.7 | 2.0 | 2.0 | 9.7 | B234 | NO ACTION | 8/26/19 20:04 a | 8/26/2019 | 08:04:00 PM | 911 | -119.239693 | 40.764182 | 26 | 2 |
| BMAN1901422 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 362 | 362 | 0 | 0 | 362 | 0.0 | 0.0 | | | | | 6.0 | C105 | NO ACTION | 8/26/19 20:05 a | 8/26/2019 | 08:05:23 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901423 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 970 | 970 | 0 | 0 | 970 | 0.0 | 0.0 | | | | | 16.2 | B246 | CITATION | 8/26/19 20:06 a | 8/26/2019 | 08:06:56 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901424 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 104 | 104 | 0 | 0 | 104 | 0.0 | 0.0 | | | | | 1.7 | B234 | VERBAL WARNING | 8/26/19 20:11 a | 8/26/2019 | 08:11:23 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901425 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 622 | 622 | 0 | 0 | 622 | 0.0 | 0.0 | | | | | 10.4 | B238 | PUBLIC ASSIST | 8/26/19 20:14 a | 8/26/2019 | 08:14:59 PM | FIELD | -119.199494 | 40.79081 | 26 | 2 |
| BMAN1901426 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 481 | 482 | 1 | 1 | 482 | 0.0 | 0.0 | 0.0 | 0.0 | | | 8.0 | B235 | PUBLIC ASSIST | 8/26/19 20:18 a | 8/26/2019 | 08:18:51 PM | FIELD | -119.199494 | 40.79081 | 26 | 2 |
| BMAN1901427 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 445 | 445 | 0 | 0 | 445 | 0.0 | 0.0 | | | | | 7.4 | B363 | VERBAL WARNING | 8/26/19 20:21 a | 8/26/2019 | 08:21:10 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901428 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1475 | 1475 | 0 | 0 | 1475 | 0.0 | 0.0 | | | | | 24.6 | B367 | WRITTEN WARNING | 8/26/19 20:24 a | 8/26/2019 | 08:24:28 PM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1901429 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 588 | 588 | 0 | 0 | 588 | 0.0 | 0.0 | | | | | 9.8 | B355 | PUBLIC ASSIST | 8/26/19 20:24 a | 8/26/2019 | 08:24:49 PM | FIELD | -119.216947 | 40.794384 | 26 | 2 |
| BMAN1901430 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 427 | 427 | 0 | 0 | 427 | 0.0 | 0.0 | | | | | 7.1 | B351 | VERBAL WARNING | 8/26/19 20:25 a | 8/26/2019 | 08:25:39 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901431 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 525 | 525 | 0 | 0 | 525 | 0.0 | 0.0 | | | | | 8.8 | B238 | PUBLIC ASSIST | 8/26/19 20:28 a | 8/26/2019 | 08:28:22 PM | FIELD | -119.205841 | 40.78598 | 26 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1901432 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 807 | 807 | 0 | 0 | 807 | 0.0 | 0.0 | | | | | 13.5 | B366 | CITATION | 8/26/19 20:31 a | 8/26/2019 | 08:31:19 PM | FIELD | -119.219931 | 40.773334 | 26 | 2 |
| BMAN1901433 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 745 | 745 | 0 | 0 | 745 | 0.0 | 0.0 | | | | | 12.4 | B362 | WRITTEN WARNING | 8/26/19 20:34 a | 8/26/2019 | 08:34:04 PM | FIELD | -119.219931 | 40.773334 | 26 | 2 |
| BMAN1901434 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 417 | 417 | 0 | 0 | 417 | 0.0 | 0.0 | | | | | 7.0 | B354 | VERBAL WARNING | 8/26/19 20:39 a | 8/26/2019 | 08:39:02 PM | FIELD | -119.22358 | 40.778155 | 26 | 2 |
| BMAN1901435 | BLM | PUBLIC CONTACT | : 730 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4240 | 4240 | 0 | 0 | 4240 | 0.0 | 0.0 | | | | | 70.7 | I405 | NO ACTION | 8/26/19 20:41 a | 8/26/2019 | 08:41:09 PM | FIELD | -119.214868 | 40.785965 | 26 | 2 |
| BMAN1901436 | BLM | PUBLIC CONTACT | @930 K:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1290 | 1290 | 0 | 0 | 1290 | 0.0 | 0.0 | | | | | 21.5 | B355 | PUBLIC ASSIST | 8/26/19 20:42 a | 8/26/2019 | 08:42:59 PM | FIELD | -119.215792 | 40.799013 | 26 | 2 |
| BMAN1901437 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 735 | 735 | 0 | 0 | 735 | 0.0 | 0.0 | | | | | 12.3 | B363 | VERBAL WARNING | 8/26/19 20:43 a | 8/26/2019 | 08:43:16 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901438 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 313 | 313 | 0 | 0 | 313 | 0.0 | 0.0 | | | | | 5.2 | B234 | VERBAL WARNING | 8/26/19 20:44 a | 8/26/2019 | 08:44:15 PM | FIELD | -119.253323 | 40.760061 | 26 | 2 |
| BMAN1901439 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 472 | 472 | 0 | 0 | 472 | 0.0 | 0.0 | | | | | 7.9 | B351 | VERBAL WARNING | 8/26/19 20:44 a | 8/26/2019 | 08:44:36 PM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1901440 | BLM | PUBLIC CONTACT | : 430 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1711 | 1711 | 0 | 0 | 1711 | 0.0 | 0.0 | | | | | 28.5 | B238 | PUBLIC ASSIST | 8/26/19 20:47 a | 8/26/2019 | 08:47:10 PM | FIELD | -119.205822 | 40.779118 | 26 | 2 |
| BMAN1901441 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 0 | 0 | 38 | 0.0 | 0.0 | | | | | 0.6 | B354 | PUBLIC ASSIST | 8/26/19 20:49 a | 8/26/2019 | 08:49:08 PM | FIELD | -119.216057 | 40.772461 | 26 | 2 |
| BMAN1901442 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 64 | 64 | 0 | 0 | 64 | 0.0 | 0.0 | | | | | 1.1 | B233 | NO ACTION | 8/26/19 20:53 a | 8/26/2019 | 08:53:06 PM | FIELD | -119.222929 | 40.773108 | 26 | 2 |
| BMAN1901443 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 380 | 380 | 0 | 0 | 380 | 0.0 | 0.0 | | | | | 6.3 | B364 | VERBAL WARNING | 8/26/19 20:56 a | 8/26/2019 | 08:56:06 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901444 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3870 | 3870 | 0 | 0 | 3870 | 0.0 | 0.0 | | | | | 64.5 | B367 | WRITTEN WARNING | 8/26/19 20:56 a | 8/26/2019 | 08:56:53 PM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1901445 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 554 | 554 | 0 | 0 | 554 | 0.0 | 0.0 | | | | | 9.2 | B353 | VERBAL WARNING | 8/26/19 20:57 a | 8/26/2019 | 08:57:32 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901446 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18019 | 18019 | 0 | 0 | 18019 | 0.0 | 0.0 | | | | | 300.3 | B351 | VERBAL WARNING RPT | 8/26/19 21:04 a | 8/26/2019 | 09:04:12 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901447 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 355 | 355 | 0 | 0 | 355 | 0.0 | 0.0 | | | | | 5.9 | B233 | VERBAL WARNING | 8/26/19 21:05 a | 8/26/2019 | 09:05:02 PM | FIELD | -119.219931 | 40.773334 | 26 | 2 |
| BMAN1901448 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1043 | 1043 | 0 | 0 | 1043 | 0.0 | 0.0 | | | | | 17.4 | B364 | WRITTEN WARNING | 8/26/19 21:07 a | 8/26/2019 | 09:07:55 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901449 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 743 | 743 | 0 | 0 | 743 | 0.0 | 0.0 | | | | | 12.4 | B363 | VERBAL WARNING | 8/26/19 21:08 a | 8/26/2019 | 09:08:13 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901450 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 40 | 0.0 | 0.0 | | | | | 0.7 | B234 | VERBAL WARNING | 8/26/19 21:09 a | 8/26/2019 | 09:09:34 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901451 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 112 | 112 | 0 | 0 | 112 | 0.0 | 0.0 | | | | | 1.9 | B234 | VERBAL WARNING | 8/26/19 21:14 a | 8/26/2019 | 09:14:54 PM | FIELD | -119.248468 | 40.766504 | 26 | 2 |
| BMAN1901452 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1332 | 1332 | 0 | 0 | 1332 | 0.0 | 0.0 | | | | | 22.2 | B365 | CITATION | 8/26/19 21:16 a | 8/26/2019 | 09:16:03 PM | FIELD | -119.219931 | 40.773334 | 26 | 2 |
| BMAN1901453 | BLM | TRAFFIC STOP | : 630 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 102 | 102 | 0 | 0 | 102 | 0.0 | 0.0 | | | | | 1.7 | B357 | CANCEL | 8/26/19 21:18 a | 8/26/2019 | 09:18:33 PM | FIELD | -119.216834 | 40.781131 | 26 | 2 |
| BMAN1901454 | BLM | TRAFFIC STOP | Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5583 | 5583 | 0 | 0 | 5583 | 0.0 | 0.0 | | | | | 93.1 | B233 | CITATION | 8/26/19 21:22 a | 8/26/2019 | 09:22:39 PM | FIELD | -119.222929 | 40.773108 | 26 | 2 |
| BMAN1901455 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 731 | 731 | 0 | 0 | 731 | 0.0 | 0.0 | | | | | 12.2 | B351 | VERBAL WARNING | 8/26/19 21:27 a | 8/26/2019 | 09:27:58 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901456 | BLM | PUBLIC CONTACT | @The Man: MAYAN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 725 | 725 | 0 | 0 | 725 | 0.0 | 0.0 | | | | | 12.1 | B243 | PUBLIC ASSIST | 8/26/19 21:30 a | 8/26/2019 | 09:30:37 PM | FIELD | -119.205841 | 40.78598 | 26 | 2 |
| BMAN1901457 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 347 | 347 | 0 | 0 | 347 | 0.0 | 0.0 | | | | | 5.8 | B238 | VERBAL WARNING | 8/26/19 21:37 a | 8/26/2019 | 09:37:17 PM | FIELD | -119.219931 | 40.773334 | 26 | 2 |
| BMAN1901458 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 1663 | 1663 | 0 | 0 | 1663 | 0.0 | 0.0 | | | | | 27.7 | B354 | VERBAL WARNING | 8/26/19 21:38 a | 8/26/2019 | 09:38:30 PM | FIELD | -119.224772 | 40.779982 | 26 | 2 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | RPT | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901459 | BLM | PUBLIC CONTACT | @200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1259 | 1259 | 0 | 0 | 1259 | 0.0 | 0.0 | | | | | 21.0 | B355 | PUBLIC ASSIST | 8/26/19 21:41 a | 8/26/2019 | 09:41:43 PM | FIELD | -119.197117 | 40.784218 | 26 | 2 |
| BMAN1901460 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 369 | 369 | 0 | 0 | 369 | 0.0 | 0.0 | | | | | 6.2 | B351 | VERBAL WARNING | 8/26/19 21:46 a | 8/26/2019 | 09:46:40 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901461 | BLM | PUBLIC CONTACT | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B238 | PUBLIC ASSIST | 8/26/19 21:46 a | 8/26/2019 | 09:46:52 PM | FIELD | -119.219931 | 40.773334 | 26 | 2 |
| BMAN1901462 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 485 | 485 | 0 | 0 | 485 | 0.0 | 0.0 | | | | | 8.1 | B351 | VERBAL WARNING | 8/26/19 22:00 a | 8/26/2019 | 10:00:27 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901463 | BLM | PUBLIC CONTACT | : DMV | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | C155 | PUBLIC ASSIST | 8/26/19 22:01 a | 8/26/2019 | 10:01:26 PM | FIELD | -119.210427 | 40.781698 | 26 | 2 |
| BMAN1901464 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 788 | 788 | 0 | 0 | 788 | 0.0 | 0.0 | | | | | 13.1 | B364 | WRITTEN WARNING | 8/26/19 22:03 a | 8/26/2019 | 10:03:15 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901465 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 282 | 282 | 0 | 0 | 282 | 0.0 | 0.0 | | | | | 4.7 | B365 | VERBAL WARNING | 8/26/19 22:12 a | 8/26/2019 | 10:12:01 PM | FIELD | -119.219931 | 40.773334 | 26 | 2 |
| BMAN1901466 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1174 | 1174 | 0 | 0 | 1174 | 0.0 | 0.0 | | | | | 19.6 | B243 | CITATION | 8/26/19 22:12 a | 8/26/2019 | 10:12:18 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901467 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9163 | 9163 | 0 | 0 | 9163 | 0.0 | 0.0 | | | | | 152.7 | B351 | CITATION | 8/26/19 22:14 a | 8/26/2019 | 10:14:33 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901468 | BLM | PUBLIC CONTACT | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1920 | 1920 | 0 | 0 | 1920 | 0.0 | 0.0 | | | | | 32.0 | B238 | PUBLIC ASSIST | 8/26/19 22:15 a | 8/26/2019 | 10:15:28 PM | FIELD | -119.214566 | 40.787741 | 26 | 2 |
| BMAN1901469 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4337 | 4337 | 0 | 0 | 4337 | 0.0 | 0.0 | | | | | 72.3 | B359 | CITATION | 8/26/19 22:16 a | 8/26/2019 | 10:16:31 PM | FIELD | -119.224772 | 40.779982 | 26 | 2 |
| BMAN1901470 | BLM | PUBLIC CONTACT | Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1915 | 1915 | 0 | 0 | 1915 | 0.0 | 0.0 | | | | | 31.9 | B366 | PUBLIC ASSIST | 8/26/19 22:20 a | 8/26/2019 | 10:20:01 PM | FIELD | -119.214242 | 40.786937 | 26 | 2 |
| BMAN1901471 | BLM | ASSAULT | : 215 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2028 | 2028 | 0 | 0 | 2028 | 0.0 | 0.0 | | | | | 33.8 | I406 | REPORT | 8/26/19 22:20 a | 8/26/2019 | 10:20:51 PM | FIELD | -119.19055 | 40.781193 | 26 | 2 |
| BMAN1901472 | BLM | TRAFFIC STOP | @Cassidy Mine | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12509 | 12509 | 0 | 0 | 12509 | 0.0 | 0.0 | | | | | 208.5 | B237 | CITATION | 8/26/19 22:21 a | 8/26/2019 | 10:21:01 PM | FIELD | -119.231436 | 40.829957 | 26 | 2 |
| BMAN1901473 | BLM | PUBLIC CONTACT | : 815 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 754 | 754 | 0 | 0 | 754 | 0.0 | 0.0 | | | | | 12.6 | C124 | PUBLIC ASSIST | 8/26/19 22:24 a | 8/26/2019 | 10:24:48 PM | FIELD | -119.219532 | 40.790263 | 26 | 2 |
| BMAN1901474 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 310 | 310 | 0 | 0 | 310 | 0.0 | 0.0 | | | | | 5.2 | B363 | VERBAL WARNING | 8/26/19 22:24 a | 8/26/2019 | 10:24:55 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901475 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 553 | 553 | 0 | 0 | 553 | 0.0 | 0.0 | | | | | 9.2 | B364 | VERBAL WARNING | 8/26/19 22:25 a | 8/26/2019 | 10:25:21 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901476 | BLM | PUBLIC CONTACT | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 911 | 911 | 0 | 0 | 911 | 0.0 | 0.0 | | | | | 15.2 | B355 | PUBLIC ASSIST | 8/26/19 22:28 a | 8/26/2019 | 10:28:21 PM | FIELD | -119.214566 | 40.787741 | 26 | 2 |
| BMAN1901477 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1068 | 1068 | 0 | 0 | 1068 | 0.0 | 0.0 | | | | | 17.8 | B357 | PUBLIC ASSIST | 8/26/19 22:29 a | 8/26/2019 | 10:29:53 PM | FIELD | -119.208196 | 40.792604 | 26 | 2 |
| BMAN1901478 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 313 | 313 | 0 | 0 | 313 | 0.0 | 0.0 | | | | | 5.2 | B247 | VERBAL WARNING | 8/26/19 22:35 a | 8/26/2019 | 10:35:38 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901479 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 411 | 411 | 0 | 0 | 411 | 0.0 | 0.0 | | | | | 6.9 | B363 | VERBAL WARNING | 8/26/19 22:36 a | 8/26/2019 | 10:36:42 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901480 | BLM | PUBLIC CONTACT | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5729 | 5729 | 0 | 0 | 5729 | 0.0 | 0.0 | | | | | 95.5 | C124 | PUBLIC ASSIST | 8/26/19 22:39 a | 8/26/2019 | 10:39:13 PM | FIELD | -119.214566 | 40.787741 | 26 | 2 |
| BMAN1901481 | BLM | PUBLIC CONTACT | : 730 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1355 | 1355 | 0 | 0 | 1355 | 0.0 | 0.0 | | | | | 22.6 | B234 | PUBLIC ASSIST | 8/26/19 22:41 a | 8/26/2019 | 10:41:16 PM | FIELD | -119.214868 | 40.785965 | 26 | 2 |
| BMAN1901482 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8335 | 8335 | 0 | 0 | 8335 | 0.0 | 0.0 | | | | | 138.9 | B364 | TRANSFER | 8/26/19 22:41 a | 8/26/2019 | 10:41:55 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901483 | BLM | PUBLIC CONTACT | 1 Oclock off the Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8440 | 8440 | 0 | 0 | 8440 | 0.0 | 0.0 | | | | | 140.7 | B238 | CITATION | 8/26/19 22:47 a | 8/26/2019 | 10:47:02 PM | FIELD | -119.19956 | 40.787252 | 26 | 2 |
| BMAN1901484 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1682 | 1682 | 0 | 0 | 1682 | 0.0 | 0.0 | | | | | 28.0 | B353 | WRITTEN WARNING | 8/26/19 22:48 a | 8/26/2019 | 10:48:46 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901485 | BLM | PUBLIC CONTACT | 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6092 | 6092 | 0 | 0 | 6092 | 0.0 | 0.0 | | | | | 101.5 | B242 | CITATION | 8/26/19 22:52 a | 8/26/2019 | 10:52:22 PM | FIELD | -119.197117 | 40.784218 | 26 | 2 |
| BMAN1901486 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 425 | 425 | 0 | 0 | 425 | 0.0 | 0.0 | | | | | 7.1 | B240 | NO ACTION | 8/26/19 22:53 a | 8/26/2019 | 10:53:16 PM | FIELD | -119.209047 | 40.779429 | 26 | 2 |
| BMAN1901487 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 155 | 155 | 0 | 0 | 155 | 0.0 | 0.0 | | | | | 2.6 | B360 | VERBAL WARNING | 8/26/19 23:11 a | 8/26/2019 | 11:11:14 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901488 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 106 | 106 | 0 | 0 | 106 | 0.0 | 0.0 | | | | | 1.8 | B351 | NO ACTION | 8/26/19 23:19 a | 8/26/2019 | 11:19:22 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901489 | BLM | TRAFFIC STOP | Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3494 | 3494 | 0 | 0 | 3494 | 0.0 | 0.0 | | | | | 58.2 | B367 | CITATION | 8/26/19 23:24 a | 8/26/2019 | 11:24:17 PM | FIELD | -119.257223 | 40.755891 | 26 | 2 |
| BMAN1901490 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 276 | 276 | 0 | 0 | 276 | 0.0 | 0.0 | | | | | 4.6 | B363 | VERBAL WARNING | 8/26/19 23:28 a | 8/26/2019 | 11:28:45 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901491 | BLM | PUBLIC CONTACT | 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1352 | 1352 | 0 | 0 | 1352 | 0.0 | 0.0 | | | | | 22.5 | B238 | CITATION | 8/26/19 23:34 a | 8/26/2019 | 11:34:13 PM | FIELD | -119.209721 | 40.796885 | 26 | 2 |
| BMAN1901492 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1245 | 1245 | 0 | 0 | 1245 | 0.0 | 0.0 | | | | | 20.8 | B352 | VERBAL WARNING | 8/26/19 23:34 a | 8/26/2019 | 11:34:55 PM | FIELD | -119.222085 | 40.776462 | 26 | 2 |
| BMAN1901493 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 784 | 784 | 0 | 0 | 784 | 0.0 | 0.0 | | | | | 13.1 | B351 | VERBAL WARNING | 8/26/19 23:36 a | 8/26/2019 | 11:36:53 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901494 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 869 | 869 | 0 | 0 | 869 | 0.0 | 0.0 | | | | | 14.5 | B353 | VERBAL WARNING | 8/26/19 23:45 a | 8/26/2019 | 11:45:48 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901495 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 309 | 309 | 0 | 0 | 309 | 0.0 | 0.0 | | | | | 5.2 | B351 | VERBAL WARNING | 8/26/19 23:50 a | 8/26/2019 | 11:50:15 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901496 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 148 | 148 | 0 | 0 | 148 | 0.0 | 0.0 | | | | | 2.5 | B352 | VERBAL WARNING | 8/26/19 23:57 a | 8/26/2019 | 11:57:08 PM | FIELD | -119.22358 | 40.778155 | 26 | 2 |
| BMAN1901497 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 583 | 583 | 0 | 0 | 583 | 0.0 | 0.0 | | | | | 9.7 | B247 | VERBAL WARNING | 8/26/19 23:57 a | 8/26/2019 | 11:57:26 PM | FIELD | -119.258208 | 40.75352 | 26 | 2 |
| BMAN1901498 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 783 | 783 | 0 | 0 | 783 | 0.0 | 0.0 | | | | | 13.1 | B363 | VERBAL WARNING | 8/26/19 23:58 a | 8/26/2019 | 11:58:48 PM | FIELD | -119.264679 | 40.748394 | 26 | 2 |
| BMAN1901499 | BLM | PUBLIC CONTACT | Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | P248 | PUBLIC ASSIST | 8/27/19 0:03 a | 8/27/2019 | 12:03:13 AM | FIELD | -119.222929 | 40.773108 | 27 | 3 |
| BMAN1901500 | BLM | PUBLIC CONTACT | Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | P248 | PUBLIC ASSIST | 8/27/19 0:03 a | 8/27/2019 | 12:03:30 AM | FIELD | -119.222929 | 40.773108 | 27 | 3 |
| BMAN1901501 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 482 | 482 | 0 | 0 | 482 | 0.0 | 0.0 | | | | | 8.0 | B352 | VERBAL WARNING | 8/27/19 0:03 a | 8/27/2019 | 12:03:50 AM | FIELD | -119.224772 | 40.779982 | 27 | 3 |
| BMAN1901502 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1294 | 1294 | 0 | 0 | 1294 | 0.0 | 0.0 | | | | | 21.6 | B352 | WRITTEN WARNING | 8/27/19 0:09 a | 8/27/2019 | 12:09:47 AM | FIELD | -119.224772 | 40.779982 | 27 | 3 |
| BMAN1901503 | BLM | TRAFFIC STOP | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 607 | 607 | 0 | 0 | 607 | 0.0 | 0.0 | | | | | 10.1 | B367 | WRITTEN WARNING | 8/27/19 0:11 a | 8/27/2019 | 12:11:19 AM | FIELD | -119.257223 | 40.755891 | 27 | 3 |
| BMAN1901504 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6184 | 6184 | 0 | 0 | 6184 | 0.0 | 0.0 | | | | | 103.1 | B353 | CITATION | 8/27/19 0:18 a | 8/27/2019 | 12:18:49 AM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901505 | BLM | TRAFFIC STOP | Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1340 | 1340 | 0 | 0 | 1340 | 0.0 | 0.0 | | | | | 22.3 | B367 | WRITTEN WARNING | 8/27/19 0:25 a | 8/27/2019 | 12:25:14 AM | FIELD | -119.222929 | 40.773108 | 27 | 3 |
| BMAN1901506 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 622 | 622 | 0 | 0 | 622 | 0.0 | 0.0 | | | | | 10.4 | B247 | VERBAL WARNING | 8/27/19 0:27 a | 8/27/2019 | 12:27:50 AM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901507 | BLM | PUBLIC CONTACT | : 1200 Promenade : | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 560 | 560 | 0 | 0 | 560 | 0.0 | 0.0 | | | | | 9.3 | B238 | CITATION | 8/27/19 0:32 a | 8/27/2019 | 12:32:07 AM | FIELD | -119.202749 | 40.788356 | 27 | 3 |
| BMAN1901508 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 806 | 806 | 0 | 0 | 806 | 0.0 | 0.0 | | | | | 13.4 | B200 | VERBAL WARNING | 8/27/19 0:36 a | 8/27/2019 | 12:36:17 AM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901509 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | B352 | NO ACTION | 8/27/19 0:37 a | 8/27/2019 | 12:37:54 AM | FIELD | -119.224772 | 40.779982 | 27 | 3 |
| BMAN1901510 | BLM | TRAFFIC STOP | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 560 | 560 | 0 | 0 | 560 | 0.0 | 0.0 | | | | | 9.3 | B357 | VERBAL WARNING | 8/27/19 0:42 a | 8/27/2019 | 12:42:52 AM | FIELD | -119.211193 | 40.801031 | 27 | 3 |
| BMAN1901511 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7916 | 7916 | 0 | 0 | 7916 | 0.0 | 0.0 | | | | | 131.9 | B239 | CITATION | 8/27/19 0:45 a | 8/27/2019 | 12:45:53 AM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901512 | BLM | PUBLIC CONTACT | @200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1591 | 1591 | 0 | 0 | 1591 | 0.0 | 0.0 | | | | | 26.5 | B366 | TRANSFER | 8/27/19 0:49 a | 8/27/2019 | 12:49:20 AM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901513 | BLM | PUBLIC CONTACT | : 300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1833 | 1833 | 0 | 0 | 1833 | 0.0 | 0.0 | | | | | 30.6 | B241 | PUBLIC ASSIST | 8/27/19 0:55 a | 8/27/2019 | 12:55:33 AM | FIELD | -119.199444 | 40.781138 | 27 | 3 |
| BMAN1901514 | BLM | TRAFFIC STOP | @Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 795 | 795 | 0 | 0 | 795 | 0.0 | 0.0 | | | | | 13.3 | B367 | WRITTEN WARNING | 8/27/19 0:57 a | 8/27/2019 | 12:57:08 AM | FIELD | -119.222929 | 40.773108 | 27 | 3 |
| BMAN1901515 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 390 | 390 | 0 | 0 | 390 | 0.0 | 0.0 | | | | | 6.5 | B363 | VERBAL WARNING | 8/27/19 1:04 a | 8/27/2019 | 01:04:33 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901516 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 365 | 365 | 0 | 0 | 365 | 0.0 | 0.0 | | | | | 6.1 | B247 | VERBAL WARNING | 8/27/19 1:05 a | 8/27/2019 | 01:05:13 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901517 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 520 | 520 | 0 | 0 | 520 | 0.0 | 0.0 | | | | | 8.7 | B243 | VERBAL WARNING | 8/27/19 1:14 a | 8/27/2019 | 01:14:54 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901518 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 378 | 378 | 0 | 0 | 378 | 0.0 | 0.0 | | | | | 6.3 | B363 | VERBAL WARNING | 8/27/19 1:20 a | 8/27/2019 | 01:20:20 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901519 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2151 | 2151 | 0 | 0 | 2151 | 0.0 | 0.0 | | | | | 35.9 | C134 | REPORT | 8/27/19 1:29 a | 8/27/2019 | 01:29:03 AM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901520 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 374 | 374 | 0 | 0 | 374 | 0.0 | 0.0 | | | | | 6.2 | B243 | VERBAL WARNING | 8/27/19 1:31 a | 8/27/2019 | 01:31:43 AM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901521 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2957 | 2957 | 0 | 0 | 2957 | 0.0 | 0.0 | | | | | 49.3 | B243 | CITATION | 8/27/19 1:39 a | 8/27/2019 | 01:39:28 AM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901522 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 394 | 394 | 0 | 0 | 394 | 0.0 | 0.0 | | | | | 6.6 | B363 | VERBAL WARNING | 8/27/19 1:47 a | 8/27/2019 | 01:47:47 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901523 | BLM | PUBLIC CONTACT | : 700 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 46 | 46 | 0 | 0 | 46 | 0.0 | 0.0 | | | | | 0.8 | B236 | NO ACTION | 8/27/19 1:49 a | 8/27/2019 | 01:49:39 AM | FIELD | -119.219122 | 40.783251 | 27 | 3 |
| BMAN1901524 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 202 | 202 | 0 | 0 | 202 | 0.0 | 0.0 | | | | | 3.4 | B247 | VERBAL WARNING | 8/27/19 1:52 a | 8/27/2019 | 01:52:47 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901525 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B233 | VERBAL WARNING | 8/27/19 1:53 a | 8/27/2019 | 01:53:52 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901526 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2076 | 2076 | 0 | 0 | 2076 | 0.0 | 0.0 | | | | | 34.6 | B233 | VERBAL WARNING | 8/27/19 1:57 a | 8/27/2019 | 01:57:29 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901527 | BLM | REQUEST BRC | @BLM Mobile | 3 O'clock Response Area | CREATE | 168 | 14 | 182 | 27 | 209 | 1226 | 1435 | 14 | 41 | 1267 | 0.2 | 0.5 | 0.2 | 0.2 | 0.5 | 0.5 | 20.4 | B241 | | 8/27/19 1:59 a | 8/27/2019 | 01:59:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901528 | BLM | PUBLIC CONTACT | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2566 | 2566 | 0 | 0 | 2566 | 0.0 | 0.0 | | | | | 42.8 | B356 | LE ASSIST | 8/27/19 2:06 a | 8/27/2019 | 02:06:26 AM | FIELD | -119.205806 | 40.77341 | 27 | 3 |
| BMAN1901529 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5655 | 5655 | 0 | 0 | 5655 | 0.0 | 0.0 | | | | | 94.3 | B352 | CITATION | 8/27/19 2:09 a | 8/27/2019 | 02:09:42 AM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901530 | BLM | PUBLIC CONTACT | @Point 1 : PT 1.5 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 789 | 789 | 0 | 0 | 789 | 0.0 | 0.0 | | | | | 13.2 | P368 | VERBAL WARNING | 8/27/19 2:11 a | 8/27/2019 | 02:11:22 AM | FIELD | -119.233974 | 40.78214 | 27 | 3 |
| BMAN1901531 | BLM | TRAFFIC STOP | : 645 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 789 | 789 | 0 | 0 | 789 | 0.0 | 0.0 | | | | | 13.2 | B367 | WRITTEN WARNING | 8/27/19 2:16 a | 8/27/2019 | 02:16:03 AM | FIELD | -119.224772 | 40.779982 | 27 | 3 |
| BMAN1901532 | BLM | TRAFFIC STOP | : 215 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 498 | 498 | 0 | 0 | 498 | 0.0 | 0.0 | | | | | 8.3 | B357 | LE ASSIST | 8/27/19 2:20 a | 8/27/2019 | 02:20:11 AM | FIELD | -119.186876 | 40.780043 | 27 | 3 |
| BMAN1901533 | BLM | ASSIST | @330 H | 3 O'clock Response Area | CREATE | 27 | 7 | 34 | 12 | 46 | 5 | 51 | 7 | 19 | 24 | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | B244 | PUBLIC ASSIST | 8/27/19 2:24 a | 8/27/2019 | 02:24:16 AM | FIELD | -119.197108 | 40.774537 | 27 | 3 |
| BMAN1901534 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 142 | 142 | 0 | 0 | 142 | 0.0 | 0.0 | | | | | 2.4 | B366 | NO ACTION | 8/27/19 2:27 a | 8/27/2019 | 02:27:34 AM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901535 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 204 | 204 | 0 | 0 | 204 | 0.0 | 0.0 | | | | | 3.4 | B233 | VERBAL WARNING | 8/27/19 2:30 a | 8/27/2019 | 02:30:21 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901536 | BLM | ASSIST | @200 L | 3 O'clock Response Area | CREATE | 17 | 4 | 21 | 12 | 33 | 20 | 53 | 4 | 16 | 36 | 0.1 | 0.2 | 0.1 | 0.1 | 0.2 | 0.2 | 0.3 | B357 | LE ASSIST | 8/27/19 2:30 a | 8/27/2019 | 02:30:22 AM | FIELD | -119.186019 | 40.781975 | 27 | 3 |
| BMAN1901537 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 169 | 169 | 0 | 0 | 169 | 0.0 | 0.0 | | | | | 2.8 | B233 | VERBAL WARNING | 8/27/19 2:35 a | 8/27/2019 | 02:35:46 AM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901538 | BLM | PUBLIC CONTACT | @900 L:DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7499 | 7499 | 0 | 0 | 7499 | 0.0 | 0.0 | | | | | 125.0 | B355 | PUBLIC ASSIST | 8/27/19 2:40 a | 8/27/2019 | 02:40:47 AM | FIELD | -119.220378 | 40.79698 | 27 | 3 |
| BMAN1901539 | BLM | TRAFFIC STOP | : 830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 739 | 739 | 0 | 0 | 739 | 0.0 | 0.0 | | | | | 12.3 | B367 | WRITTEN WARNING | 8/27/19 2:45 a | 8/27/2019 | 02:45:54 AM | FIELD | -119.223628 | 40.793745 | 27 | 3 |
| BMAN1901540 | BLM | PUBLIC CONTACT | @Will Call Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2025 | 2025 | 0 | 0 | 2025 | 0.0 | 0.0 | | | | | 33.8 | B353 | WRITTEN WARNING | 8/27/19 3:09 a | 8/27/2019 | 03:09:06 AM | FIELD | -119.240974 | 40.764919 | 27 | 3 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1901541 | BLM | PUBLIC CONTACT | @900 L:MYAN RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 306 | 306 | 0 | 0 | 306 | 0.0 | 0.0 | | | | | 5.1 | C112 | NO ACTION | 8/27/19 3:38 a | 8/27/2019 | 03:38:01 AM | FIELD | -119.220378 | 40.79698 | 27 | 3 |
| BMAN1901542 | BLM | TRAFFIC STOP | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 389 | 389 | 0 | 0 | 389 | 0.0 | 0.0 | | | | | 6.5 | B356 | VERBAL WARNING | 8/27/19 3:49 a | 8/27/2019 | 03:49:31 AM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901543 | BLM | PUBLIC CONTACT | @1000 L: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3547 | 3547 | 0 | 0 | 3547 | 0.0 | 0.0 | | | | | 59.1 | C112 | PUBLIC ASSIST | 8/27/19 3:49 a | 8/27/2019 | 03:49:56 AM | FIELD | -119.211193 | 40.801031 | 27 | 3 |
| BMAN1901544 | BLM | TRAFFIC STOP | : 500 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 193 | 193 | 0 | 0 | 193 | 0.0 | 0.0 | | | | | 3.2 | B357 | WRITTEN WARNING | 8/27/19 3:57 a | 8/27/2019 | 03:57:49 AM | FIELD | -119.208159 | 40.779349 | 27 | 3 |
| BMAN1901545 | BLM | PUBLIC CONTACT | : 945 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1082 | 1082 | 0 | 0 | 1082 | 0.0 | 0.0 | | | | | 18.0 | I406 | NO ACTION | 8/27/19 4:00 a | 8/27/2019 | 04:00:37 AM | FIELD | -119.210328 | 40.794163 | 27 | 3 |
| BMAN1901546 | BLM | PUBLIC CONTACT | : 230 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 822 | 822 | 0 | 0 | 822 | 0.0 | 0.0 | | | | | 13.7 | B356 | PUBLIC ASSIST | 8/27/19 4:04 a | 8/27/2019 | 04:04:31 AM | FIELD | -119.198014 | 40.782562 | 27 | 3 |
| BMAN1901547 | BLM | PUBLIC CONTACT | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 867 | 867 | 0 | 0 | 867 | 0.0 | 0.0 | | | | | 14.5 | B363 | NO ACTION | 8/27/19 4:10 a | 8/27/2019 | 04:10:38 AM | FIELD | -119.214566 | 40.787741 | 27 | 3 |
| BMAN1901548 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 737 | 737 | 0 | 0 | 737 | 0.0 | 0.0 | | | | | 12.3 | B359 | VERBAL WARNING | 8/27/19 4:16 a | 8/27/2019 | 04:16:37 AM | FIELD | -119.219931 | 40.773334 | 27 | 3 |
| BMAN1901549 | BLM | PUBLIC CONTACT | : 230 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B357 | PUBLIC ASSIST | 8/27/19 4:24 a | 8/27/2019 | 04:24:32 AM | FIELD | -119.198014 | 40.782562 | 27 | 3 |
| BMAN1901550 | BLM | PUBLIC CONTACT | @11 Oclock off the | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5043 | 5043 | 0 | 0 | 5043 | 0.0 | 0.0 | | | | | 84.1 | B364 | LE ASSIST | 8/27/19 4:28 a | 8/27/2019 | 04:28:45 AM | FIELD | -119.200593 | 40.800541 | 27 | 3 |
| BMAN1901551 | BLM | TRAFFIC STOP | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 263 | 263 | 0 | 0 | 263 | 0.0 | 0.0 | | | | | 4.4 | B354 | VERBAL WARNING | 8/27/19 4:39 a | 8/27/2019 | 04:39:34 AM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901552 | BLM | PUBLIC CONTACT | 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 581 | 581 | 0 | 0 | 581 | 0.0 | 0.0 | | | | | 9.7 | C112 | PUBLIC ASSIST | 8/27/19 4:49 a | 8/27/2019 | 04:49:26 AM | FIELD | -119.209721 | 40.796885 | 27 | 3 |
| BMAN1901553 | BLM | REQUEST BRC | @200 A:DEEP PLAYA | 3 O'clock Response Area | CREATE | 146 | 7 | 153 | 5 | 158 | 36 | 194 | 7 | 12 | 48 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.6 | B356 | | 8/27/19 5:04 a | 8/27/2019 | 05:04:49 AM | FIELD | -119.195582 | 40.783908 | 27 | 3 |
| BMAN1901554 | BLM | PUBLIC CONTACT | : Point 1 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1867 | 1867 | 0 | 0 | 1867 | 0.0 | 0.0 | | | | | 31.1 | B367 | NO ACTION | 8/27/19 5:19 a | 8/27/2019 | 05:19:14 AM | FIELD | -119.233974 | 40.78214 | 27 | 3 |
| BMAN1901555 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1613 | 1613 | 0 | 0 | 1613 | 0.0 | 0.0 | | | | | 26.9 | B366 | CITATION | 8/27/19 5:47 a | 8/27/2019 | 05:47:34 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901556 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4688 | 4688 | 0 | 0 | 4688 | 0.0 | 0.0 | | | | | 78.1 | B123 | CITATION | 8/27/19 6:17 a | 8/27/2019 | 06:17:44 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901557 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 797 | 797 | 0 | 0 | 797 | 0.0 | 0.0 | | | | | 13.3 | B115 | VERBAL WARNING | 8/27/19 6:35 a | 8/27/2019 | 06:35:58 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901558 | BLM | PATROL CHECK | @The Temple: 1200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4166 | 4166 | 0 | 0 | 4166 | 0.0 | 0.0 | | | | | 69.4 | B127 | NO ACTION | 8/27/19 7:06 a | 8/27/2019 | 07:06:51 AM | FIELD | -119.199494 | 40.79081 | 27 | 3 |
| BMAN1901559 | BLM | TRAFFIC STOP | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 779 | 779 | 0 | 0 | 779 | 0.0 | 0.0 | | | | | 13.0 | B115 | VERBAL WARNING | 8/27/19 7:09 a | 8/27/2019 | 07:09:13 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901560 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 982 | 982 | 0 | 0 | 982 | 0.0 | 0.0 | | | | | 16.4 | B116 | CITATION | 8/27/19 7:43 a | 8/27/2019 | 07:43:06 AM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901562 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 858 | 858 | 0 | 0 | 858 | 0.0 | 0.0 | | | | | 14.3 | B115 | VERBAL WARNING | 8/27/19 7:47 a | 8/27/2019 | 07:47:05 AM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901563 | BLM | TRAFFIC STOP | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 786 | 786 | 0 | 0 | 786 | 0.0 | 0.0 | | | | | 13.1 | B111 | VERBAL WARNING | 8/27/19 7:55 a | 8/27/2019 | 07:55:50 AM | FIELD | -119.226171 | 40.78391 | 27 | 3 |
| BMAN1901564 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 292 | 292 | 0 | 0 | 292 | 0.0 | 0.0 | | | | | 4.9 | B116 | VERBAL WARNING | 8/27/19 8:09 a | 8/27/2019 | 08:09:17 AM | FIELD | -119.225684 | 40.770725 | 27 | 3 |
| BMAN1901565 | BLM | PUBLIC CONTACT | : DEEP PLAYA :1100 | | CREATE | 0 | 0 | 0 | 0 | 0 | 590 | 590 | 0 | 0 | 590 | 0.0 | 0.0 | | | | | 9.8 | B114 | CITATION | 8/27/19 8:10 a | 8/27/2019 | 08:10:25 AM | FIELD | 0.0 | 0.0 | 27 | 3 |
| BMAN1901566 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 705 | 705 | 0 | 0 | 705 | 0.0 | 0.0 | | | | | 11.8 | P128 | VERBAL WARNING | 8/27/19 8:12 a | 8/27/2019 | 08:12:14 AM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901567 | BLM | PUBLIC CONTACT | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 178 | 178 | 0 | 0 | 178 | 0.0 | 0.0 | | | | | 3.0 | B111 | NO ACTION | 8/27/19 8:15 a | 8/27/2019 | 08:15:17 AM | FIELD | -119.226171 | 40.78391 | 27 | 3 |
| BMAN1901568 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 761 | 761 | 0 | 0 | 761 | 0.0 | 0.0 | | | | | 12.7 | B115 | VERBAL WARNING | 8/27/19 8:16 a | 8/27/2019 | 08:16:08 AM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901569 | BLM | PUBLIC CONTACT | : 400 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B126 | PUBLIC ASSIST | 8/27/19 8:16 a | 8/27/2019 | 08:16:27 AM | FIELD | -119.203486 | 40.779356 | 27 | 3 |
| BMAN1901570 | BLM | COMPLIANCE CHECK | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 753 | 753 | 0 | 0 | 753 | 0.0 | 0.0 | | | | | 12.6 | B113 | TRANSFER | 8/27/19 8:25 a | 8/27/2019 | 08:25:08 AM | FIELD | -119.199494 | 40.79081 | 27 | 3 |
| BMAN1901571 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 684 | 684 | 0 | 0 | 684 | 0.0 | 0.0 | | | | | 11.4 | P128 | VERBAL WARNING | 8/27/19 8:29 a | 8/27/2019 | 08:29:14 AM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901572 | BLM | PUBLIC CONTACT | : 915 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 597 | 597 | 0 | 0 | 597 | 0.0 | 0.0 | | | | | 10.0 | B111 | CITATION | 8/27/19 8:35 a | 8/27/2019 | 08:35:16 AM | FIELD | -119.217526 | 40.797501 | 27 | 3 |
| BMAN1901573 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 499 | 499 | 0 | 0 | 499 | 0.0 | 0.0 | | | | | 8.3 | B120 | VERBAL WARNING | 8/27/19 8:37 a | 8/27/2019 | 08:37:11 AM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901574 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 850 | 850 | 0 | 0 | 850 | 0.0 | 0.0 | | | | | 14.2 | B115 | VERBAL WARNING | 8/27/19 8:48 a | 8/27/2019 | 08:48:26 AM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901575 | BLM | PUBLIC CONTACT | : 1000 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 676 | 676 | 0 | 0 | 676 | 0.0 | 0.0 | | | | | 11.3 | B117 | CITATION | 8/27/19 8:56 a | 8/27/2019 | 08:56:05 AM | FIELD | -119.211014 | 40.800526 | 27 | 3 |
| BMAN1901576 | BLM | PUBLIC CONTACT | : 845 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 334 | 334 | 0 | 0 | 334 | 0.0 | 0.0 | | | | | 5.6 | B111 | NO ACTION | 8/27/19 8:56 a | 8/27/2019 | 08:56:33 AM | FIELD | -119.221597 | 40.795127 | 27 | 3 |
| BMAN1901577 | BLM | STOLEN | : Center Camp: 200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9076 | 9076 | 0 | 0 | 9076 | 0.0 | 0.0 | | | | | 151.3 | C111 | REPORT | 8/27/19 8:57 a | 8/27/2019 | 08:57:15 AM | FIELD | -119.213507 | 40.780137 | 27 | 3 |
| BMAN1901617 | BLM | INVESTIGATION | @730 D | 9 O'clock Response Area | CREATE | 1152 | 69 | 1221 | 298 | 1519 | 1301 | 2820 | 69 | 367 | 1668 | 1.2 | 5.0 | 1.2 | 1.2 | 5.0 | 5.0 | 21.7 | B111 | NO ACTION | 8/27/19 9:01 a | 8/27/2019 | 09:01:42 AM | Control1 | -119.219599 | 40.785957 | 27 | 3 |
| BMAN1901579 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901580 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901581 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901582 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901583 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901584 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901585 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901586 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901587 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901588 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901590 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901591 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901592 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901593 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901594 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901595 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901596 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901597 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901598 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901599 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901600 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901601 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901602 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901603 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901604 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901605 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901606 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901607 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901608 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901609 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901610 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901611 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901612 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901613 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901614 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901615 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 9:02 a | 8/27/2019 | 09:02:19 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901578 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 555 | 555 | 0 | 0 | 555 | 0.0 | 0.0 | | | | | 9.3 | B116 | VERBAL WARNING | 8/27/19 9:03 a | 8/27/2019 | 09:03:40 AM | FIELD | -119.225684 | 40.770725 | 27 | 3 |
| BMAN1901589 | BLM | COMPLIANCE CHECK | : 820 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 218 | 218 | 0 | 0 | 218 | 0.0 | 0.0 | | | | | 3.6 | B111 | NO ACTION | 8/27/19 9:06 a | 8/27/2019 | 09:06:08 AM | FIELD | -119.223828 | 40.792318 | 27 | 3 |
| BMAN1901616 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1939 | 1939 | 0 | 0 | 1939 | 0.0 | 0.0 | | | | | 32.3 | B115 | VERBAL WARNING RPT | 8/27/19 9:12 a | 8/27/2019 | 09:12:07 AM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901618 | BLM | PUBLIC CONTACT | : 915 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 187 | 187 | 0 | 0 | 187 | 0.0 | 0.0 | | | | | 3.1 | B117 | NO ACTION | 8/27/19 9:40 a | 8/27/2019 | 09:40:10 AM | FIELD | -119.215938 | 40.795936 | 27 | 3 |
| BMAN1901619 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 924 | 924 | 0 | 0 | 924 | 0.0 | 0.0 | | | | | 15.4 | B120 | PUBLIC ASSIST | 8/27/19 9:47 a | 8/27/2019 | 09:47:21 AM | FIELD | -119.195582 | 40.783908 | 27 | 3 |
| BMAN1901620 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 733 | 733 | 0 | 0 | 733 | 0.0 | 0.0 | | | | | 12.2 | B116 | VERBAL WARNING | 8/27/19 9:49 a | 8/27/2019 | 09:49:17 AM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901621 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 646 | 646 | 0 | 0 | 646 | 0.0 | 0.0 | | | | | 10.8 | B115 | VERBAL WARNING | 8/27/19 10:16 a | 8/27/2019 | 10:16:07 AM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901622 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 365 | 365 | 0 | 0 | 365 | 0.0 | 0.0 | | | | | 6.1 | B116 | VERBAL WARNING | 8/27/19 10:16 a | 8/27/2019 | 10:16:53 AM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901623 | BLM | PUBLIC CONTACT | : 500 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4329 | 4329 | 0 | 0 | 4329 | 0.0 | 0.0 | | | | | 72.2 | C138 | CITATION | 8/27/19 10:31 a | 8/27/2019 | 10:31:16 AM | FIELD | -119.209373 | 40.775874 | 27 | 3 |
| BMAN1901624 | BLM | PATROL CHECK | : 500 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2726 | 2726 | 0 | 0 | 2726 | 0.0 | 0.0 | | | | | 45.4 | B127 | NO ACTION | 8/27/19 10:32 a | 8/27/2019 | 10:32:52 AM | FIELD | -119.209373 | 40.775874 | 27 | 3 |
| BMAN1901625 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 888 | 888 | 0 | 0 | 888 | 0.0 | 0.0 | | | | | 14.8 | B116 | VERBAL WARNING | 8/27/19 10:38 a | 8/27/2019 | 10:38:35 AM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901626 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 193 | 193 | 0 | 0 | 193 | 0.0 | 0.0 | | | | | 3.2 | B124 | VERBAL WARNING | 8/27/19 10:48 a | 8/27/2019 | 10:48:04 AM | FIELD | -119.225684 | 40.770725 | 27 | 3 |
| BMAN1901627 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B125 | PUBLIC ASSIST | 8/27/19 10:55 a | 8/27/2019 | 10:55:04 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901628 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:55 a | 8/27/2019 | 10:55:28 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901629 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B125 | PUBLIC ASSIST | 8/27/19 10:55 a | 8/27/2019 | 10:55:34 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901630 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:55 a | 8/27/2019 | 10:55:40 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901631 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:55 a | 8/27/2019 | 10:55:58 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901632 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B125 | PUBLIC ASSIST | 8/27/19 10:56 a | 8/27/2019 | 10:56:05 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901633 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:56 a | 8/27/2019 | 10:56:13 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901634 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:56 a | 8/27/2019 | 10:56:20 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901635 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:56 a | 8/27/2019 | 10:56:27 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901636 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:56 a | 8/27/2019 | 10:56:32 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901637 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:56 a | 8/27/2019 | 10:56:40 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901638 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:56 a | 8/27/2019 | 10:56:46 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901639 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:56 a | 8/27/2019 | 10:56:51 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901640 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:56 a | 8/27/2019 | 10:56:56 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901641 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B125 | PUBLIC ASSIST | 8/27/19 10:57 a | 8/27/2019 | 10:57:02 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901642 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 337 | 337 | 0 | 0 | 337 | 0.0 | 0.0 | | | | | 5.6 | B117 | VERBAL WARNING | 8/27/19 10:57 a | 8/27/2019 | 10:57:41 AM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901643 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B125 | PUBLIC ASSIST | 8/27/19 10:58 a | 8/27/2019 | 10:58:49 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901644 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:59 a | 8/27/2019 | 10:59:16 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901645 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:59 a | 8/27/2019 | 10:59:23 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901646 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:59 a | 8/27/2019 | 10:59:31 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901647 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:59 a | 8/27/2019 | 10:59:37 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901648 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:59 a | 8/27/2019 | 10:59:42 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901649 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:59 a | 8/27/2019 | 10:59:48 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901650 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 10:59 a | 8/27/2019 | 10:59:55 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901651 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 11:00 a | 8/27/2019 | 11:00:02 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1901652 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 11:00 a | 8/27/2019 | 11:00:09 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901653 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 11:00 a | 8/27/2019 | 11:00:16 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901654 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 11:00 a | 8/27/2019 | 11:00:22 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901655 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 11:00 a | 8/27/2019 | 11:00:28 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901656 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B125 | PUBLIC ASSIST | 8/27/19 11:00 a | 8/27/2019 | 11:00:35 AM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901657 | BLM | COMPLIANCE CHECK | : 330 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 559 | 559 | 0 | 0 | 559 | 0.0 | 0.0 | | | | | 9.3 | B110 | VERBAL WARNING RPT | 8/27/19 11:05 a | 8/27/2019 | 11:05:13 AM | FIELD | -119.196673 | 40.773967 | 27 | 3 |
| BMAN1901658 | BLM | TRAFFIC STOP | : Gate Road MM 3.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 236 | 236 | 0 | 0 | 236 | 0.0 | 0.0 | | | | | 3.9 | B124 | VERBAL WARNING | 8/27/19 11:07 a | 8/27/2019 | 11:07:54 AM | FIELD | -119.225684 | 40.770725 | 27 | 3 |
| BMAN1901659 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 423 | 423 | 0 | 0 | 423 | 0.0 | 0.0 | | | | | 7.1 | B117 | VERBAL WARNING | 8/27/19 11:08 a | 8/27/2019 | 11:08:12 AM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901660 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8737 | 8737 | 0 | 0 | 8737 | 0.0 | 0.0 | | | | | 145.6 | C145 | ARREST | 8/27/19 11:17 a | 8/27/2019 | 11:17:25 AM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901661 | BLM | PUBLIC CONTACT | : 335 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 131 | 131 | 0 | 0 | 131 | 0.0 | 0.0 | | | | | 2.2 | B110 | NO ACTION | 8/27/19 11:25 a | 8/27/2019 | 11:25:25 AM | FIELD | -119.19697 | 40.773091 | 27 | 3 |
| BMAN1901662 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 297 | 297 | 0 | 0 | 297 | 0.0 | 0.0 | | | | | 5.0 | B117 | VERBAL WARNING | 8/27/19 11:25 a | 8/27/2019 | 11:25:49 AM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901663 | BLM | TRAFFIC STOP | Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 827 | 827 | 0 | 0 | 827 | 0.0 | 0.0 | | | | | 13.8 | B117 | CITATION | 8/27/19 11:36 a | 8/27/2019 | 11:36:02 AM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901664 | BLM | INVESTIGATION | Ranger HQ | 3 O'clock Response Area | CREATE | 137 | 83 | 220 | 3095 | 3315 | 11934 | 15249 | 83 | 3178 | 15112 | 1.4 | 51.6 | 1.4 | 1.4 | 51.6 | 51.6 | 198.9 | C139 | REPORT | 8/27/19 12:08 a | 8/27/2019 | 12:08:40 PM | Control1 | -119.210885 | 40.780935 | 27 | 3 |
| BMAN1901665 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 551 | 551 | 0 | 0 | 551 | 0.0 | 0.0 | | | | | 9.2 | B113 | VERBAL WARNING | 8/27/19 12:14 a | 8/27/2019 | 12:14:42 PM | FIELD | -119.239918 | 40.766034 | 27 | 3 |
| BMAN1901667 | BLM | PUBLIC CONTACT | : 700 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B123 | PUBLIC ASSIST | 8/27/19 12:26 a | 8/27/2019 | 12:26:20 PM | FIELD | -119.224315 | 40.782184 | 27 | 3 |
| BMAN1901668 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 437 | 437 | 0 | 0 | 437 | 0.0 | 0.0 | | | | | 7.3 | B113 | VERBAL WARNING | 8/27/19 12:31 a | 8/27/2019 | 12:31:36 PM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901669 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3857 | 3857 | 0 | 0 | 3857 | 0.0 | 0.0 | | | | | 64.3 | B113 | CITATION | 8/27/19 12:44 a | 8/27/2019 | 12:44:01 PM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901670 | BLM | PUBLIC CONTACT | : 500 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 198 | 198 | 0 | 0 | 198 | 0.0 | 0.0 | | | | | 3.3 | P128 | NO ACTION | 8/27/19 12:58 a | 8/27/2019 | 12:58:00 PM | FIELD | -119.21093 | 40.771417 | 27 | 3 |
| BMAN1901671 | BLM | PUBLIC CONTACT | : 830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 906 | 906 | 0 | 0 | 906 | 0.0 | 0.0 | | | | | 15.1 | B123 | CITATION | 8/27/19 13:05 a | 8/27/2019 | 01:05:49 PM | FIELD | -119.223628 | 40.793745 | 27 | 3 |
| BMAN1901672 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 385 | 385 | 0 | 0 | 385 | 0.0 | 0.0 | | | | | 6.4 | B112 | VERBAL WARNING | 8/27/19 13:10 a | 8/27/2019 | 01:10:28 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901673 | BLM | INVESTIGATION | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3932 | 3932 | 0 | 0 | 3932 | 0.0 | 0.0 | | | | | 65.5 | I401 | NO ACTION | 8/27/19 13:14 a | 8/27/2019 | 01:14:52 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901675 | BLM | TRAFFIC STOP | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1278 | 1278 | 0 | 0 | 1278 | 0.0 | 0.0 | | | | | 21.3 | B117 | VERBAL WARNING | 8/27/19 13:19 a | 8/27/2019 | 01:19:20 PM | FIELD | -119.213507 | 40.780137 | 27 | 3 |
| BMAN1901676 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 629 | 629 | 0 | 0 | 629 | 0.0 | 0.0 | | | | | 10.5 | B125 | VERBAL WARNING | 8/27/19 13:21 a | 8/27/2019 | 01:21:18 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901678 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 135 | 135 | 0 | 0 | 135 | 0.0 | 0.0 | | | | | 2.3 | B126 | VERBAL WARNING | 8/27/19 13:45 a | 8/27/2019 | 01:45:34 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901679 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 321 | 321 | 0 | 0 | 321 | 0.0 | 0.0 | | | | | 5.4 | C157 | NO ACTION | 8/27/19 13:48 a | 8/27/2019 | 01:48:40 PM | FIELD | -119.222929 | 40.773108 | 27 | 3 |
| BMAN1901680 | BLM | TRAFFIC STOP | : D Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2404 | 2404 | 0 | 0 | 2404 | 0.0 | 0.0 | | | | | 40.1 | B111 | VERBAL WARNING | 8/27/19 13:51 a | 8/27/2019 | 01:51:06 PM | FIELD | -119.239693 | 40.764182 | 27 | 3 |
| BMAN1901681 | BLM | PUBLIC CONTACT | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 199 | 199 | 0 | 0 | 199 | 0.0 | 0.0 | | | | | 3.3 | C157 | NO ACTION | 8/27/19 13:54 a | 8/27/2019 | 01:54:10 PM | FIELD | -119.222929 | 40.773108 | 27 | 3 |
| BMAN1901682 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 186 | 187 | 1 | 1 | 187 | 0.0 | 0.0 | 0.0 | 0.0 | | | 3.1 | B112 | VERBAL WARNING | 8/27/19 14:05 a | 8/27/2019 | 02:05:07 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901683 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1312 | 1312 | 0 | 0 | 1312 | 0.0 | 0.0 | | | | | 21.9 | B126 | CITATION | 8/27/19 14:08 a | 8/27/2019 | 02:08:39 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901684 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 516 | 516 | 0 | 0 | 516 | 0.0 | 0.0 | | | | | 8.6 | B112 | VERBAL WARNING | 8/27/19 14:25 a | 8/27/2019 | 02:25:07 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901685 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901686 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901687 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901688 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901689 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901690 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901691 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901692 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901693 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901694 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901695 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901696 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901697 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901698 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901699 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901700 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901701 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901702 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901703 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901704 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901705 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901706 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901707 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901708 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901709 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901710 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901711 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901712 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901713 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901714 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901715 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901716 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901717 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901718 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901719 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901720 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901721 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901722 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901723 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901724 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901725 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901726 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901727 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901728 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901729 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901730 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901731 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901732 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901733 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901734 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901735 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901736 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901737 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901738 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901739 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901740 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901741 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901742 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901743 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901744 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901745 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901746 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901747 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | | 0 | 0 | | 0 | | 1 | 1 | | | 1 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 14:31 a | 8/27/2019 | 02:31:29 PM | FIELD | -119.209047 | 40.779429 | 27 | 3 |
| BMAN1901748 | BLM | REQUEST BRC | @700 B | 9 O'clock Response Area | CREATE | 137 | -137 | | 0 | | 623 | 623 | | | 486 | -2.3 | 0.0 | -2.3 | | | | 8.1 | | NO ACTION | 8/27/19 14:34 a | 8/27/2019 | 02:34:15 PM | DISPATCH | -119.2171 | 40.783667 | 27 | 3 |
| BMAN1901750 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 531 | 531 | 0 | 0 | 531 | 0.0 | 0.0 | | | | | 8.9 | B126 | REPORT | 8/27/19 14:45 a | 8/27/2019 | 02:45:39 PM | FIELD | -119.248468 | 40.766504 | 27 | 3 |
| BMAN1901751 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 407 | 407 | 0 | 0 | 407 | 0.0 | 0.0 | | | | | 6.8 | B114 | VERBAL WARNING | 8/27/19 14:50 a | 8/27/2019 | 02:50:55 PM | FIELD | -119.239918 | 40.766034 | 27 | 3 |
| BMAN1901752 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | B127 | VERBAL WARNING | 8/27/19 14:55 a | 8/27/2019 | 02:55:23 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901753 | BLM | COMPLIANCE CHECK | : 945 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 52 | 52 | 0 | 0 | 52 | 0.0 | 0.0 | | | | | 0.9 | B123 | NO ACTION | 8/27/19 14:56 a | 8/27/2019 | 02:56:30 PM | FIELD | -119.213468 | 40.799889 | 27 | 3 |
| BMAN1901754 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 219 | 219 | 0 | 0 | 219 | 0.0 | 0.0 | | | | | 3.7 | B114 | VERBAL WARNING | 8/27/19 14:58 a | 8/27/2019 | 02:58:02 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901755 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 550 | 550 | 0 | 0 | 550 | 0.0 | 0.0 | | | | | 9.2 | B113 | VERBAL WARNING | 8/27/19 14:59 a | 8/27/2019 | 02:59:47 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901757 | BLM | PUBLIC CONTACT | : D Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 182 | 182 | 0 | 0 | 182 | 0.0 | 0.0 | | | | | 3.0 | B111 | VERBAL WARNING | 8/27/19 15:03 a | 8/27/2019 | 03:03:36 PM | FIELD | -119.239693 | 40.764182 | 27 | 3 |
| BMAN1901758 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 382 | 382 | 0 | 0 | 382 | 0.0 | 0.0 | | | | | 6.4 | B127 | VERBAL WARNING | 8/27/19 15:09 a | 8/27/2019 | 03:09:42 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901760 | BLM | ASSIST | : 600 L | 3 O'clock Response Area | COPY | 0 | 31 | 31 | 168 | 199 | 395 | 594 | 31 | 199 | 594 | 0.5 | 2.8 | 0.5 | 0.5 | 2.8 | 2.8 | 6.6 | B111 | PUBLIC ASSIST | 8/27/19 15:17 a | 8/27/2019 | 03:17:20 PM | FIELD | -119.220311 | 40.774932 | 27 | 3 |
| BMAN1901761 | BLM | STOLEN | @DMV | 3 O'clock Response Area | CREATE | 23 | 3820 | 3843 | 0 | 3843 | 9 | 3852 | 3820 | 3820 | 3829 | 63.7 | 0.0 | 63.7 | 63.7 | | | 0.2 | C139 | REPORT | 8/27/19 15:19 a | 8/27/2019 | 03:19:04 PM | DISPATCH | -119.210427 | 40.781698 | 27 | 3 |
| BMAN1901762 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 483 | 483 | 0 | 0 | 483 | 0.0 | 0.0 | | | | | 8.1 | B113 | VERBAL WARNING | 8/27/19 15:26 a | 8/27/2019 | 03:26:20 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901763 | BLM | PUBLIC CONTACT | : 615 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | B122 | PUBLIC ASSIST | 8/27/19 15:32 a | 8/27/2019 | 03:32:04 PM | FIELD | -119.220311 | 40.777502 | 27 | 3 |
| BMAN1901764 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2713 | 2713 | 0 | 0 | 2713 | 0.0 | 0.0 | | | | | 45.2 | B123 | PUBLIC ASSIST | 8/27/19 15:37 a | 8/27/2019 | 03:37:37 PM | FIELD | -119.216947 | 40.794384 | 27 | 3 |
| BMAN1901765 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | B125 | VERBAL WARNING | 8/27/19 15:42 a | 8/27/2019 | 03:42:06 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901766 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2615 | 2615 | 0 | 0 | 2615 | 0.0 | 0.0 | | | | | 43.6 | B127 | CITATION | 8/27/19 15:44 a | 8/27/2019 | 03:44:53 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901767 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 71 | 71 | 0 | 0 | 71 | 0.0 | 0.0 | | | | | 1.2 | B122 | PUBLIC ASSIST | 8/27/19 15:46 a | 8/27/2019 | 03:46:45 PM | FIELD | -119.220182 | 40.792241 | 27 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901768 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 267 | 267 | 0 | 0 | 267 | 0.0 | 0.0 | | | | | 4.5 | B114 | VERBAL WARNING | 8/27/19 16:02 a | 8/27/2019 | 04:02:03 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901769 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1596 | 1596 | 0 | 0 | 1596 | 0.0 | 0.0 | | | | | 26.6 | B122 | PUBLIC ASSIST | 8/27/19 16:02 a | 8/27/2019 | 04:02:55 PM | FIELD | -119.216947 | 40.794384 | 27 | 3 |
| BMAN1901770 | BLM | TRAFFIC STOP | : D Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 669 | 669 | 0 | 0 | 669 | 0.0 | 0.0 | | | | | 11.2 | P128 | VERBAL WARNING | 8/27/19 16:27 a | 8/27/2019 | 04:27:45 PM | FIELD | -119.239693 | 40.764182 | 27 | 3 |
| BMAN1901771 | BLM | HAZMAT | 845 H | 9 O'clock Response Area | CREATE | 116 | -116 | | 0 | | 795 | 795 | | | 679 | -1.9 | 0.0 | -1.9 | | | | 11.3 | | CANCEL | 8/27/19 16:32 a | 8/27/2019 | 04:32:22 PM | 911 | -119.219674 | 40.794011 | 27 | 3 |
| BMAN1901772 | BLM | REQUEST LE | @715 A:Snowflake | 9 O'Clock Response Area | COPY | 0 | 359 | 359 | -359 | | 525 | 525 | 359 | | 525 | 6.0 | -6.0 | 6.0 | 6.0 | -6.0 | -6.0 | 8.8 | B238 | NO ACTION | 8/27/19 16:35 a | 8/27/2019 | 04:35:31 PM | Ops2 | -119.216363 | 40.784909 | 27 | 3 |
| BMAN1901773 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 234 | 234 | 0 | 0 | 234 | 0.0 | 0.0 | | | | | 3.9 | B125 | VERBAL WARNING | 8/27/19 16:36 a | 8/27/2019 | 04:36:13 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901774 | BLM | PUBLIC CONTACT | @930 E:DISTRIKT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3911 | 3911 | 0 | 0 | 3911 | 0.0 | 0.0 | | | | | 65.2 | C157 | PUBLIC ASSIST | 8/27/19 16:37 a | 8/27/2019 | 04:37:04 PM | FIELD | -119.213272 | 40.795713 | 27 | 3 |
| BMAN1901776 | BLM | PUBLIC CONTACT | : 700 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 762 | 762 | 0 | 0 | 762 | 0.0 | 0.0 | | | | | 12.7 | B234 | PUBLIC ASSIST | 8/27/19 16:43 a | 8/27/2019 | 04:43:01 PM | FIELD | -119.223479 | 40.782356 | 27 | 3 |
| BMAN1901777 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1821 | 1821 | 0 | 0 | 1821 | 0.0 | 0.0 | | | | | 30.4 | B233 | CITATION | 8/27/19 16:48 a | 8/27/2019 | 04:48:33 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901778 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1263 | 1263 | 0 | 0 | 1263 | 0.0 | 0.0 | | | | | 21.1 | K231 | PUBLIC ASSIST | 8/27/19 16:49 a | 8/27/2019 | 04:49:31 PM | FIELD | -119.216947 | 40.794384 | 27 | 3 |
| BMAN1901779 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1240 | 1240 | 0 | 0 | 1240 | 0.0 | 0.0 | | | | | 20.7 | B232 | PUBLIC ASSIST | 8/27/19 16:50 a | 8/27/2019 | 04:50:23 PM | FIELD | -119.216947 | 40.794384 | 27 | 3 |
| BMAN1901780 | BLM | PUBLIC CONTACT | : 500 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B244 | PUBLIC ASSIST | 8/27/19 16:50 a | 8/27/2019 | 04:50:45 PM | FIELD | -119.21093 | 40.771417 | 27 | 3 |
| BMAN1901781 | BLM | PATROL CHECK | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1025 | 1025 | 0 | 0 | 1025 | 0.0 | 0.0 | | | | | 17.1 | B238 | PUBLIC ASSIST | 8/27/19 16:53 a | 8/27/2019 | 04:53:38 PM | FIELD | -119.217561 | 40.794849 | 27 | 3 |
| BMAN1901782 | BLM | PUBLIC CONTACT | : 315 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 438 | 438 | 0 | 0 | 438 | 0.0 | 0.0 | | | | | 7.3 | B244 | NO ACTION | 8/27/19 17:01 a | 8/27/2019 | 05:01:51 PM | FIELD | -119.193322 | 40.773631 | 27 | 3 |
| BMAN1901783 | BLM | PUBLIC CONTACT | : 830 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2747 | 2747 | 0 | 0 | 2747 | 0.0 | 0.0 | | | | | 45.8 | B234 | PUBLIC ASSIST | 8/27/19 17:10 a | 8/27/2019 | 05:10:14 PM | FIELD | -119.220182 | 40.792241 | 27 | 3 |
| BMAN1901786 | BLM | REQUEST LE | 930 Esp | 9 O'clock Response Area | CREATE | 234 | 409 | 643 | 366 | 1009 | 96 | 1105 | 409 | 775 | 871 | 6.8 | 6.1 | 6.8 | 6.8 | 6.1 | 6.1 | 1.6 | C146 | NO ACTION | 8/27/19 17:12 a | 8/27/2019 | 05:12:37 PM | 911 | -119.210372 | 40.791915 | 27 | 3 |
| BMAN1901784 | BLM | PUBLIC CONTACT | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 63 | 63 | 0 | 0 | 63 | 0.0 | 0.0 | | | | | 1.1 | B247 | PUBLIC ASSIST | 8/27/19 17:13 a | 8/27/2019 | 05:13:21 PM | FIELD | -119.216057 | 40.772461 | 27 | 3 |
| BMAN1901785 | BLM | COMPLIANCE CHECK | @515 C | 3 O'clock Response Area | CREATE | 15 | 9 | 24 | 0 | 24 | 138 | 162 | 9 | 9 | 147 | 0.2 | 0.0 | 0.2 | 0.2 | | | 2.3 | B247 | NO ACTION | 8/27/19 17:14 a | 8/27/2019 | 05:14:38 PM | DISPATCH | -119.210679 | 40.777047 | 27 | 3 |
| BMAN1901787 | BLM | PUBLIC CONTACT | : 530 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B241 | PUBLIC ASSIST | 8/27/19 17:24 a | 8/27/2019 | 05:24:15 PM | FIELD | -119.212694 | 40.776913 | 27 | 3 |
| BMAN1901788 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 128 | 128 | 0 | 0 | 128 | 0.0 | 0.0 | | | | | 2.1 | B233 | VERBAL WARNING | 8/27/19 17:30 a | 8/27/2019 | 05:30:00 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901793 | BLM | INVESTIGATION | @630 Esp: BRULE | 9 O'clock Response Area | CREATE | 878 | 149 | 1027 | 412 | 1439 | 2532 | 3971 | 149 | 561 | 3093 | 2.5 | 6.9 | 2.5 | 2.5 | 6.9 | 6.9 | 42.2 | B238 | CITATION | 8/27/19 17:32 a | 8/27/2019 | 05:32:46 PM | DISPATCH | -119.213648 | 40.782537 | 27 | 3 |
| BMAN1901789 | BLM | PUBLIC CONTACT | : 300 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B246 | PUBLIC ASSIST | 8/27/19 17:33 a | 8/27/2019 | 05:33:33 PM | FIELD | -119.194123 | 40.77711 | 27 | 3 |
| BMAN1901790 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 27152 | 27152 | 0 | 0 | 27152 | 0.0 | 0.0 | | | | | 452.5 | B233 | CITATION | 8/27/19 17:38 a | 8/27/2019 | 05:38:12 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901791 | BLM | PUBLIC CONTACT | : 245 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B244 | PUBLIC ASSIST | 8/27/19 17:42 a | 8/27/2019 | 05:42:08 PM | FIELD | -119.191323 | 40.777548 | 27 | 3 |
| BMAN1901792 | BLM | COMPLIANCE CHECK | : 330 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 168 | 168 | 0 | 0 | 168 | 0.0 | 0.0 | | | | | 2.8 | B247 | VERBAL WARNING | 8/27/19 17:46 a | 8/27/2019 | 05:46:59 PM | FIELD | -119.196239 | 40.773397 | 27 | 3 |
| BMAN1901794 | BLM | PUBLIC CONTACT | : 200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 353 | 353 | 0 | 0 | 353 | 0.0 | 0.0 | | | | | 5.9 | B243 | VERBAL WARNING | 8/27/19 18:00 a | 8/27/2019 | 06:00:33 PM | FIELD | -119.191533 | 40.78309 | 27 | 3 |
| BMAN1901795 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 740 | 740 | 0 | 0 | 740 | 0.0 | 0.0 | | | | | 12.3 | B234 | PUBLIC ASSIST | 8/27/19 18:01 a | 8/27/2019 | 06:01:24 PM | FIELD | -119.215591 | 40.793358 | 27 | 3 |
| BMAN1901796 | BLM | PUBLIC CONTACT | @12 Mile Road: 12 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 72 | 72 | 0 | 0 | 72 | 0.0 | 0.0 | | | | | 1.2 | P248 | PUBLIC ASSIST | 8/27/19 18:12 a | 8/27/2019 | 06:12:22 PM | FIELD | -119.248447 | 40.777922 | 27 | 3 |
| BMAN1901797 | BLM | PUBLIC CONTACT | @12 Mile Road:12 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 33 | 0.0 | 0.0 | | | | | 0.6 | P248 | PUBLIC ASSIST | 8/27/19 18:14 a | 8/27/2019 | 06:14:06 PM | FIELD | -119.248447 | 40.777922 | 27 | 3 |
| BMAN1901798 | BLM | COMPLIANCE CHECK | : 215 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 0 | 0 | 80 | 0.0 | 0.0 | | | | | 1.3 | B247 | NO ACTION | 8/27/19 18:17 a | 8/27/2019 | 06:17:31 PM | FIELD | -119.188947 | 40.780691 | 27 | 3 |
| BMAN1901799 | BLM | PUBLIC CONTACT | : 700 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 261 | 261 | 0 | 0 | 261 | 0.0 | 0.0 | | | | | 4.4 | C146 | NO ACTION | 8/27/19 18:17 a | 8/27/2019 | 06:17:41 PM | FIELD | -119.216088 | 40.783875 | 27 | 3 |
| BMAN1901800 | BLM | PATROL CHECK | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2519 | 2519 | 0 | 0 | 2519 | 0.0 | 0.0 | | | | | 42.0 | B232 | PUBLIC ASSIST | 8/27/19 18:18 a | 8/27/2019 | 06:18:44 PM | FIELD | -119.218646 | 40.780332 | 27 | 3 |
| BMAN1901801 | BLM | PATROL CHECK | : 930 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1635 | 1635 | 0 | 0 | 1635 | 0.0 | 0.0 | | | | | 27.3 | B234 | PUBLIC ASSIST | 8/27/19 18:29 a | 8/27/2019 | 06:29:10 PM | FIELD | -119.210372 | 40.791915 | 27 | 3 |
| BMAN1901802 | BLM | TRAFFIC STOP | : The Man: 1030 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 552 | 552 | 0 | 0 | 552 | 0.0 | 0.0 | | | | | 9.2 | P248 | VERBAL WARNING RPT | 8/27/19 18:30 a | 8/27/2019 | 06:30:25 PM | FIELD | -119.205841 | 40.78598 | 27 | 3 |
| BMAN1901803 | BLM | REQUEST LE | @Point 1:1.5 | 9 O'clock Response Area | CREATE | 82 | 275 | 357 | -357 | | 717 | 717 | 275 | | 635 | 4.6 | -6.0 | 4.6 | 4.6 | -6.0 | -6.0 | 10.6 | P248 | NO ACTION | 8/27/19 18:33 a | 8/27/2019 | 06:33:57 PM | 911 | -119.233974 | 40.78214 | 27 | 3 |
| BMAN1901805 | BLM | ASSAULT | @530 D | 3 O'Clock Response Area | CREATE | 178 | 327 | 505 | 955 | 1460 | 1146 | 2606 | 327 | 1282 | 2428 | 5.5 | 15.9 | 5.5 | 5.5 | 15.9 | 15.9 | 19.1 | C124 | CANCEL | 8/27/19 18:49 a | 8/27/2019 | 06:49:42 PM | 911 | -119.212694 | 40.776913 | 27 | 3 |
| BMAN1901804 | BLM | PUBLIC CONTACT | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13679 | 13679 | 0 | 0 | 13679 | 0.0 | 0.0 | | | | | 228.0 | B239 | PUBLIC ASSIST | 8/27/19 18:52 a | 8/27/2019 | 06:52:24 PM | FIELD | -119.211557 | 40.781617 | 27 | 3 |
| BMAN1901806 | BLM | PUBLIC CONTACT | : 40.792030, | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 767 | 767 | 0 | 0 | 767 | 0.0 | 0.0 | | | | | 12.8 | B236 | PUBLIC ASSIST | 8/27/19 18:54 a | 8/27/2019 | 06:54:23 PM | FIELD | -119.189619 | 40.79203 | 27 | 3 |
| BMAN1901807 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B232 | PUBLIC ASSIST | 8/27/19 19:05 a | 8/27/2019 | 07:05:53 PM | FIELD | -119.218646 | 40.780332 | 27 | 3 |
| BMAN1901808 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B232 | PUBLIC ASSIST | 8/27/19 19:06 a | 8/27/2019 | 07:06:10 PM | FIELD | -119.218646 | 40.780332 | 27 | 3 |
| BMAN1901809 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 21 | 0.0 | 0.0 | | | | | 0.4 | B232 | PUBLIC ASSIST | 8/27/19 19:06 a | 8/27/2019 | 07:06:48 PM | FIELD | -119.218646 | 40.780332 | 27 | 3 |
| BMAN1901810 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | B232 | PUBLIC ASSIST | 8/27/19 19:07 a | 8/27/2019 | 07:07:24 PM | FIELD | -119.218646 | 40.780332 | 27 | 3 |
| BMAN1901811 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B232 | PUBLIC ASSIST | 8/27/19 19:08 a | 8/27/2019 | 07:08:09 PM | FIELD | -119.218646 | 40.780332 | 27 | 3 |
| BMAN1901812 | BLM | TRAFFIC STOP | : 930 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1016 | 1016 | 0 | 0 | 1016 | 0.0 | 0.0 | | | | | 16.9 | B234 | CITATION | 8/27/19 19:08 a | 8/27/2019 | 07:08:57 PM | FIELD | -119.214577 | 40.797423 | 27 | 3 |
| BMAN1901813 | BLM | PUBLIC CONTACT | @945 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 19:09 a | 8/27/2019 | 07:09:58 PM | FIELD | -119.212203 | 40.797583 | 27 | 3 |
| BMAN1901814 | BLM | PUBLIC CONTACT | @945 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 19:09 a | 8/27/2019 | 07:09:58 PM | FIELD | -119.212203 | 40.797583 | 27 | 3 |
| BMAN1901815 | BLM | PUBLIC CONTACT | @945 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 19:09 a | 8/27/2019 | 07:09:58 PM | FIELD | -119.212203 | 40.797583 | 27 | 3 |
| BMAN1901816 | BLM | PUBLIC CONTACT | @945 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 19:09 a | 8/27/2019 | 07:09:58 PM | FIELD | -119.212203 | 40.797583 | 27 | 3 |
| BMAN1901817 | BLM | PUBLIC CONTACT | @945 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 19:09 a | 8/27/2019 | 07:09:58 PM | FIELD | -119.212203 | 40.797583 | 27 | 3 |
| BMAN1901818 | BLM | PUBLIC CONTACT | @945 G | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/27/19 19:09 a | 8/27/2019 | 07:09:58 PM | FIELD | -119.212203 | 40.797583 | 27 | 3 |
| BMAN1901819 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 580 | 580 | 0 | 0 | 580 | 0.0 | 0.0 | | | | | 9.7 | B233 | VERBAL WARNING | 8/27/19 19:12 a | 8/27/2019 | 07:12:27 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901820 | BLM | REQUEST LE | Box Office | Gate Road Response Area | CREATE | 79 | 199 | 278 | 654 | 932 | 2832 | 3764 | 199 | 853 | 3685 | 3.3 | 10.9 | 3.3 | 3.3 | 10.9 | 10.9 | 47.2 | B244 | PUBLIC ASSIST | 8/27/19 19:14 a | 8/27/2019 | 07:14:11 PM | 911 | -119.23933 | 40.764917 | 27 | 3 |
| BMAN1901822 | BLM | MISSING PERSON | @620 J | 9 O'clock Response Area | CREATE | 311 | 132 | 443 | 916 | 1359 | 1053 | 2412 | 132 | 1048 | 2101 | 2.2 | 15.3 | 2.2 | 2.2 | 15.3 | 15.3 | 17.6 | C156 | REPORT | 8/27/19 19:15 a | 8/27/2019 | 07:15:57 PM | Control1 | -119.221493 | 40.77761 | 27 | 3 |
| BMAN1901821 | BLM | PUBLIC CONTACT | : 500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B241 | PUBLIC ASSIST | 8/27/19 19:20 a | 8/27/2019 | 07:20:53 PM | FIELD | -119.209642 | 40.775104 | 27 | 3 |
| BMAN1901823 | BLM | PUBLIC CONTACT | : 500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B241 | PUBLIC ASSIST | 8/27/19 19:21 a | 8/27/2019 | 07:21:19 PM | FIELD | -119.209642 | 40.775104 | 27 | 3 |
| BMAN1901824 | BLM | MISSING PERSON | @620 J: Camp Juicy | 9 O'clock Response Area | CREATE | 235 | 207 | 442 | -442 | | 1064 | 1064 | 207 | | 829 | 3.5 | -7.4 | 3.5 | | -7.4 | -7.4 | 13.8 | | CANCEL | 8/27/19 19:23 a | 8/27/2019 | 07:23:16 PM | 911 | -119.221493 | 40.77761 | 27 | 3 |
| BMAN1901825 | BLM | CIT-SA LE | DPW Ghetto | 3 O'Clock Response Area | COPY | 0 | 326 | 326 | 304 | 630 | 657 | 1287 | 326 | 630 | 1287 | 5.4 | 5.1 | 5.4 | 5.4 | 5.1 | 5.1 | 11.0 | I403 | NO ACTION | 8/27/19 19:31 a | 8/27/2019 | 07:31:34 PM | 911 | -119.213674 | 40.777515 | 27 | 3 |
| BMAN1901826 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 46 | 46 | 0 | 0 | 46 | 0.0 | 0.0 | | | | | 0.8 | B233 | NO ACTION | 8/27/19 19:34 a | 8/27/2019 | 07:34:16 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901827 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 241 | 241 | 0 | 0 | 241 | 0.0 | 0.0 | | | | | 4.0 | B233 | VERBAL WARNING | 8/27/19 19:38 a | 8/27/2019 | 07:38:54 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901828 | BLM | PATROL CHECK | : 945 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 891 | 891 | 0 | 0 | 891 | 0.0 | 0.0 | | | | | 14.9 | B239 | CITATION | 8/27/19 19:40 a | 8/27/2019 | 07:40:57 PM | FIELD | -119.210328 | 40.794163 | 27 | 3 |
| BMAN1901829 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12730 | 12730 | 0 | 0 | 12730 | 0.0 | 0.0 | | | | | 212.2 | B233 | TRANSFER | 8/27/19 19:47 a | 8/27/2019 | 07:47:21 PM | FIELD | -119.242534682 | 40.749634184 | 27 | 3 |
| BMAN1901830 | BLM | PUBLIC CONTACT | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 134 | 134 | 0 | 0 | 134 | 0.0 | 0.0 | | | | | 2.2 | C123 | NO ACTION | 8/27/19 20:12 a | 8/27/2019 | 08:12:05 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901831 | BLM | PUBLIC CONTACT | @620 J:CAMP JUICY | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 308 | 308 | 0 | 0 | 308 | 0.0 | 0.0 | | | | | 5.1 | C156 | NO ACTION | 8/27/19 20:12 a | 8/27/2019 | 08:12:38 PM | FIELD | -119.221493 | 40.77761 | 27 | 3 |
| BMAN1901832 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 30 | 0.0 | 0.0 | | | | | 0.5 | C141 | PUBLIC ASSIST | 8/27/19 20:20 a | 8/27/2019 | 08:20:14 PM | FIELD | -119.208196 | 40.792604 | 27 | 3 |
| BMAN1901833 | BLM | ASSIST | : Box Office | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1361 | 1361 | 0 | 0 | 1361 | 0.0 | 0.0 | | | | | 22.7 | B244 | PUBLIC ASSIST | 8/27/19 20:26 a | 8/27/2019 | 08:26:14 PM | FIELD | -119.23933 | 40.764917 | 27 | 3 |
| BMAN1901835 | BLM | REQUEST LE | Rampart | 3 O'clock Response Area | CREATE | 43 | 367 | 410 | -410 | | 524 | 524 | 367 | | 481 | 6.1 | -6.8 | 6.1 | 6.1 | -6.8 | -6.8 | 8.0 | C124 | CANCEL | 8/27/19 20:30 a | 8/27/2019 | 08:30:07 PM | DISPATCH | -119.209666 | 40.779149 | 27 | 3 |
| BMAN1901834 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 1110 | 1110 | 0 | 0 | 1110 | 0.0 | 0.0 | | | | | 18.5 | B352 | CITATION | 8/27/19 20:30 a | 8/27/2019 | 08:30:41 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901836 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 965 | 965 | 0 | 0 | 965 | 0.0 | 0.0 | | | | | 16.1 | B232 | PUBLIC ASSIST | 8/27/19 20:33 a | 8/27/2019 | 08:33:36 PM | FIELD | -119.213507 | 40.780137 | 27 | 3 |
| BMAN1901837 | BLM | COMPLIANCE CHECK | : 800 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 271 | 271 | 0 | 0 | 271 | 0.0 | 0.0 | | | | | 4.5 | B239 | VERBAL WARNING | 8/27/19 20:37 a | 8/27/2019 | 08:37:40 PM | FIELD | -119.217114 | 40.788256 | 27 | 3 |
| BMAN1901838 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 390 | 390 | 0 | 0 | 390 | 0.0 | 0.0 | | | | | 6.5 | B357 | VERBAL WARNING | 8/27/19 20:40 a | 8/27/2019 | 08:40:19 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901839 | BLM | PUBLIC CONTACT | : 800 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 67 | 67 | 0 | 0 | 67 | 0.0 | 0.0 | | | | | 1.1 | B239 | VERBAL WARNING | 8/27/19 20:42 a | 8/27/2019 | 08:42:28 PM | FIELD | -119.217114 | 40.788256 | 27 | 3 |
| BMAN1901840 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4696 | 4696 | 0 | 0 | 4696 | 0.0 | 0.0 | | | | | 78.3 | B354 | CITATION | 8/27/19 20:45 a | 8/27/2019 | 08:45:48 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901841 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B232 | PUBLIC ASSIST | 8/27/19 20:50 a | 8/27/2019 | 08:50:31 PM | FIELD | -119.22358 | 40.778155 | 27 | 3 |
| BMAN1901842 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 455 | 455 | 0 | 0 | 455 | 0.0 | 0.0 | | | | | 7.6 | B232 | PUBLIC ASSIST | 8/27/19 20:52 a | 8/27/2019 | 08:52:32 PM | FIELD | -119.213507 | 40.780137 | 27 | 3 |
| BMAN1901843 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 348 | 348 | 0 | 0 | 348 | 0.0 | 0.0 | | | | | 5.8 | B351 | VERBAL WARNING | 8/27/19 20:54 a | 8/27/2019 | 08:54:34 PM | FIELD | -119.219931 | 40.773334 | 27 | 3 |
| BMAN1901844 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 483 | 483 | 0 | 0 | 483 | 0.0 | 0.0 | | | | | 8.1 | B357 | VERBAL WARNING | 8/27/19 20:55 a | 8/27/2019 | 08:55:00 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901845 | BLM | ASSIST | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 447 | 447 | 0 | 0 | 447 | 0.0 | 0.0 | | | | | 7.5 | B363 | PUBLIC ASSIST | 8/27/19 20:57 a | 8/27/2019 | 08:57:05 PM | FIELD | -119.216333 | 40.79392 | 27 | 3 |
| BMAN1901846 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 917 | 917 | 0 | 0 | 917 | 0.0 | 0.0 | | | | | 15.3 | B352 | CITATION | 8/27/19 20:58 a | 8/27/2019 | 08:58:52 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901847 | BLM | PATROL CHECK | : 40.792030, | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 819 | 819 | 0 | 0 | 819 | 0.0 | 0.0 | | | | | 13.7 | C134 | PUBLIC ASSIST | 8/27/19 20:59 a | 8/27/2019 | 08:59:38 PM | FIELD | -119.189619 | 40.79203 | 27 | 3 |
| BMAN1901848 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 78 | 78 | 0 | 0 | 78 | 0.0 | 0.0 | | | | | 1.3 | C105 | NO ACTION | 8/27/19 21:01 a | 8/27/2019 | 09:01:27 PM | FIELD | -119.257223 | 40.755891 | 27 | 3 |
| BMAN1901849 | BLM | PATROL CHECK | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1904 | 1904 | 0 | 0 | 1904 | 0.0 | 0.0 | | | | | 31.7 | B242 | NO ACTION | 8/27/19 21:05 a | 8/27/2019 | 09:05:53 PM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901850 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 225 | 225 | 0 | 0 | 225 | 0.0 | 0.0 | | | | | 3.8 | B357 | VERBAL WARNING | 8/27/19 21:06 a | 8/27/2019 | 09:06:50 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901851 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 286 | 286 | 0 | 0 | 286 | 0.0 | 0.0 | | | | | 4.8 | B366 | VERBAL WARNING | 8/27/19 21:14 a | 8/27/2019 | 09:14:13 PM | FIELD | -119.219931 | 40.773334 | 27 | 3 |
| BMAN1901852 | BLM | PATROL CHECK | : 300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3424 | 3424 | 0 | 0 | 3424 | 0.0 | 0.0 | | | | | 57.1 | B355 | PUBLIC ASSIST | 8/27/19 21:16 a | 8/27/2019 | 09:16:00 PM | FIELD | -119.199444 | 40.781138 | 27 | 3 |
| BMAN1901853 | BLM | TRAFFIC STOP | : 815 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 767 | 767 | 0 | 0 | 767 | 0.0 | 0.0 | | | | | 12.8 | B239 | VERBAL WARNING | 8/27/19 21:17 a | 8/27/2019 | 09:17:10 PM | FIELD | -119.224809 | 40.791914 | 27 | 3 |
| BMAN1901854 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 112 | 112 | 0 | 0 | 112 | 0.0 | 0.0 | | | | | 1.9 | B357 | VERBAL WARNING | 8/27/19 21:23 a | 8/27/2019 | 09:23:16 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901855 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 247 | 247 | 0 | 0 | 247 | 0.0 | 0.0 | | | | | 4.1 | B357 | VERBAL WARNING | 8/27/19 21:27 a | 8/27/2019 | 09:27:29 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901857 | BLM | PATROL CHECK | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4482 | 4482 | 0 | 0 | 4482 | 0.0 | 0.0 | | | | | 74.7 | B230 | NO ACTION | 8/27/19 21:31 a | 8/27/2019 | 09:31:20 PM | FIELD | -119.214242 | 40.786937 | 27 | 3 |
| BMAN1901858 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1209 | 1209 | 0 | 0 | 1209 | 0.0 | 0.0 | | | | | 20.2 | B353 | PUBLIC ASSIST | 8/27/19 21:33 a | 8/27/2019 | 09:33:02 PM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901859 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 605 | 605 | 0 | 0 | 605 | 0.0 | 0.0 | | | | | 10.1 | B363 | VERBAL WARNING | 8/27/19 21:34 a | 8/27/2019 | 09:34:52 PM | FIELD | -119.225641 | 40.781911 | 27 | 3 |
| BMAN1901860 | BLM | PATROL CHECK | : 200 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1707 | 1707 | 0 | 0 | 1707 | 0.0 | 0.0 | | | | | 28.5 | B242 | PUBLIC ASSIST | 8/27/19 21:39 a | 8/27/2019 | 09:39:10 PM | FIELD | -119.190695 | 40.78292 | 27 | 3 |
| BMAN1901861 | BLM | PATROL CHECK | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1973 | 1973 | 0 | 0 | 1973 | 0.0 | 0.0 | | | | | 32.9 | B366 | PUBLIC ASSIST | 8/27/19 21:40 a | 8/27/2019 | 09:40:37 PM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901864 | BLM | PUBLIC CONTACT | @330 D | 3 O'clock Response Area | CREATE | 111 | 18 | 129 | 10 | 139 | 91 | 230 | 18 | 28 | 119 | 0.3 | 0.2 | 0.3 | 0.3 | 0.2 | 0.2 | 1.5 | B246 | PUBLIC ASSIST | 8/27/19 21:42 a | 8/27/2019 | 09:42:55 PM | FIELD | -119.198938 | 40.776935 | 27 | 3 |
| BMAN1901862 | BLM | PATROL CHECK | 730 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6124 | 6124 | 0 | 0 | 6124 | 0.0 | 0.0 | | | | | 102.1 | B239 | PUBLIC ASSIST | 8/27/19 21:43 a | 8/27/2019 | 09:43:01 PM | FIELD | -119.223246 | 40.785951 | 27 | 3 |
| BMAN1901863 | BLM | PATROL CHECK | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3126 | 3126 | 0 | 0 | 3126 | 0.0 | 0.0 | | | | | 52.1 | B351 | CITATION | 8/27/19 21:44 a | 8/27/2019 | 09:44:34 PM | FIELD | -119.214242 | 40.786937 | 27 | 3 |
| BMAN1901865 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 325 | 325 | 0 | 0 | 325 | 0.0 | 0.0 | | | | | 5.4 | C105 | NO ACTION | 8/27/19 21:48 a | 8/27/2019 | 09:48:02 PM | FIELD | -119.257223 | 40.755891 | 27 | 3 |
| BMAN1901866 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | C141 | PUBLIC ASSIST | 8/27/19 21:49 a | 8/27/2019 | 09:49:50 PM | FIELD | -119.189858 | 40.782751 | 27 | 3 |
| BMAN1901867 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 357 | 357 | 0 | 0 | 357 | 0.0 | 0.0 | | | | | 6.0 | B365 | VERBAL WARNING | 8/27/19 21:53 a | 8/27/2019 | 09:53:47 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901868 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | C141 | PUBLIC ASSIST | 8/27/19 21:55 a | 8/27/2019 | 09:55:35 PM | FIELD | -119.189858 | 40.782751 | 27 | 3 |
| BMAN1901869 | BLM | TRAFFIC STOP | : 800 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1743 | 1743 | 0 | 0 | 1743 | 0.0 | 0.0 | | | | | 29.1 | B362 | CITATION | 8/27/19 21:57 a | 8/27/2019 | 09:57:17 PM | FIELD | -119.222665 | 40.789376 | 27 | 3 |
| BMAN1901870 | BLM | TRAFFIC STOP | : 500 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 526 | 526 | 0 | 0 | 526 | 0.0 | 0.0 | | | | | 8.8 | B237 | VERBAL WARNING | 8/27/19 21:58 a | 8/27/2019 | 09:58:25 PM | FIELD | -119.211107 | 40.770912 | 27 | 3 |
| BMAN1901871 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 0 | 0 | 65 | 0.0 | 0.0 | | | | | 1.1 | B357 | NO ACTION | 8/27/19 21:59 a | 8/27/2019 | 09:59:12 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901872 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 345 | 345 | 0 | 0 | 345 | 0.0 | 0.0 | | | | | 5.8 | B354 | NO ACTION | 8/27/19 22:04 a | 8/27/2019 | 10:04:29 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901874 | BLM | HAZMAT | @830 G:Badlands | 9 O'clock Response Area | CREATE | 119 | 568 | 687 | -687 | | 1194 | 1194 | 568 | | 1075 | 9.5 | -11.5 | 9.5 | | -11.5 | -11.5 | 17.9 | | CANCEL | 8/27/19 22:07 a | 8/27/2019 | 10:07:02 PM | Control1 | -119.220182 | 40.792241 | 27 | 3 |
| BMAN1901873 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 347 | 347 | 0 | 0 | 347 | 0.0 | 0.0 | | | | | 5.8 | C109 | VERBAL WARNING | 8/27/19 22:08 a | 8/27/2019 | 10:08:17 PM | FIELD | -119.257223 | 40.755891 | 27 | 3 |
| BMAN1901875 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 82 | 82 | 0 | 0 | 82 | 0.0 | 0.0 | | | | | 1.4 | B235 | VERBAL WARNING | 8/27/19 22:09 a | 8/27/2019 | 10:09:09 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901876 | BLM | PUBLIC CONTACT | @800 Esp: playa | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 0 | 0 | 120 | 0.0 | 0.0 | | | | | 2.0 | B363 | NO ACTION | 8/27/19 22:11 a | 8/27/2019 | 10:11:18 PM | FIELD | -119.214566 | 40.787741 | 27 | 3 |
| BMAN1901877 | BLM | PUBLIC CONTACT | : 645 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 390 | 390 | 0 | 0 | 390 | 0.0 | 0.0 | | | | | 6.5 | B367 | VERBAL WARNING | 8/27/19 22:12 a | 8/27/2019 | 10:12:31 PM | FIELD | -119.223505 | 40.780383 | 27 | 3 |
| BMAN1901879 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 204 | 204 | 0 | 0 | 204 | 0.0 | 0.0 | | | | | 3.4 | B357 | VERBAL WARNING | 8/27/19 22:14 a | 8/27/2019 | 10:14:11 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1901880 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 298 | 298 | 0 | 0 | 298 | 0.0 | 0.0 | | | | | 5.0 | C105 | NO ACTION | 8/27/19 22:21 a | 8/27/2019 | 10:21:24 PM | FIELD | -119.257223 | 40.755891 | 27 | 3 |
| BMAN1901881 | BLM | PUBLIC CONTACT | @800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1291 | 1291 | 0 | 0 | 1291 | 0.0 | 0.0 | | | | | 21.5 | C123 | PUBLIC ASSIST | 8/27/19 22:23 a | 8/27/2019 | 10:23:41 PM | FIELD | -119.214566 | 40.787741 | 27 | 3 |
| BMAN1901882 | BLM | PATROL CHECK | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1229 | 1229 | 0 | 0 | 1229 | 0.0 | 0.0 | | | | | 20.5 | B243 | NO ACTION | 8/27/19 22:23 a | 8/27/2019 | 10:23:57 PM | FIELD | -119.214566 | 40.787741 | 27 | 3 |
| BMAN1901883 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 417 | 417 | 0 | 0 | 417 | 0.0 | 0.0 | | | | | 7.0 | B357 | VERBAL WARNING | 8/27/19 22:27 a | 8/27/2019 | 10:27:37 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901884 | BLM | PATROL CHECK | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2597 | 2597 | 0 | 0 | 2597 | 0.0 | 0.0 | | | | | 43.3 | B247 | NO ACTION | 8/27/19 22:30 a | 8/27/2019 | 10:30:25 PM | FIELD | -119.214566 | 40.787741 | 27 | 3 |
| BMAN1901885 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 316 | 316 | 0 | 0 | 316 | 0.0 | 0.0 | | | | | 5.3 | C105 | NO ACTION | 8/27/19 22:32 a | 8/27/2019 | 10:32:51 PM | FIELD | -119.257223 | 40.755891 | 27 | 3 |
| BMAN1901886 | BLM | PUBLIC CONTACT | : 1000 E: deep playa | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1731 | 1731 | 0 | 0 | 1731 | 0.0 | 0.0 | | | | | 28.9 | B361 | NO ACTION | 8/27/19 22:32 a | 8/27/2019 | 10:32:57 PM | FIELD | -119.209704 | 40.796843 | 27 | 3 |
| BMAN1901887 | BLM | TRAFFIC STOP | Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1481 | 1481 | 0 | 0 | 1481 | 0.0 | 0.0 | | | | | 24.7 | I403 | CITATION | 8/27/19 22:36 a | 8/27/2019 | 10:36:19 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901888 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3609 | 3609 | 0 | 0 | 3609 | 0.0 | 0.0 | | | | | 60.2 | C124 | PUBLIC ASSIST | 8/27/19 22:37 a | 8/27/2019 | 10:37:00 PM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901889 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 348 | 348 | 0 | 0 | 348 | 0.0 | 0.0 | | | | | 5.8 | B242 | VERBAL WARNING | 8/27/19 22:38 a | 8/27/2019 | 10:38:28 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901890 | BLM | PATROL CHECK | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 826 | 826 | 0 | 0 | 826 | 0.0 | 0.0 | | | | | 13.8 | B234 | PUBLIC ASSIST | 8/27/19 22:39 a | 8/27/2019 | 10:39:02 PM | FIELD | -119.214242 | 40.786937 | 27 | 3 |
| BMAN1901891 | BLM | PATROL CHECK | : 445 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1302 | 1302 | 0 | 0 | 1302 | 0.0 | 0.0 | | | | | 21.7 | B352 | NO ACTION | 8/27/19 22:41 a | 8/27/2019 | 10:41:23 PM | FIELD | -119.207 | 40.779175 | 27 | 3 |
| BMAN1901892 | BLM | PUBLIC CONTACT | : 300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1743 | 1743 | 0 | 0 | 1743 | 0.0 | 0.0 | | | | | 29.1 | C141 | PUBLIC ASSIST | 8/27/19 22:44 a | 8/27/2019 | 10:44:24 PM | FIELD | -119.199444 | 40.781138 | 27 | 3 |
| BMAN1901893 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 454 | 454 | 0 | 0 | 454 | 0.0 | 0.0 | | | | | 7.6 | B244 | VERBAL WARNING | 8/27/19 22:45 a | 8/27/2019 | 10:45:12 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901894 | BLM | PATROL CHECK | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1320 | 1320 | 0 | 0 | 1320 | 0.0 | 0.0 | | | | | 22.0 | B240 | PUBLIC ASSIST | 8/27/19 22:48 a | 8/27/2019 | 10:48:21 PM | FIELD | -119.208196 | 40.792604 | 27 | 3 |
| BMAN1901895 | BLM | PUBLIC CONTACT | : 600 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 763 | 763 | 0 | 0 | 763 | 0.0 | 0.0 | | | | | 12.7 | B355 | NO ACTION | 8/27/19 22:49 a | 8/27/2019 | 10:49:01 PM | FIELD | -119.215547 | 40.77857 | 27 | 3 |
| BMAN1901896 | BLM | PUBLIC CONTACT | : 630 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 370 | 370 | 0 | 0 | 370 | 0.0 | 0.0 | | | | | 6.2 | B239 | NO ACTION | 8/27/19 22:50 a | 8/27/2019 | 10:50:25 PM | FIELD | -119.220895 | 40.77934 | 27 | 3 |
| BMAN1901897 | BLM | PATROL CHECK | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1371 | 1371 | 0 | 0 | 1371 | 0.0 | 0.0 | | | | | 22.9 | B243 | PUBLIC ASSIST | 8/27/19 22:50 a | 8/27/2019 | 10:50:51 PM | FIELD | -119.208196 | 40.792604 | 27 | 3 |
| BMAN1901898 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 431 | 431 | 0 | 0 | 431 | 0.0 | 0.0 | | | | | 7.2 | K231 | VERBAL WARNING | 8/27/19 22:51 a | 8/27/2019 | 10:51:21 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901899 | BLM | COMPLIANCE CHECK | : 930 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 302 | 302 | 0 | 0 | 302 | 0.0 | 0.0 | | | | | 5.0 | B367 | VERBAL WARNING | 8/27/19 22:52 a | 8/27/2019 | 10:52:38 PM | FIELD | -119.215447 | 40.798562 | 27 | 3 |
| BMAN1901900 | BLM | HAZMAT | @415 H:street | 3 O'clock Response Area | CREATE | 93 | -93 | | 0 | | 157 | 157 | | | 64 | -1.6 | 0.0 | -1.6 | | | | 1.1 | | CANCEL | 8/27/19 22:55 a | 8/27/2019 | 10:55:51 PM | 911 | -119.203533 | 40.772867 | 27 | 3 |
| BMAN1901901 | BLM | REQUEST LE | @Point 1: 1.2 | 9 O'clock Response Area | CREATE | 83 | 49 | 132 | 167 | 299 | 2242 | 2541 | 49 | 216 | 2458 | 0.8 | 2.8 | 0.8 | 0.8 | 2.8 | 2.8 | 37.4 | P368 | CITATION | 8/27/19 22:57 a | 8/27/2019 | 10:57:32 PM | 911 | -119.233974 | 40.78214 | 27 | 3 |
| BMAN1901902 | BLM | PATROL CHECK | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 668 | 668 | 0 | 0 | 668 | 0.0 | 0.0 | | | | | 11.1 | B234 | NO ACTION | 8/27/19 23:00 a | 8/27/2019 | 11:00:15 PM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901903 | BLM | PATROL CHECK | @Point 1:1.2 | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 774 | 775 | 1 | 1 | 775 | 0.0 | 0.0 | 0.0 | 0.0 | | | 12.9 | B361 | NO ACTION | 8/27/19 23:08 a | 8/27/2019 | 11:08:12 PM | FIELD | -119.233974 | 40.78214 | 27 | 3 |
| BMAN1901904 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 548 | 548 | 0 | 0 | 548 | 0.0 | 0.0 | | | | | 9.1 | B242 | VERBAL WARNING | 8/27/19 23:08 a | 8/27/2019 | 11:08:32 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901905 | BLM | PATROL CHECK | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2945 | 2945 | 0 | 0 | 2945 | 0.0 | 0.0 | | | | | 49.1 | B366 | PUBLIC ASSIST | 8/27/19 23:09 a | 8/27/2019 | 11:09:15 PM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901906 | BLM | PUBLIC CONTACT | 400 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 800 | 800 | 0 | 0 | 800 | 0.0 | 0.0 | | | | | 13.3 | C141 | PUBLIC ASSIST | 8/27/19 23:10 a | 8/27/2019 | 11:10:32 PM | FIELD | -119.203486 | 40.779356 | 27 | 3 |
| BMAN1901907 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 639 | 639 | 0 | 0 | 639 | 0.0 | 0.0 | | | | | 10.7 | B354 | VERBAL WARNING | 8/27/19 23:10 a | 8/27/2019 | 11:10:45 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901908 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 649 | 649 | 0 | 0 | 649 | 0.0 | 0.0 | | | | | 10.8 | B235 | VERBAL WARNING | 8/27/19 23:12 a | 8/27/2019 | 11:12:20 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901909 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 881 | 881 | 0 | 0 | 881 | 0.0 | 0.0 | | | | | 14.7 | B238 | VERBAL WARNING RPT | 8/27/19 23:13 a | 8/27/2019 | 11:13:01 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901910 | BLM | PATROL CHECK | : 330 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3145 | 3145 | 0 | 0 | 3145 | 0.0 | 0.0 | | | | | 52.4 | C123 | CITATION | 8/27/19 23:13 a | 8/27/2019 | 11:13:39 PM | FIELD | -119.201311 | 40.780045 | 27 | 3 |
| BMAN1901911 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 706 | 706 | 0 | 0 | 706 | 0.0 | 0.0 | | | | | 11.8 | B365 | VERBAL WARNING | 8/27/19 23:14 a | 8/27/2019 | 11:14:43 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901912 | BLM | PATROL CHECK | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 954 | 954 | 0 | 0 | 954 | 0.0 | 0.0 | | | | | 15.9 | B351 | PUBLIC ASSIST | 8/27/19 23:16 a | 8/27/2019 | 11:16:02 PM | FIELD | -119.197117 | 40.784218 | 27 | 3 |
| BMAN1901913 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | I403 | VERBAL WARNING | 8/27/19 23:18 a | 8/27/2019 | 11:18:23 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901914 | BLM | PATROL CHECK | : 1000 G : MYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3139 | 3139 | 0 | 0 | 3139 | 0.0 | 0.0 | | | | | 52.3 | B243 | NO ACTION | 8/27/19 23:27 a | 8/27/2019 | 11:27:19 PM | FIELD | -119.210156 | 40.798115 | 27 | 3 |
| BMAN1901915 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 97 | 97 | 0 | 0 | 97 | 0.0 | 0.0 | | | | | 1.6 | B363 | NO ACTION | 8/27/19 23:27 a | 8/27/2019 | 11:27:51 PM | FIELD | -119.225641 | 40.781911 | 27 | 3 |
| BMAN1901916 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 340 | 340 | 0 | 0 | 340 | 0.0 | 0.0 | | | | | 5.7 | B242 | VERBAL WARNING | 8/27/19 23:28 a | 8/27/2019 | 11:28:53 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901917 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 298 | 298 | 0 | 0 | 298 | 0.0 | 0.0 | | | | | 5.0 | B357 | VERBAL WARNING | 8/27/19 23:30 a | 8/27/2019 | 11:30:27 PM | FIELD | -119.253323 | 40.760061 | 27 | 3 |
| BMAN1901918 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1284 | 1284 | 0 | 0 | 1284 | 0.0 | 0.0 | | | | | 21.4 | B238 | REPORT | 8/27/19 23:32 a | 8/27/2019 | 11:32:49 PM | FIELD | -119.264679 | 40.748394 | 27 | 3 |
| BMAN1901919 | BLM | PUBLIC CONTACT | : 300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 141 | 141 | 0 | 0 | 141 | 0.0 | 0.0 | | | | | 2.4 | C141 | PUBLIC ASSIST | 8/27/19 23:33 a | 8/27/2019 | 11:33:19 PM | FIELD | -119.199444 | 40.781138 | 27 | 3 |
| BMAN1901920 | BLM | PUBLIC CONTACT | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 638 | 638 | 0 | 0 | 638 | 0.0 | 0.0 | | | | | 10.6 | C141 | PUBLIC ASSIST | 8/27/19 23:35 a | 8/27/2019 | 11:35:49 PM | FIELD | -119.214242 | 40.786937 | 27 | 3 |
| BMAN1901921 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 683 | 683 | 0 | 0 | 683 | 0.0 | 0.0 | | | | | 11.4 | B242 | VERBAL WARNING RPT | 8/27/19 23:39 a | 8/27/2019 | 11:39:53 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901922 | BLM | PUBLIC CONTACT | @1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3504 | 3504 | 0 | 0 | 3504 | 0.0 | 0.0 | | | | | 58.4 | C152 | PUBLIC ASSIST | 8/27/19 23:42 a | 8/27/2019 | 11:42:31 PM | FIELD | -119.209704 | 40.796843 | 27 | 3 |
| BMAN1901924 | BLM | REQUEST LE | @The Temple | 3 O'clock Response Area | CREATE | 87 | 297 | 384 | 82 | 466 | 574 | 1040 | 297 | 379 | 953 | 5.0 | 1.4 | 5.0 | 5.0 | 1.4 | 1.4 | 9.6 | B364 | LE ASSIST | 8/27/19 23:46 a | 8/27/2019 | 11:46:42 PM | Ops1 | -119.199494 | 40.79081 | 27 | 3 |
| BMAN1901923 | BLM | ASSIST | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 188 | 188 | 0 | 0 | 188 | 0.0 | 0.0 | | | | | 3.1 | B361 | PUBLIC ASSIST | 8/27/19 23:47 a | 8/27/2019 | 11:47:10 PM | FIELD | -119.211557 | 40.781617 | 27 | 3 |
| BMAN1901925 | BLM | PUBLIC CONTACT | @900 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1116 | 1116 | 0 | 0 | 1116 | 0.0 | 0.0 | | | | | 18.6 | C124 | PUBLIC ASSIST | 8/27/19 23:48 a | 8/27/2019 | 11:48:10 PM | FIELD | -119.213364 | 40.791673 | 27 | 3 |
| BMAN1901926 | BLM | PATROL CHECK | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1393 | 1393 | 0 | 0 | 1393 | 0.0 | 0.0 | | | | | 23.2 | B352 | PUBLIC ASSIST | 8/27/19 23:49 a | 8/27/2019 | 11:49:36 PM | FIELD | -119.214566 | 40.787741 | 27 | 3 |
| BMAN1901927 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 571 | 571 | 0 | 0 | 571 | 0.0 | 0.0 | | | | | 9.5 | B354 | VERBAL WARNING | 8/27/19 23:52 a | 8/27/2019 | 11:52:36 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901928 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 154 | 154 | 0 | 0 | 154 | 0.0 | 0.0 | | | | | 2.6 | B357 | VERBAL WARNING | 8/27/19 23:56 a | 8/27/2019 | 11:56:44 PM | FIELD | -119.258208 | 40.75352 | 27 | 3 |
| BMAN1901929 | BLM | PUBLIC CONTACT | @900 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 0 | 0 | 332 | 0.0 | 0.0 | | | | | 5.5 | C141 | PUBLIC ASSIST | 8/28/19 0:01 a | 8/28/2019 | 12:01:09 AM | FIELD | -119.213364 | 40.791673 | 28 | 4 |
| BMAN1901930 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 545 | 545 | 0 | 0 | 545 | 0.0 | 0.0 | | | | | 9.1 | B242 | VERBAL WARNING | 8/28/19 0:02 a | 8/28/2019 | 12:02:58 AM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1901931 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 212 | 212 | 0 | 0 | 212 | 0.0 | 0.0 | | | | | 3.5 | B244 | VERBAL WARNING | 8/28/19 0:07 a | 8/28/2019 | 12:07:12 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1901932 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 528 | 528 | 0 | 0 | 528 | 0.0 | 0.0 | | | | | 8.8 | B238 | VERBAL WARNING | 8/28/19 0:09 a | 8/28/2019 | 12:09:34 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1901933 | BLM | PUBLIC CONTACT | @1000 Esp:TREE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4807 | 4807 | 0 | 0 | 4807 | 0.0 | 0.0 | | | | | 80.1 | C124 | PUBLIC ASSIST | 8/28/19 0:10 a | 8/28/2019 | 12:10:50 AM | FIELD | -119.208196 | 40.792604 | 28 | 4 |
| BMAN1901934 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 79 | 79 | 0 | 0 | 79 | 0.0 | 0.0 | | | | | 1.3 | B357 | VERBAL WARNING | 8/28/19 0:11 a | 8/28/2019 | 12:11:29 AM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1901935 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1043 | 1043 | 0 | 0 | 1043 | 0.0 | 0.0 | | | | | 17.4 | B242 | VERBAL WARNING | 8/28/19 0:13 a | 8/28/2019 | 12:13:09 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1901936 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 967 | 967 | 0 | 0 | 967 | 0.0 | 0.0 | | | | | 16.1 | B365 | VERBAL WARNING | 8/28/19 0:15 a | 8/28/2019 | 12:15:03 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1901937 | BLM | PUBLIC CONTACT | : Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 781 | 781 | 0 | 0 | 781 | 0.0 | 0.0 | | | | | 13.0 | B237 | NO ACTION | 8/28/19 0:21 a | 8/28/2019 | 12:21:13 AM | FIELD | -119.185331 | 40.80163 | 28 | 4 |
| BMAN1901938 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2521 | 2521 | 0 | 0 | 2521 | 0.0 | 0.0 | | | | | 42.0 | C141 | REPORT | 8/28/19 0:22 a | 8/28/2019 | 12:22:26 AM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1901939 | BLM | PATROL CHECK | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1055 | 1055 | 0 | 0 | 1055 | 0.0 | 0.0 | | | | | 17.6 | B363 | PUBLIC ASSIST | 8/28/19 0:24 a | 8/28/2019 | 12:24:49 AM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1901940 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8502 | 8502 | 0 | 0 | 8502 | 0.0 | 0.0 | | | | | 141.7 | B243 | CITATION | 8/28/19 0:34 a | 8/28/2019 | 12:34:08 AM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1901941 | BLM | PATROL CHECK | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2204 | 2204 | 0 | 0 | 2204 | 0.0 | 0.0 | | | | | 36.7 | B352 | PUBLIC ASSIST | 8/28/19 0:36 a | 8/28/2019 | 12:36:07 AM | FIELD | -119.208196 | 40.792604 | 28 | 4 |
| BMAN1901942 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 203 | 203 | 0 | 0 | 203 | 0.0 | 0.0 | | | | | 3.4 | B354 | VERBAL WARNING | 8/28/19 0:37 a | 8/28/2019 | 12:37:32 AM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1901943 | BLM | PUBLIC CONTACT | 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2146 | 2146 | 0 | 0 | 2146 | 0.0 | 0.0 | | | | | 35.8 | C109 | PUBLIC ASSIST | 8/28/19 0:37 a | 8/28/2019 | 12:37:59 AM | FIELD | -119.209721 | 40.796885 | 28 | 4 |
| BMAN1901944 | BLM | PUBLIC CONTACT | : 830 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1468 | 1468 | 0 | 0 | 1468 | 0.0 | 0.0 | | | | | 24.5 | B246 | PUBLIC ASSIST | 8/28/19 0:38 a | 8/28/2019 | 12:38:31 AM | FIELD | -119.215955 | 40.790396 | 28 | 4 |
| BMAN1901945 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2905 | 2905 | 0 | 0 | 2905 | 0.0 | 0.0 | | | | | 48.4 | B242 | VERBAL WARNING | 8/28/19 0:44 a | 8/28/2019 | 12:44:04 AM | FIELD | -119.248468 | 40.766504 | 28 | 4 |
| BMAN1901946 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 314 | 314 | 0 | 0 | 314 | 0.0 | 0.0 | | | | | 5.2 | B366 | VERBAL WARNING | 8/28/19 0:51 a | 8/28/2019 | 12:51:16 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1901947 | BLM | TRAFFIC STOP | 615 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 250 | 250 | 0 | 0 | 250 | 0.0 | 0.0 | | | | | 4.2 | B367 | VERBAL WARNING | 8/28/19 0:52 a | 8/28/2019 | 12:52:43 AM | FIELD | -119.212773 | 40.78216 | 28 | 4 |
| BMAN1901948 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | B355 | NO ACTION | 8/28/19 0:56 a | 8/28/2019 | 12:56:06 AM | FIELD | -119.209047 | 40.779429 | 28 | 4 |
| BMAN1901949 | BLM | PATROL CHECK | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1221 | 1221 | 0 | 0 | 1221 | 0.0 | 0.0 | | | | | 20.4 | B234 | NO ACTION | 8/28/19 0:57 a | 8/28/2019 | 12:57:14 AM | FIELD | -119.205806 | 40.77341 | 28 | 4 |
| BMAN1901950 | BLM | PUBLIC CONTACT | 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1974 | 1974 | 0 | 0 | 1974 | 0.0 | 0.0 | | | | | 32.9 | C123 | PUBLIC ASSIST | 8/28/19 0:58 a | 8/28/2019 | 12:58:55 AM | FIELD | -119.209721 | 40.796885 | 28 | 4 |
| BMAN1901951 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1466 | 1466 | 0 | 0 | 1466 | 0.0 | 0.0 | | | | | 24.4 | B354 | VERBAL WARNING | 8/28/19 0:59 a | 8/28/2019 | 12:59:15 AM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1901952 | BLM | PUBLIC CONTACT | : 1000 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5459 | 5459 | 0 | 0 | 5459 | 0.0 | 0.0 | | | | | 91.0 | B241 | PUBLIC ASSIST | 8/28/19 0:59 a | 8/28/2019 | 12:59:20 AM | FIELD | -119.210608 | 40.799387 | 28 | 4 |
| BMAN1901955 | BLM | MISSING PERSON | Station 9 | 9 O'clock Response Area | CREATE | 242 | 181 | 423 | 762 | 1185 | 613 | 1798 | 181 | 943 | 1556 | 3.0 | 12.7 | 3.0 | 3.0 | 12.7 | 12.7 | 10.2 | C154 | PUBLIC ASSIST | 8/28/19 1:05 a | 8/28/2019 | 01:05:57 AM | Control1 | -119.214876 | 40.793024 | 28 | 4 |
| BMAN1901953 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 451 | 451 | 0 | 0 | 451 | 0.0 | 0.0 | | | | | 7.5 | B366 | VERBAL WARNING | 8/28/19 1:07 a | 8/28/2019 | 01:07:22 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1901954 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 326 | 326 | 0 | 0 | 326 | 0.0 | 0.0 | | | | | 5.4 | B235 | VERBAL WARNING | 8/28/19 1:08 a | 8/28/2019 | 01:08:34 AM | FIELD | -119.248468 | 40.766504 | 28 | 4 |
| BMAN1901956 | BLM | TRAFFIC STOP | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 320 | 320 | 0 | 0 | 320 | 0.0 | 0.0 | | | | | 5.3 | B367 | VERBAL WARNING | 8/28/19 1:14 a | 8/28/2019 | 01:14:10 AM | FIELD | -119.226171 | 40.78391 | 28 | 4 |
| BMAN1901957 | BLM | REQUEST LE | Berlin | 3 O'clock Response Area | CREATE | 86 | 179 | 265 | 36 | 301 | 5556 | 5857 | 179 | 215 | 5771 | 3.0 | 0.6 | 3.0 | 3.0 | 0.6 | 0.6 | 92.6 | B361 | NO ACTION | 8/28/19 1:21 a | 8/28/2019 | 01:21:34 AM | Control1 | -119.196285 | 40.779306 | 28 | 4 |
| BMAN1901958 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 769 | 769 | 0 | 0 | 769 | 0.0 | 0.0 | | | | | 12.8 | B357 | VERBAL WARNING | 8/28/19 1:25 a | 8/28/2019 | 01:25:25 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1901959 | BLM | TRAFFIC STOP | : 730 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 374 | 374 | 0 | 0 | 374 | 0.0 | 0.0 | | | | | 6.2 | B367 | VERBAL WARNING | 8/28/19 1:25 a | 8/28/2019 | 01:25:28 AM | FIELD | -119.226353 | 40.785945 | 28 | 4 |
| BMAN1901960 | BLM | PUBLIC CONTACT | Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1112 | 1112 | 0 | 0 | 1112 | 0.0 | 0.0 | | | | | 18.5 | C124 | PUBLIC ASSIST | 8/28/19 1:31 a | 8/28/2019 | 01:31:11 AM | FIELD | -119.214242 | 40.786937 | 28 | 4 |
| BMAN1901961 | BLM | PUBLIC CONTACT | : 12 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1601 | 1601 | 0 | 0 | 1601 | 0.0 | 0.0 | | | | | 26.7 | B247 | PUBLIC ASSIST | 8/28/19 1:31 a | 8/28/2019 | 01:31:28 AM | FIELD | -119.203029 | 40.788113 | 28 | 4 |
| BMAN1901962 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1807 | 1807 | 0 | 0 | 1807 | 0.0 | 0.0 | | | | | 30.1 | B235 | CITATION | 8/28/19 1:34 a | 8/28/2019 | 01:34:02 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1901963 | BLM | PUBLIC CONTACT | : 830 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 835 | 835 | 0 | 0 | 835 | 0.0 | 0.0 | | | | | 13.9 | B352 | VERBAL WARNING RPT | 8/28/19 1:36 a | 8/28/2019 | 01:36:11 AM | FIELD | -119.217771 | 40.791189 | 28 | 4 |
| BMAN1901964 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3094 | 3094 | 0 | 0 | 3094 | 0.0 | 0.0 | | | | | 51.6 | B241 | PUBLIC ASSIST | 8/28/19 1:37 a | 8/28/2019 | 01:37:32 AM | FIELD | -119.210156 | 40.798115 | 28 | 4 |
| BMAN1901965 | BLM | REQUEST LE | 200 Esp | 3 O'clock Response Area | CREATE | 102 | 103 | 205 | 321 | 526 | 15053 | 15579 | 103 | 424 | 15477 | 1.7 | 5.4 | 1.7 | 1.7 | 5.4 | 5.4 | 250.9 | C152 | NO ACTION | 8/28/19 1:37 a | 8/28/2019 | 01:37:46 AM | Control1 | -119.197117 | 40.784218 | 28 | 4 |
| BMAN1901966 | BLM | REQUEST LE | Frog Pond | Outside Event Response Area | CREATE | 175 | 17 | 192 | 208 | 400 | -400 | | 17 | 225 | | 0.3 | 3.5 | 0.3 | 0.3 | 3.5 | 3.5 | -3.8 | P368 | CITATION | 8/28/19 1:44 a | 8/28/2019 | 01:44:37 AM | 911 | -119.170178 | 40.745802 | 28 | 4 |
| BMAN1901967 | BLM | PUBLIC CONTACT | : 800 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2048 | 2048 | 0 | 0 | 2048 | 0.0 | 0.0 | | | | | 34.1 | B247 | PUBLIC ASSIST | 8/28/19 1:58 a | 8/28/2019 | 01:58:28 AM | FIELD | -119.221825 | 40.789207 | 28 | 4 |
| BMAN1901968 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 585 | 585 | 0 | 0 | 585 | 0.0 | 0.0 | | | | | 9.8 | B242 | VERBAL WARNING | 8/28/19 2:09 a | 8/28/2019 | 02:09:19 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1901969 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 668 | 668 | 0 | 0 | 668 | 0.0 | 0.0 | | | | | 11.1 | B366 | VERBAL WARNING | 8/28/19 2:11 a | 8/28/2019 | 02:11:38 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1901970 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 361 | 361 | 0 | 0 | 361 | 0.0 | 0.0 | | | | | 6.0 | B363 | VERBAL WARNING | 8/28/19 2:24 a | 8/28/2019 | 02:24:06 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1901971 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 323 | 323 | 0 | 0 | 323 | 0.0 | 0.0 | | | | | 5.4 | B232 | VERBAL WARNING | 8/28/19 2:29 a | 8/28/2019 | 02:29:02 AM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1901972 | BLM | PUBLIC CONTACT | 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1162 | 1162 | 0 | 0 | 1162 | 0.0 | 0.0 | | | | | 19.4 | B361 | CITATION | 8/28/19 2:29 a | 8/28/2019 | 02:29:42 AM | FIELD | -119.216333 | 40.79392 | 28 | 4 |
| BMAN1901973 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 586 | 586 | 0 | 0 | 586 | 0.0 | 0.0 | | | | | 9.8 | B366 | WRITTEN WARNING | 8/28/19 2:36 a | 8/28/2019 | 02:36:01 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1901974 | BLM | HAZMAT | @12 Oclock off the | 3 O'clock Response Area | CREATE | 172 | -172 | | 0 | | 950 | 950 | | | 778 | -2.9 | 0.0 | -2.9 | | | | 13.0 | | CANCEL | 8/28/19 2:44 a | 8/28/2019 | 02:44:34 AM | 911 | -119.192292 | 40.796257 | 28 | 4 |
| BMAN1901975 | BLM | PUBLIC CONTACT | 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1844 | 1844 | 0 | 0 | 1844 | 0.0 | 0.0 | | | | | 30.7 | C151 | PUBLIC ASSIST | 8/28/19 2:50 a | 8/28/2019 | 02:50:59 AM | FIELD | -119.209721 | 40.796885 | 28 | 4 |
| BMAN1901976 | BLM | PATROL CHECK | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13361 | 13361 | 0 | 0 | 13361 | 0.0 | 0.0 | | | | | 222.7 | B354 | NO ACTION | 8/28/19 3:08 a | 8/28/2019 | 03:08:09 AM | FIELD | -119.208196 | 40.792604 | 28 | 4 |
| BMAN1901977 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 275 | 275 | 0 | 0 | 275 | 0.0 | 0.0 | | | | | 4.6 | B363 | VERBAL WARNING | 8/28/19 3:22 a | 8/28/2019 | 03:22:48 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1901978 | BLM | PUBLIC CONTACT | : 1000 B : DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2001 | 2001 | 0 | 0 | 2001 | 0.0 | 0.0 | | | | | 33.4 | B366 | CITATION | 8/28/19 3:27 a | 8/28/2019 | 03:27:10 AM | FIELD | -119.208884 | 40.794539 | 28 | 4 |
| BMAN1901979 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 726 | 726 | 0 | 0 | 726 | 0.0 | 0.0 | | | | | 12.1 | B363 | CITATION | 8/28/19 3:29 a | 8/28/2019 | 03:29:31 AM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1901980 | BLM | PUBLIC CONTACT | : 1000 E : DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5748 | 5748 | 0 | 0 | 5748 | 0.0 | 0.0 | | | | | 95.8 | B352 | CITATION | 8/28/19 3:40 a | 8/28/2019 | 03:40:46 AM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1901981 | BLM | PUBLIC CONTACT | : pyramid | | CREATE | 0 | 0 | 0 | 0 | 0 | 1388 | 1388 | 0 | 0 | 1388 | 0.0 | 0.0 | | | | | 23.1 | C141 | PUBLIC ASSIST | 8/28/19 3:41 a | 8/28/2019 | 03:41:10 AM | FIELD | 0.0 | 0.0 | 28 | 4 |
| BMAN1901982 | BLM | PUBLIC CONTACT | @BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5941 | 5941 | 0 | 0 | 5941 | 0.0 | 0.0 | | | | | 99.0 | B361 | PUBLIC ASSIST | 8/28/19 3:51 a | 8/28/2019 | 03:51:11 AM | FIELD | -119.209047 | 40.779429 | 28 | 4 |
| BMAN1901983 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B364 | PUBLIC ASSIST | 8/28/19 3:52 a | 8/28/2019 | 03:52:39 AM | FIELD | -119.205841 | 40.78598 | 28 | 4 |
| BMAN1901985 | BLM | REQUEST BRC | 600 Esp | 3 O'clock Response Area | CREATE | 224 | -224 | | 0 | | 1661 | 1661 | | | 1437 | -3.7 | 0.0 | -3.7 | | | | 24.0 | | | 8/28/19 3:57 a | 8/28/2019 | 03:57:43 AM | OTHER | -119.211557 | 40.781617 | 28 | 4 |
| BMAN1901984 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 774 | 774 | 0 | 0 | 774 | 0.0 | 0.0 | | | | | 12.9 | B363 | VERBAL WARNING RPT | 8/28/19 3:59 a | 8/28/2019 | 03:59:32 AM | FIELD | -119.248468 | 40.766504 | 28 | 4 |
| BMAN1901986 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 371 | 371 | 0 | 0 | 371 | 0.0 | 0.0 | | | | | 6.2 | B356 | VERBAL WARNING | 8/28/19 4:07 a | 8/28/2019 | 04:07:19 AM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1901987 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1484 | 1484 | 0 | 0 | 1484 | 0.0 | 0.0 | | | | | 24.7 | B366 | CITATION | 8/28/19 4:16 a | 8/28/2019 | 04:16:50 AM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1901988 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 482 | 482 | 0 | 0 | 482 | 0.0 | 0.0 | | | | | 8.0 | B363 | VERBAL WARNING | 8/28/19 4:23 a | 8/28/2019 | 04:23:07 AM | FIELD | -119.248468 | 40.766504 | 28 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1901989 | BLM | PATROL CHECK | @705 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 971 | 971 | 0 | 0 | 971 | 0.0 | 0.0 | | | | | 16.2 | C141 | PUBLIC ASSIST | 8/28/19 4:32 a | 8/28/2019 | 04:32:06 AM | FIELD | -119.2162 | 40.784216 | 28 | 4 |
| BMAN1901990 | BLM | PUBLIC CONTACT | : 1000 E : MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5362 | 5362 | 0 | 0 | 5362 | 0.0 | 0.0 | | | | | 89.4 | B351 | CITATION | 8/28/19 4:34 a | 8/28/2019 | 04:34:24 AM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1901991 | BLM | PUBLIC CONTACT | 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 57 | 57 | 0 | 0 | 57 | 0.0 | 0.0 | | | | | 1.0 | C112 | PUBLIC ASSIST | 8/28/19 4:52 a | 8/28/2019 | 04:52:09 AM | FIELD | -119.209721 | 40.796885 | 28 | 4 |
| BMAN1901992 | BLM | PATROL CHECK | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1552 | 1552 | 0 | 0 | 1552 | 0.0 | 0.0 | | | | | 25.9 | B365 | NO ACTION | 8/28/19 4:55 a | 8/28/2019 | 04:55:53 AM | FIELD | -119.194569 | 40.783703 | 28 | 4 |
| BMAN1901993 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3359 | 3359 | 0 | 0 | 3359 | 0.0 | 0.0 | | | | | 56.0 | C141 | NO ACTION | 8/28/19 4:56 a | 8/28/2019 | 04:56:57 AM | FIELD | -119.199494 | 40.79081 | 28 | 4 |
| BMAN1901994 | BLM | COMPLIANCE CHECK | @1000 F | 9 O'clock Response Area | CREATE | 84 | 5256 | 5340 | 4 | 5344 | 9 | 5353 | 5256 | 5260 | 5269 | 87.6 | 0.1 | 87.6 | 87.6 | 0.1 | 0.1 | 0.2 | B367 | NO ACTION | 8/28/19 5:01 a | 8/28/2019 | 05:01:40 AM | DISPATCH | -119.20993 | 40.797479 | 28 | 4 |
| BMAN1901995 | BLM | PUBLIC CONTACT | 845 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2797 | 2797 | 0 | 0 | 2797 | 0.0 | 0.0 | | | | | 46.6 | C109 | PUBLIC ASSIST | 8/28/19 5:03 a | 8/28/2019 | 05:03:05 AM | FIELD | -119.213015 | 40.790145 | 28 | 4 |
| BMAN1901996 | BLM | PATROL CHECK | @1000 Esp:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4590 | 4590 | 0 | 0 | 4590 | 0.0 | 0.0 | | | | | 76.5 | C123 | PUBLIC ASSIST | 8/28/19 5:06 a | 8/28/2019 | 05:06:58 AM | FIELD | -119.208196 | 40.792604 | 28 | 4 |
| BMAN1901997 | BLM | INVESTIGATION | : 700 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 478 | 478 | 0 | 0 | 478 | 0.0 | 0.0 | | | | | 8.0 | I405 | REPORT | 8/28/19 5:36 a | 8/28/2019 | 05:36:51 AM | FIELD | -119.216088 | 40.783875 | 28 | 4 |
| BMAN1901998 | BLM | REQUEST LE | @1000 F | 9 O'clock Response Area | CREATE | 81 | 40 | 121 | 0 | 121 | 290 | 411 | 40 | 40 | 330 | 0.7 | 0.0 | 0.7 | 0.7 | | | 4.8 | B361 | PUBLIC ASSIST | 8/28/19 5:43 a | 8/28/2019 | 05:43:37 AM | Ops1 | -119.20993 | 40.797479 | 28 | 4 |
| BMAN1901999 | BLM | PUBLIC CONTACT | : 1000 C : CELTIC | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 377 | 377 | 0 | 0 | 377 | 0.0 | 0.0 | | | | | 6.3 | I405 | PUBLIC ASSIST | 8/28/19 5:57 a | 8/28/2019 | 05:57:02 AM | FIELD | -119.209157 | 40.795306 | 28 | 4 |
| BMAN1902000 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 542 | 542 | 0 | 0 | 542 | 0.0 | 0.0 | | | | | 9.0 | B123 | NO ACTION | 8/28/19 6:12 a | 8/28/2019 | 06:12:18 AM | FIELD | -119.257223 | 40.755891 | 28 | 4 |
| BMAN1902001 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 359 | 359 | 0 | 0 | 359 | 0.0 | 0.0 | | | | | 6.0 | B123 | VERBAL WARNING | 8/28/19 6:25 a | 8/28/2019 | 06:25:12 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902003 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1067 | 1067 | 0 | 0 | 1067 | 0.0 | 0.0 | | | | | 17.8 | B121 | VERBAL WARNING | 8/28/19 6:39 a | 8/28/2019 | 06:39:21 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902004 | BLM | PUBLIC CONTACT | Point 1 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 212 | 212 | 0 | 0 | 212 | 0.0 | 0.0 | | | | | 3.5 | B361 | PUBLIC ASSIST | 8/28/19 6:44 a | 8/28/2019 | 06:44:10 AM | FIELD | -119.233974 | 40.78214 | 28 | 4 |
| BMAN1902005 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4946 | 4946 | 0 | 0 | 4946 | 0.0 | 0.0 | | | | | 82.4 | C139 | CITATION | 8/28/19 6:44 a | 8/28/2019 | 06:44:22 AM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902006 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 293 | 293 | 0 | 0 | 293 | 0.0 | 0.0 | | | | | 4.9 | B112 | VERBAL WARNING | 8/28/19 6:59 a | 8/28/2019 | 06:59:17 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902007 | BLM | PUBLIC CONTACT | @1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 413 | 413 | 0 | 0 | 413 | 0.0 | 0.0 | | | | | 6.9 | B115 | CITATION | 8/28/19 7:00 a | 8/28/2019 | 07:00:18 AM | FIELD | -119.210834 | 40.800022 | 28 | 4 |
| BMAN1902008 | BLM | PUBLIC CONTACT | : 6 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1661 | 1661 | 0 | 0 | 1661 | 0.0 | 0.0 | | | | | 27.7 | B120 | NO ACTION | 8/28/19 7:01 a | 8/28/2019 | 07:01:50 AM | FIELD | -119.208654 | 40.783848 | 28 | 4 |
| BMAN1902009 | BLM | PATROL CHECK | : 1000 H: MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2972 | 2972 | 0 | 0 | 2972 | 0.0 | 0.0 | | | | | 49.5 | B110 | NO ACTION | 8/28/19 7:03 a | 8/28/2019 | 07:03:12 AM | FIELD | -119.210383 | 40.798752 | 28 | 4 |
| BMAN1902010 | BLM | PUBLIC CONTACT | @1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 413 | 413 | 0 | 0 | 413 | 0.0 | 0.0 | | | | | 6.9 | B127 | CITATION | 8/28/19 7:16 a | 8/28/2019 | 07:16:09 AM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1902012 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 578 | 578 | 0 | 0 | 578 | 0.0 | 0.0 | | | | | 9.6 | B121 | VERBAL WARNING | 8/28/19 7:20 a | 8/28/2019 | 07:20:49 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902013 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1081 | 1081 | 0 | 0 | 1081 | 0.0 | 0.0 | | | | | 18.0 | B112 | CITATION | 8/28/19 7:27 a | 8/28/2019 | 07:27:51 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902014 | BLM | PATROL CHECK | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 746 | 746 | 0 | 0 | 746 | 0.0 | 0.0 | | | | | 12.4 | B127 | NO ACTION | 8/28/19 7:29 a | 8/28/2019 | 07:29:00 AM | FIELD | -119.20861 | 40.793769 | 28 | 4 |
| BMAN1902015 | BLM | PATROL CHECK | @The Temple: 1030 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 780 | 780 | 0 | 0 | 780 | 0.0 | 0.0 | | | | | 13.0 | B120 | NO ACTION | 8/28/19 7:35 a | 8/28/2019 | 07:35:45 AM | FIELD | -119.199494 | 40.79081 | 28 | 4 |
| BMAN1902016 | BLM | TRAFFIC STOP | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1020 | 1020 | 0 | 0 | 1020 | 0.0 | 0.0 | | | | | 17.0 | B127 | VERBAL WARNING | 8/28/19 7:42 a | 8/28/2019 | 07:42:09 AM | FIELD | -119.208196 | 40.792604 | 28 | 4 |
| BMAN1902017 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2843 | 2843 | 0 | 0 | 2843 | 0.0 | 0.0 | | | | | 47.4 | B113 | CITATION | 8/28/19 7:43 a | 8/28/2019 | 07:43:39 AM | FIELD | -119.248468 | 40.766504 | 28 | 4 |
| BMAN1902018 | BLM | PATROL CHECK | @The Temple : DEEP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4589 | 4589 | 0 | 0 | 4589 | 0.0 | 0.0 | | | | | 76.5 | C138 | NO ACTION | 8/28/19 7:43 a | 8/28/2019 | 07:43:48 AM | FIELD | -119.199494 | 40.79081 | 28 | 4 |
| BMAN1902019 | BLM | PUBLIC CONTACT | @1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 482 | 482 | 0 | 0 | 482 | 0.0 | 0.0 | | | | | 8.0 | B123 | PUBLIC ASSIST | 8/28/19 7:52 a | 8/28/2019 | 07:52:02 AM | FIELD | -119.210383 | 40.798752 | 28 | 4 |
| BMAN1902020 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2877 | 2877 | 0 | 0 | 2877 | 0.0 | 0.0 | | | | | 48.0 | C146 | CITATION | 8/28/19 7:57 a | 8/28/2019 | 07:57:39 AM | FIELD | -119.210156 | 40.798115 | 28 | 4 |
| BMAN1902021 | BLM | REQUEST LE | @1000 G | 9 O'clock Response Area | COPY | 0 | 136 | 136 | 102 | 238 | 384 | 622 | 136 | 238 | 622 | 2.3 | 1.7 | 2.3 | 2.3 | 1.7 | 1.7 | 6.4 | B110 | LE ASSIST | 8/28/19 8:11 a | 8/28/2019 | 08:11:29 AM | DISPATCH | -119.210156 | 40.798115 | 28 | 4 |
| BMAN1902022 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 262 | 262 | 0 | 0 | 262 | 0.0 | 0.0 | | | | | 4.4 | B121 | VERBAL WARNING | 8/28/19 8:24 a | 8/28/2019 | 08:24:15 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902023 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 979 | 979 | 0 | 0 | 979 | 0.0 | 0.0 | | | | | 16.3 | B122 | CITATION | 8/28/19 8:40 a | 8/28/2019 | 08:40:03 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902025 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 347 | 347 | 0 | 0 | 347 | 0.0 | 0.0 | | | | | 5.8 | B121 | VERBAL WARNING | 8/28/19 8:51 a | 8/28/2019 | 08:51:02 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902026 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 685 | 685 | 0 | 0 | 685 | 0.0 | 0.0 | | | | | 11.4 | B110 | LE ASSIST | 8/28/19 9:02 a | 8/28/2019 | 09:02:26 AM | FIELD | -119.199494 | 40.79081 | 28 | 4 |
| BMAN1902027 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 788 | 788 | 0 | 0 | 788 | 0.0 | 0.0 | | | | | 13.1 | P128 | CITATION | 8/28/19 9:02 a | 8/28/2019 | 09:02:44 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902029 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 435 | 435 | 0 | 0 | 435 | 0.0 | 0.0 | | | | | 7.3 | B120 | NO ACTION | 8/28/19 9:08 a | 8/28/2019 | 09:08:26 AM | FIELD | -119.210156 | 40.798115 | 28 | 4 |
| BMAN1902030 | BLM | REQUEST LE | : 900 D | 9 O'clock Response Area | COPY | 0 | 169 | 169 | 64 | 233 | 241 | 474 | 169 | 233 | 474 | 2.8 | 1.1 | 2.8 | 2.8 | 1.1 | 1.1 | 4.0 | B120 | LE ASSIST | 8/28/19 9:13 a | 8/28/2019 | 09:13:22 AM | FIELD | -119.215591 | 40.793358 | 28 | 4 |
| BMAN1902031 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 448 | 448 | 0 | 0 | 448 | 0.0 | 0.0 | | | | | 7.5 | B121 | VERBAL WARNING | 8/28/19 9:18 a | 8/28/2019 | 09:18:57 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902032 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 193 | 193 | 0 | 0 | 193 | 0.0 | 0.0 | | | | | 3.2 | B122 | VERBAL WARNING | 8/28/19 9:20 a | 8/28/2019 | 09:20:30 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902033 | BLM | PATROL CHECK | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2522 | 2522 | 0 | 0 | 2522 | 0.0 | 0.0 | | | | | 42.0 | B110 | NO ACTION | 8/28/19 9:20 a | 8/28/2019 | 09:20:34 AM | FIELD | -119.197117 | 40.784218 | 28 | 4 |
| BMAN1902034 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 693 | 693 | 0 | 0 | 693 | 0.0 | 0.0 | | | | | 11.6 | B117 | NO ACTION | 8/28/19 9:24 a | 8/28/2019 | 09:24:39 AM | FIELD | -119.199494 | 40.79081 | 28 | 4 |
| BMAN1902036 | BLM | COMPLIANCE CHECK | : 915 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1544 | 1544 | 0 | 0 | 1544 | 0.0 | 0.0 | | | | | 25.7 | B123 | CITATION | 8/28/19 10:00 a | 8/28/2019 | 10:00:05 AM | FIELD | -119.216468 | 40.796458 | 28 | 4 |
| BMAN1902037 | BLM | ASSIST | : 230 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 732 | 732 | 0 | 0 | 732 | 0.0 | 0.0 | | | | | 12.2 | C146 | NO ACTION | 8/28/19 10:00 a | 8/28/2019 | 10:00:15 AM | FIELD | -119.198014 | 40.782562 | 28 | 4 |
| BMAN1902038 | BLM | MEDICAL | Rampart | 3 O'Clock Response Area | COPY | 0 | 339 | 339 | 341 | 680 | 195 | 875 | 339 | 680 | 875 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 5.7 | 3.3 | B111 | LE ASSIST | 8/28/19 10:06 a | 8/28/2019 | 10:06:24 AM | Ops1 | -119.209666 | 40.779149 | 28 | 4 |
| BMAN1902039 | BLM | COMPLIANCE CHECK | : 800 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1761 | 1761 | 0 | 0 | 1761 | 0.0 | 0.0 | | | | | 29.4 | B129 | NO ACTION | 8/28/19 10:06 a | 8/28/2019 | 10:06:55 AM | FIELD | -119.218126 | 40.78846 | 28 | 4 |
| BMAN1902040 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 80 | -80 | | 0 | | 875 | 875 | | | 795 | -1.3 | 0.0 | -1.3 | | | | 13.3 | | NO ACTION | 8/28/19 10:08 a | 8/28/2019 | 10:08:36 AM | Control1 | -119.210885 | 40.780935 | 28 | 4 |
| BMAN1902042 | BLM | PUBLIC CONTACT | : The Man : 200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 409 | 409 | 0 | 0 | 409 | 0.0 | 0.0 | | | | | 6.8 | C146 | NO ACTION | 8/28/19 10:26 a | 8/28/2019 | 10:26:54 AM | FIELD | -119.205841 | 40.78598 | 28 | 4 |
| BMAN1902043 | BLM | ASSIST-NLE | : 845 A : EAST SIDE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 431 | 431 | 0 | 0 | 431 | 0.0 | 0.0 | | | | | 7.2 | I400 | LE ASSIST | 8/28/19 10:30 a | 8/28/2019 | 10:30:31 AM | FIELD | -119.214277 | 40.790878 | 28 | 4 |
| BMAN1902045 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 370 | 370 | 0 | 0 | 370 | 0.0 | 0.0 | | | | | 6.2 | B121 | VERBAL WARNING | 8/28/19 10:45 a | 8/28/2019 | 10:45:15 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1902046 | BLM | PATROL CHECK | : 1000 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3671 | 3671 | 0 | 0 | 3671 | 0.0 | 0.0 | | | | | 61.2 | C128 | NO ACTION | 8/28/19 10:48 a | 8/28/2019 | 10:48:22 AM | FIELD | -119.20993 | 40.797479 | 28 | 4 |
| BMAN1902047 | BLM | COMPLIANCE CHECK | : 930 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 845 | 845 | 0 | 0 | 845 | 0.0 | 0.0 | | | | | 14.1 | B110 | LE ASSIST | 8/28/19 10:51 a | 8/28/2019 | 10:51:54 AM | FIELD | -119.214577 | 40.797423 | 28 | 4 |
| BMAN1902048 | BLM | PATROL CHECK | : 1000 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1860 | 1860 | 0 | 0 | 1860 | 0.0 | 0.0 | | | | | 31.0 | C146 | NO ACTION | 8/28/19 10:52 a | 8/28/2019 | 10:52:13 AM | FIELD | -119.20993 | 40.797479 | 28 | 4 |
| BMAN1902050 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 298 | 298 | 0 | 0 | 298 | 0.0 | 0.0 | | | | | 5.0 | B122 | NO ACTION | 8/28/19 10:58 a | 8/28/2019 | 10:58:27 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902051 | BLM | REQUEST LE | @730 J | 9 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 598 | 598 | | | 598 | 0.0 | 0.0 | | | | | 10.0 | | LE ASSIST | 8/28/19 11:02 a | 8/28/2019 | 11:02:36 AM | OTHER | -119.224979 | 40.785948 | 28 | 4 |
| BMAN1902052 | BLM | ASSAULT | @730 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30304 | 30304 | 0 | 0 | 30304 | 0.0 | 0.0 | | | | | 505.1 | I400 | NO ACTION | 8/28/19 11:02 a | 8/28/2019 | 11:02:57 AM | FIELD | -119.224979 | 40.785948 | 28 | 4 |
| BMAN1902053 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 917 | 917 | 0 | 0 | 917 | 0.0 | 0.0 | | | | | 15.3 | B122 | VERBAL WARNING | 8/28/19 11:21 a | 8/28/2019 | 11:21:23 AM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902054 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1120 | 1120 | 0 | 0 | 1120 | 0.0 | 0.0 | | | | | 18.7 | B121 | CITATION | 8/28/19 11:28 a | 8/28/2019 | 11:28:26 AM | FIELD | -119.222929 | 40.773108 | 28 | 4 |
| BMAN1902055 | BLM | FIRE | @Highway 447 (State | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2267 | 2267 | 0 | 0 | 2267 | 0.0 | 0.0 | | | | | 37.8 | LEOPS | LE ASSIST | 8/28/19 11:52 a | 8/28/2019 | 11:52:20 AM | FIELD | -119.260834 | 40.766244 | 28 | 4 |
| BMAN1902056 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 235 | 235 | 0 | 0 | 235 | 0.0 | 0.0 | | | | | 3.9 | B126 | VERBAL WARNING | 8/28/19 12:20 a | 8/28/2019 | 12:20:07 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902057 | BLM | PUBLIC CONTACT | : 200 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 215 | 215 | 0 | 0 | 215 | 0.0 | 0.0 | | | | | 3.6 | B127 | LE ASSIST | 8/28/19 12:37 a | 8/28/2019 | 12:37:22 PM | FIELD | -119.189858 | 40.782751 | 28 | 4 |
| BMAN1902058 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 389 | 389 | 0 | 0 | 389 | 0.0 | 0.0 | | | | | 6.5 | B126 | VERBAL WARNING | 8/28/19 12:40 a | 8/28/2019 | 12:40:27 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902059 | BLM | TRAFFIC STOP | 300 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1477 | 1477 | 0 | 0 | 1477 | 0.0 | 0.0 | | | | | 24.6 | B127 | VERBAL WARNING | 8/28/19 12:41 a | 8/28/2019 | 12:41:12 PM | FIELD | -119.193509 | 40.776645 | 28 | 4 |
| BMAN1902061 | BLM | ASSIST | @200 E : OPULENT | 3 O'clock Response Area | CREATE | 351 | 6 | 357 | 0 | 357 | 189 | 546 | 6 | 6 | 195 | 0.1 | 0.0 | 0.1 | 0.1 | | | 3.2 | C145 | PUBLIC ASSIST | 8/28/19 12:47 a | 8/28/2019 | 12:47:00 PM | DISPATCH | -119.191533 | 40.78309 | 28 | 4 |
| BMAN1902060 | BLM | REQUEST LE | @Ranger HQ:530 ESP | 3 O'clock Response Area | CREATE | 62 | 800 | 862 | 173 | 1035 | 5345 | 6380 | 800 | 973 | 6318 | 13.3 | 2.9 | 13.3 | 13.3 | 2.9 | 2.9 | 89.1 | C145 | NO ACTION | 8/28/19 12:49 a | 8/28/2019 | 12:49:04 PM | Control1 | -119.210885 | 40.780935 | 28 | 4 |
| BMAN1902062 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 258 | 258 | 0 | 0 | 258 | 0.0 | 0.0 | | | | | 4.3 | B126 | VERBAL WARNING | 8/28/19 13:00 a | 8/28/2019 | 01:00:01 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902063 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 330 | 330 | 0 | 0 | 330 | 0.0 | 0.0 | | | | | 5.5 | C1 | VERBAL WARNING | 8/28/19 13:05 a | 8/28/2019 | 01:05:47 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902064 | BLM | PUBLIC CONTACT | : 720 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 266 | 266 | 0 | 0 | 266 | 0.0 | 0.0 | | | | | 4.4 | B111 | NO ACTION | 8/28/19 13:08 a | 8/28/2019 | 01:08:18 PM | FIELD | -119.226271 | 40.784586 | 28 | 4 |
| BMAN1902065 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1706 | 1706 | 0 | 0 | 1706 | 0.0 | 0.0 | | | | | 28.4 | B120 | NO ACTION | 8/28/19 13:09 a | 8/28/2019 | 01:09:46 PM | FIELD | -119.213507 | 40.780137 | 28 | 4 |
| BMAN1902066 | BLM | PATROL CHECK | : 40.792030, | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1060 | 1060 | 0 | 0 | 1060 | 0.0 | 0.0 | | | | | 17.7 | B121 | NO ACTION | 8/28/19 13:37 a | 8/28/2019 | 01:37:06 PM | FIELD | -119.189619 | 40.79203 | 28 | 4 |
| BMAN1902067 | BLM | COMPLIANCE CHECK | : 245 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 226 | 226 | 0 | 0 | 226 | 0.0 | 0.0 | | | | | 3.8 | B123 | VERBAL WARNING | 8/28/19 13:41 a | 8/28/2019 | 01:41:36 PM | FIELD | -119.192701 | 40.778348 | 28 | 4 |
| BMAN1902068 | BLM | PUBLIC CONTACT | : 600 E: BLACK HOLE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1262 | 1262 | 0 | 0 | 1262 | 0.0 | 0.0 | | | | | 21.0 | B120 | NO ACTION | 8/28/19 13:46 a | 8/28/2019 | 01:46:56 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902069 | BLM | PATROL CHECK | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1556 | 1556 | 0 | 0 | 1556 | 0.0 | 0.0 | | | | | 25.9 | B127 | NO ACTION | 8/28/19 14:08 a | 8/28/2019 | 02:08:27 PM | FIELD | -119.191502 | 40.779717 | 28 | 4 |
| BMAN1902070 | BLM | COMPLIANCE CHECK | : 545 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 123 | 123 | 0 | 0 | 123 | 0.0 | 0.0 | | | | | 2.1 | SRP2 | NO ACTION | 8/28/19 14:12 a | 8/28/2019 | 02:12:01 PM | FIELD | -119.217457 | 40.77442 | 28 | 4 |
| BMAN1902071 | BLM | CIT-SA LE | @Station 6:Survivor | 3 O'Clock Response Area | COPY | 0 | 114 | 114 | 271 | 385 | 6269 | 6654 | 114 | 385 | 6654 | 1.9 | 4.5 | 1.9 | 1.9 | 4.5 | 4.5 | 104.5 | C145 | REPORT | 8/28/19 14:34 a | 8/28/2019 | 02:34:31 PM | Ops2 | -119.209427 | 40.779538 | 28 | 4 |
| BMAN1902072 | BLM | PATROL CHECK | @900 E : THE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1498 | 1498 | 0 | 0 | 1498 | 0.0 | 0.0 | | | | | 25.0 | C138 | NO ACTION | 8/28/19 14:41 a | 8/28/2019 | 02:41:23 PM | FIELD | -119.216333 | 40.79392 | 28 | 4 |
| BMAN1902073 | BLM | TRAFFIC STOP | GREETERS | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 487 | 487 | 0 | 0 | 487 | 0.0 | 0.0 | | | | | 8.1 | C105 | VERBAL WARNING | 8/28/19 14:49 a | 8/28/2019 | 02:49:27 PM | FIELD | -119.222929 | 40.773108 | 28 | 4 |
| BMAN1902074 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5668 | 5668 | 0 | 0 | 5668 | 0.0 | 0.0 | | | | | 94.5 | B126 | CITATION | 8/28/19 14:58 a | 8/28/2019 | 02:58:54 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902075 | BLM | REQUEST LE | @625 K | 9 O'clock Response Area | CREATE | 105 | 602 | 707 | 545 | 1252 | 1719 | 2971 | 602 | 1147 | 2866 | 10.0 | 9.1 | 10.0 | 10.0 | 9.1 | 9.1 | 28.7 | B114 | NO ACTION | 8/28/19 15:01 a | 8/28/2019 | 03:01:19 PM | Control1 | -119.222536 | 40.777856 | 28 | 4 |
| BMAN1902076 | BLM | PUBLIC CONTACT | : 930 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2477 | 2477 | 0 | 0 | 2477 | 0.0 | 0.0 | | | | | 41.3 | B120 | TRANSFER | 8/28/19 15:06 a | 8/28/2019 | 03:06:26 PM | FIELD | -119.215792 | 40.799013 | 28 | 4 |
| BMAN1902077 | BLM | PUBLIC CONTACT | : 525 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 150 | 150 | 0 | 0 | 150 | 0.0 | 0.0 | | | | | 2.5 | C156 | NO ACTION | 8/28/19 15:06 a | 8/28/2019 | 03:06:55 PM | FIELD | -119.215272 | 40.772135 | 28 | 4 |
| BMAN1902078 | BLM | TRAFFIC STOP | @Gate Road : 34 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 54 | 54 | 0 | 0 | 54 | 0.0 | 0.0 | | | | | 0.9 | C105 | VERBAL WARNING | 8/28/19 15:11 a | 8/28/2019 | 03:11:44 PM | FIELD | -119.257223 | 40.755891 | 28 | 4 |
| BMAN1902079 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 84 | 1317 | 1401 | 0 | 1401 | 1276 | 2677 | 1317 | 1317 | 2593 | 22.0 | 0.0 | 22.0 | 22.0 | | | 21.3 | C146 | REPORT | 8/28/19 15:14 a | 8/28/2019 | 03:14:14 PM | 911 | -119.210885 | 40.780935 | 28 | 4 |
| BMAN1902080 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 248 | 248 | 0 | 0 | 248 | 0.0 | 0.0 | | | | | 4.1 | B116 | VERBAL WARNING | 8/28/19 15:25 a | 8/28/2019 | 03:25:24 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902081 | BLM | TRAFFIC STOP | @Gate Road : 34 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 213 | 213 | 0 | 0 | 213 | 0.0 | 0.0 | | | | | 3.6 | C105 | VERBAL WARNING | 8/28/19 15:27 a | 8/28/2019 | 03:27:55 PM | FIELD | -119.257223 | 40.755891 | 28 | 4 |
| BMAN1902082 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 323 | 323 | 0 | 0 | 323 | 0.0 | 0.0 | | | | | 5.4 | B127 | VERBAL WARNING | 8/28/19 15:28 a | 8/28/2019 | 03:28:10 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902083 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 347 | 347 | 0 | 0 | 347 | 0.0 | 0.0 | | | | | 5.8 | B110 | VERBAL WARNING | 8/28/19 15:29 a | 8/28/2019 | 03:29:37 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902084 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 366 | 366 | 0 | 0 | 366 | 0.0 | 0.0 | | | | | 6.1 | B129 | VERBAL WARNING | 8/28/19 15:36 a | 8/28/2019 | 03:36:12 PM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1902085 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 705 | 705 | 0 | 0 | 705 | 0.0 | 0.0 | | | | | 11.8 | B113 | VERBAL WARNING | 8/28/19 15:36 a | 8/28/2019 | 03:36:30 PM | FIELD | -119.257223 | 40.755891 | 28 | 4 |
| BMAN1902086 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 770 | 770 | 0 | 0 | 770 | 0.0 | 0.0 | | | | | 12.8 | B127 | WRITTEN WARNING | 8/28/19 15:40 a | 8/28/2019 | 03:40:07 PM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1902087 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 321 | 321 | 0 | 0 | 321 | 0.0 | 0.0 | | | | | 5.4 | P128 | VERBAL WARNING | 8/28/19 15:40 a | 8/28/2019 | 03:40:43 PM | FIELD | -119.248468 | 40.766504 | 28 | 4 |
| BMAN1902088 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 533 | 533 | 0 | 0 | 533 | 0.0 | 0.0 | | | | | 8.9 | B116 | VERBAL WARNING | 8/28/19 15:42 a | 8/28/2019 | 03:42:04 PM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1902089 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 163 | 163 | 0 | 0 | 163 | 0.0 | 0.0 | | | | | 2.7 | B121 | VERBAL WARNING | 8/28/19 15:45 a | 8/28/2019 | 03:45:38 PM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1902090 | BLM | COMPLIANCE CHECK | : 245 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 788 | 788 | 0 | 0 | 788 | 0.0 | 0.0 | | | | | 13.1 | B123 | NO ACTION | 8/28/19 15:51 a | 8/28/2019 | 03:51:54 PM | FIELD | -119.189543 | 40.776514 | 28 | 4 |
| BMAN1902091 | BLM | TRAFFIC STOP | @12 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | B120 | NO ACTION | 8/28/19 15:52 a | 8/28/2019 | 03:52:32 PM | FIELD | -119.261983 | 40.771873 | 28 | 4 |
| BMAN1902092 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1862 | 1862 | 0 | 0 | 1862 | 0.0 | 0.0 | | | | | 31.0 | B116 | WRITTEN WARNING | 8/28/19 15:55 a | 8/28/2019 | 03:55:24 PM | FIELD | -119.258208 | 40.75352 | 28 | 4 |
| BMAN1902093 | BLM | COMPLIANCE CHECK | : 245 L | 3 O'Clock Response Area | COPY | 0 | 56033 | 56033 | 0 | 56033 | 6 | 56039 | 56033 | 56033 | 56039 | 933.9 | 0.0 | 933.9 | 933.9 | | | 0.1 | B123 | NO ACTION | 8/28/19 16:00 a | 8/28/2019 | 04:00:39 PM | FIELD | -119.189543 | 40.776514 | 28 | 4 |
| BMAN1902094 | BLM | REQUEST BRC | 230 G | 3 O'clock Response Area | CREATE | 186 | -186 | | 0 | | 343 | 343 | | | 157 | -3.1 | 0.0 | -3.1 | | | | 2.6 | | | 8/28/19 16:01 a | 8/28/2019 | 04:01:46 PM | FIELD | -119.191502 | 40.779717 | 28 | 4 |
| BMAN1902095 | BLM | REQUEST BRC | @800 Esp | 9 O'clock Response Area | CREATE | 145 | 53 | 198 | 718 | 916 | 390 | 1306 | 53 | 771 | 1161 | 0.9 | 12.0 | 0.9 | 0.9 | 12.0 | 12.0 | 6.5 | MEDIC1 | | 8/28/19 16:06 a | 8/28/2019 | 04:06:17 PM | DISPATCH | -119.214566 | 40.787741 | 28 | 4 |
| BMAN1902096 | BLM | PUBLIC CONTACT | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 911 | 911 | 0 | 0 | 911 | 0.0 | 0.0 | | | | | 15.2 | B124 | PUBLIC ASSIST | 8/28/19 16:09 a | 8/28/2019 | 04:09:41 PM | FIELD | -119.191502 | 40.779717 | 28 | 4 |
| BMAN1902099 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 187 | -187 | | 0 | | 1048 | 1048 | | | 861 | -3.1 | 0.0 | -3.1 | | | | 14.4 | | CANCEL | 8/28/19 16:22 a | 8/28/2019 | 04:22:37 PM | Control1 | -119.210885 | 40.780935 | 28 | 4 |
| BMAN1902098 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 746 | 746 | 0 | 0 | 746 | 0.0 | 0.0 | | | | | 12.4 | P128 | CITATION | 8/28/19 16:23 a | 8/28/2019 | 04:23:22 PM | FIELD | -119.239918 | 40.766034 | 28 | 4 |
| BMAN1902100 | BLM | PATROL CHECK | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2715 | 2715 | 0 | 0 | 2715 | 0.0 | 0.0 | | | | | 45.3 | B242 | NO ACTION | 8/28/19 16:30 a | 8/28/2019 | 04:30:46 PM | FIELD | -119.216333 | 40.79392 | 28 | 4 |
| BMAN1902101 | BLM | PUBLIC CONTACT | : 330 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 942 | 942 | 0 | 0 | 942 | 0.0 | 0.0 | | | | | 15.7 | B234 | PUBLIC ASSIST | 8/28/19 16:37 a | 8/28/2019 | 04:37:17 PM | FIELD | -119.201311 | 40.780045 | 28 | 4 |
| BMAN1902102 | BLM | PATROL CHECK | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 295 | 295 | 0 | 0 | 295 | 0.0 | 0.0 | | | | | 4.9 | B233 | PUBLIC ASSIST | 8/28/19 16:41 a | 8/28/2019 | 04:41:21 PM | FIELD | -119.191502 | 40.779717 | 28 | 4 |
| BMAN1902103 | BLM | PATROL CHECK | : 400 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1583 | 1583 | 0 | 0 | 1583 | 0.0 | 0.0 | | | | | 26.4 | B232 | PUBLIC ASSIST | 8/28/19 16:44 a | 8/28/2019 | 04:44:37 PM | FIELD | -119.203072 | 40.778191 | 28 | 4 |
| BMAN1902104 | BLM | PUBLIC CONTACT | : 330 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B233 | PUBLIC ASSIST | 8/28/19 16:46 a | 8/28/2019 | 04:46:28 PM | FIELD | -119.197543 | 40.775107 | 28 | 4 |
| BMAN1902105 | BLM | PATROL CHECK | : 500 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 571 | 571 | 0 | 0 | 571 | 0.0 | 0.0 | | | | | 9.5 | B239 | VERBAL WARNING | 8/28/19 16:47 a | 8/28/2019 | 04:47:23 PM | FIELD | -119.210754 | 40.771921 | 28 | 4 |
| BMAN1902107 | BLM | REQUEST BRC | 515 E | 3 O'clock Response Area | CREATE | 66 | 117 | 183 | 0 | 183 | 8 | 191 | 117 | 117 | 125 | 2.0 | 0.0 | 2.0 | 2.0 | | | 0.1 | B120 | | 8/28/19 16:48 a | 8/28/2019 | 04:48:09 PM | DISPATCH | -119.211477 | 40.775574 | 28 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1902106 | BLM | PATROL CHECK | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1214 | 1214 | 0 | 0 | 1214 | 0.0 | 0.0 | | | | | 20.2 | B241 | NO ACTION | 8/28/19 16:48 a | 8/28/2019 | 04:48:24 PM | FIELD | -119.205841 | 40.78598 | 28 | 4 |
| BMAN1902108 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B244 | PUBLIC ASSIST | 8/28/19 16:50 a | 8/28/2019 | 04:50:38 PM | FIELD | -119.208196 | 40.792604 | 28 | 4 |
| BMAN1902109 | BLM | PUBLIC CONTACT | : 745 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 9 | 0.0 | 0.0 | | | | | 0.2 | B243 | PUBLIC ASSIST | 8/28/19 16:51 a | 8/28/2019 | 04:51:52 PM | FIELD | -119.224821 | 40.787847 | 28 | 4 |
| BMAN1902110 | BLM | PUBLIC CONTACT | : 745 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 16:52 a | 8/28/2019 | 04:52:04 PM | FIELD | -119.224821 | 40.787847 | 28 | 4 |
| BMAN1902111 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1036 | 1036 | 0 | 0 | 1036 | 0.0 | 0.0 | | | | | 17.3 | B247 | NO ACTION | 8/28/19 16:52 a | 8/28/2019 | 04:52:53 PM | FIELD | -119.213507 | 40.780137 | 28 | 4 |
| BMAN1902112 | BLM | COMPLIANCE CHECK | : 500 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 693 | 693 | 0 | 0 | 693 | 0.0 | 0.0 | | | | | 11.6 | B234 | PUBLIC ASSIST | 8/28/19 16:55 a | 8/28/2019 | 04:55:08 PM | FIELD | -119.21093 | 40.771417 | 28 | 4 |
| BMAN1902113 | BLM | PUBLIC CONTACT | : 800 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B243 | PUBLIC ASSIST | 8/28/19 16:56 a | 8/28/2019 | 04:56:39 PM | FIELD | -119.223501 | 40.789545 | 28 | 4 |
| BMAN1902114 | BLM | PUBLIC CONTACT | : 800 I | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B243 | PUBLIC ASSIST | 8/28/19 16:56 a | 8/28/2019 | 04:56:59 PM | FIELD | -119.223501 | 40.789545 | 28 | 4 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1902115 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 490 | 490 | 0 | 0 | 490 | 0.0 | 0.0 | | | | | 8.2 | B238 | PUBLIC ASSIST | 8/28/19 16:57 a | 8/28/2019 | 04:57:55 PM | FIELD | -119.205841 | 40.78598 | 28 | 4 |
| BMAN1902116 | BLM | INVESTIGATION | @300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1508 | 1508 | 0 | 0 | 1508 | 0.0 | 0.0 | | | | | 25.1 | C120 | NO ACTION | 8/28/19 17:02 a | 8/28/2019 | 05:02:57 PM | FIELD | -119.199444 | 40.781138 | 28 | 4 |
| BMAN1902117 | BLM | PATROL CHECK | : 40.792030, | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1577 | 1577 | 0 | 0 | 1577 | 0.0 | 0.0 | | | | | 26.3 | B241 | NO ACTION | 8/28/19 17:08 a | 8/28/2019 | 05:08:44 PM | FIELD | -119.189619 | 40.79203 | 28 | 4 |
| BMAN1902118 | BLM | PATROL CHECK | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1218 | 1218 | 0 | 0 | 1218 | 0.0 | 0.0 | | | | | 20.3 | B243 | PUBLIC ASSIST | 8/28/19 17:11 a | 8/28/2019 | 05:11:34 PM | FIELD | -119.218176 | 40.795314 | 28 | 4 |
| BMAN1902119 | BLM | PUBLIC CONTACT | : DEEP PLAYA | | CREATE | 0 | 1 | 1 | 0 | 1 | 7 | 8 | 1 | 1 | 8 | 0.0 | 0.0 | 0.0 | 0.0 | | | 0.1 | B244 | PUBLIC ASSIST | 8/28/19 17:13 a | 8/28/2019 | 05:13:50 PM | FIELD | 0.0 | 0.0 | 28 | 4 |
| BMAN1902120 | BLM | COMPLIANCE CHECK | : 230 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 0 | 0 | 120 | 0.0 | 0.0 | | | | | 2.0 | B234 | NO ACTION | 8/28/19 17:14 a | 8/28/2019 | 05:14:49 PM | FIELD | -119.188653 | 40.778472 | 28 | 4 |
| BMAN1902121 | BLM | PATROL CHECK | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 966 | 966 | 0 | 0 | 966 | 0.0 | 0.0 | | | | | 16.1 | K231 | PUBLIC ASSIST | 8/28/19 17:15 a | 8/28/2019 | 05:15:45 PM | FIELD | -119.218176 | 40.795314 | 28 | 4 |
| BMAN1902122 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 458 | 458 | 0 | 0 | 458 | 0.0 | 0.0 | | | | | 7.6 | B235 | PUBLIC ASSIST | 8/28/19 17:16 a | 8/28/2019 | 05:16:56 PM | FIELD | -119.213507 | 40.780137 | 28 | 4 |
| BMAN1902123 | BLM | COMPLIANCE CHECK | : 215 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 186 | 186 | 0 | 0 | 186 | 0.0 | 0.0 | | | | | 3.1 | B234 | NO ACTION | 8/28/19 17:17 a | 8/28/2019 | 05:17:39 PM | FIELD | -119.187511 | 40.780242 | 28 | 4 |
| BMAN1902124 | BLM | INVESTIGATION | : 230 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 93 | 93 | 0 | 0 | 93 | 0.0 | 0.0 | | | | | 1.6 | B127 | REPORT | 8/28/19 17:22 a | 8/28/2019 | 05:22:15 PM | FIELD | -119.191502 | 40.779717 | 28 | 4 |
| BMAN1902125 | BLM | PUBLIC CONTACT | : 330 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 953 | 953 | 0 | 0 | 953 | 0.0 | 0.0 | | | | | 15.9 | C145 | PUBLIC ASSIST | 8/28/19 17:23 a | 8/28/2019 | 05:23:54 PM | FIELD | -119.198938 | 40.776935 | 28 | 4 |
| BMAN1902126 | BLM | COMPLIANCE CHECK | : Nearest: 1 Oclock | 3 O'clock Response Area | CREATE | 69 | 5 | 74 | 0 | 74 | 49 | 123 | 5 | 5 | 54 | 0.1 | 0.0 | 0.1 | 0.1 | | | 0.8 | B234 | PUBLIC ASSIST | 8/28/19 17:27 a | 8/28/2019 | 05:27:13 PM | FIELD | -119.182733333 | 40.78935 | 28 | 4 |
| BMAN1902127 | BLM | PATROL CHECK | : 40.792030, | | CREATE | 0 | 0 | 0 | 0 | 0 | 911 | 911 | 0 | 0 | 911 | 0.0 | 0.0 | | | | | 15.2 | B234 | PUBLIC ASSIST | 8/28/19 17:29 a | 8/28/2019 | 05:29:36 PM | FIELD | -1.19189619E8 | 40.79203 | 28 | 4 |
| BMAN1902128 | BLM | TRAFFIC STOP | Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 207 | 207 | 0 | 0 | 207 | 0.0 | 0.0 | | | | | 3.5 | C105 | VERBAL WARNING | 8/28/19 17:34 a | 8/28/2019 | 05:34:10 PM | FIELD | -119.257223 | 40.755891 | 28 | 4 |
| BMAN1902129 | BLM | PUBLIC CONTACT | : 415 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 69 | 69 | 0 | 0 | 69 | 0.0 | 0.0 | | | | | 1.2 | B232 | PUBLIC ASSIST | 8/28/19 17:40 a | 8/28/2019 | 05:40:06 PM | FIELD | -119.204644 | 40.779179 | 28 | 4 |
| BMAN1902131 | BLM | REQUEST LE | @605 Esp | 9 O'clock Response Area | CREATE | 149 | 48 | 197 | 128 | 325 | 2276 | 2601 | 48 | 176 | 2452 | 0.8 | 2.1 | 0.8 | 0.8 | 2.1 | 2.1 | 37.9 | B230 | PUBLIC ASSIST | 8/28/19 17:40 a | 8/28/2019 | 05:40:15 PM | 911A | -119.21192 | 40.781849 | 28 | 4 |
| BMAN1902130 | BLM | ASSAULT | @605 Esp | 9 O'clock Response Area | CREATE | 17 | -17 | | 0 | | 259 | 259 | | | 242 | -0.3 | 0.0 | -0.3 | | | | 4.0 | | CANCEL | 8/28/19 17:42 a | 8/28/2019 | 05:42:15 PM | DISPATCH | -119.21192 | 40.781849 | 28 | 4 |
| BMAN1902132 | BLM | PATROL CHECK | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1775 | 1775 | 0 | 0 | 1775 | 0.0 | 0.0 | | | | | 29.6 | B234 | PUBLIC ASSIST | 8/28/19 17:48 a | 8/28/2019 | 05:48:37 PM | FIELD | -119.205841 | 40.78598 | 28 | 4 |
| BMAN1902133 | BLM | ASSIST | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 942 | 942 | 0 | 0 | 942 | 0.0 | 0.0 | | | | | 15.7 | B238 | PUBLIC ASSIST | 8/28/19 17:55 a | 8/28/2019 | 05:55:07 PM | FIELD | -119.213507 | 40.780137 | 28 | 4 |
| BMAN1902134 | BLM | PATROL CHECK | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3434 | 3434 | 0 | 0 | 3434 | 0.0 | 0.0 | | | | | 57.2 | B243 | PUBLIC ASSIST | 8/28/19 17:57 a | 8/28/2019 | 05:57:48 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902135 | BLM | PATROL CHECK | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2070 | 2070 | 0 | 0 | 2070 | 0.0 | 0.0 | | | | | 34.5 | B247 | PUBLIC ASSIST | 8/28/19 18:16 a | 8/28/2019 | 06:16:55 PM | FIELD | -119.208196 | 40.792604 | 28 | 4 |
| BMAN1902136 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1206 | 1206 | 0 | 0 | 1206 | 0.0 | 0.0 | | | | | 20.1 | B234 | NO ACTION | 8/28/19 18:18 a | 8/28/2019 | 06:18:20 PM | FIELD | -119.199494 | 40.79081 | 28 | 4 |
| BMAN1902137 | BLM | TRAFFIC STOP | : 715 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 48 | 48 | 0 | 0 | 48 | 0.0 | 0.0 | | | | | 0.8 | B244 | NO ACTION | 8/28/19 18:29 a | 8/28/2019 | 06:29:45 PM | FIELD | -119.22549 | 40.78398 | 28 | 4 |
| BMAN1902138 | BLM | PATROL CHECK | Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 808 | 808 | 0 | 0 | 808 | 0.0 | 0.0 | | | | | 13.5 | B241 | NO ACTION | 8/28/19 18:38 a | 8/28/2019 | 06:38:10 PM | FIELD | -119.213507 | 40.780137 | 28 | 4 |
| BMAN1902139 | BLM | PUBLIC CONTACT | : 40.796282, | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 512 | 512 | 0 | 0 | 512 | 0.0 | 0.0 | | | | | 8.5 | B234 | PUBLIC ASSIST | 8/28/19 18:41 a | 8/28/2019 | 06:41:27 PM | FIELD | -119.19234 | 40.796282 | 28 | 4 |
| BMAN1902140 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1410 | 1410 | 0 | 0 | 1410 | 0.0 | 0.0 | | | | | 23.5 | K231 | CITATION | 8/28/19 18:48 a | 8/28/2019 | 06:48:23 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902141 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:55 a | 8/28/2019 | 06:55:09 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902142 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:55 a | 8/28/2019 | 06:55:19 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902143 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:55 a | 8/28/2019 | 06:55:41 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902144 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:55 a | 8/28/2019 | 06:55:59 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902145 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:56 a | 8/28/2019 | 06:56:08 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902146 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:56 a | 8/28/2019 | 06:56:18 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902147 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:56 a | 8/28/2019 | 06:56:25 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902148 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:56 a | 8/28/2019 | 06:56:32 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902149 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:56 a | 8/28/2019 | 06:56:40 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902150 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:56 a | 8/28/2019 | 06:56:48 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902151 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:56 a | 8/28/2019 | 06:56:55 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902152 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:57 a | 8/28/2019 | 06:57:01 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902153 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:57 a | 8/28/2019 | 06:57:09 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902154 | BLM | PUBLIC CONTACT | : 600 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 18:57 a | 8/28/2019 | 06:57:15 PM | FIELD | -119.216286 | 40.778006 | 28 | 4 |
| BMAN1902155 | BLM | PUBLIC CONTACT | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 168 | 168 | 0 | 0 | 168 | 0.0 | 0.0 | | | | | 2.8 | B242 | VERBAL WARNING | 8/28/19 19:00 a | 8/28/2019 | 07:00:33 PM | FIELD | -119.225641 | 40.781911 | 28 | 4 |
| BMAN1902156 | BLM | PUBLIC CONTACT | : 415 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 193 | 193 | 0 | 0 | 193 | 0.0 | 0.0 | | | | | 3.2 | B233 | VERBAL WARNING | 8/28/19 19:09 a | 8/28/2019 | 07:09:16 PM | FIELD | -119.203121 | 40.770528 | 28 | 4 |
| BMAN1902157 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 180 | 180 | 0 | 0 | 180 | 0.0 | 0.0 | | | | | 3.0 | B200 | VERBAL WARNING | 8/28/19 19:15 a | 8/28/2019 | 07:15:07 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902158 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 246 | 246 | 0 | 0 | 246 | 0.0 | 0.0 | | | | | 4.1 | B233 | VERBAL WARNING | 8/28/19 19:28 a | 8/28/2019 | 07:28:14 PM | FIELD | -119.216057 | 40.772461 | 28 | 4 |
| BMAN1902159 | BLM | PATROL CHECK | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1892 | 1892 | 0 | 0 | 1892 | 0.0 | 0.0 | | | | | 31.5 | B243 | PUBLIC ASSIST | 8/28/19 19:29 a | 8/28/2019 | 07:29:59 PM | FIELD | -119.215591 | 40.793358 | 28 | 4 |
| BMAN1902160 | BLM | PUBLIC CONTACT | : 345 PLAYA | | CREATE | 0 | 0 | 0 | 0 | 0 | 1511 | 1511 | 0 | 0 | 1511 | 0.0 | 0.0 | | | | | 25.2 | B234 | PUBLIC ASSIST | 8/28/19 19:30 a | 8/28/2019 | 07:30:41 PM | FIELD | 0.0 | 0.0 | 28 | 4 |
| BMAN1902161 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3150 | 3150 | 0 | 0 | 3150 | 0.0 | 0.0 | | | | | 52.5 | B239 | NO ACTION | 8/28/19 19:35 a | 8/28/2019 | 07:35:41 PM | FIELD | -119.209047 | 40.779429 | 28 | 4 |
| BMAN1902162 | BLM | PATROL CHECK | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1363 | 1363 | 0 | 0 | 1363 | 0.0 | 0.0 | | | | | 22.7 | B242 | NO ACTION | 8/28/19 19:38 a | 8/28/2019 | 07:38:50 PM | FIELD | -119.216333 | 40.79392 | 28 | 4 |
| BMAN1902163 | BLM | TRAFFIC STOP | Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 299 | 299 | 0 | 0 | 299 | 0.0 | 0.0 | | | | | 5.0 | C112 | VERBAL WARNING | 8/28/19 19:42 a | 8/28/2019 | 07:42:05 PM | FIELD | -119.257223 | 40.755891 | 28 | 4 |
| BMAN1902164 | BLM | TRAFFIC STOP | @8 Mile Access: hwy | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 295 | 295 | 0 | 0 | 295 | 0.0 | 0.0 | | | | | 4.9 | C109 | NO ACTION | 8/28/19 19:55 a | 8/28/2019 | 07:55:48 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902165 | BLM | PATROL CHECK | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1798 | 1798 | 0 | 0 | 1798 | 0.0 | 0.0 | | | | | 30.0 | B247 | PUBLIC ASSIST | 8/28/19 19:56 a | 8/28/2019 | 07:56:43 PM | FIELD | -119.216947 | 40.794384 | 28 | 4 |
| BMAN1902166 | BLM | TRAFFIC STOP | @HWY 34 MM 10 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 87 | 87 | 0 | 0 | 87 | 0.0 | 0.0 | | | | | 1.5 | C112 | NO ACTION | 8/28/19 19:56 a | 8/28/2019 | 07:56:51 PM | FIELD | -119.26710129 | 40.757400014 | 28 | 4 |
| BMAN1902167 | BLM | PATROL CHECK | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1643 | 1643 | 0 | 0 | 1643 | 0.0 | 0.0 | | | | | 27.4 | B244 | PUBLIC ASSIST | 8/28/19 19:59 a | 8/28/2019 | 07:59:19 PM | FIELD | -119.216947 | 40.794384 | 28 | 4 |
| BMAN1902168 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B243 | PUBLIC ASSIST | 8/28/19 20:02 a | 8/28/2019 | 08:02:27 PM | FIELD | -119.215591 | 40.793358 | 28 | 4 |
| BMAN1902169 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 20:02 a | 8/28/2019 | 08:02:48 PM | FIELD | -119.215591 | 40.793358 | 28 | 4 |
| BMAN1902170 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 20:02 a | 8/28/2019 | 08:02:57 PM | FIELD | -119.215591 | 40.793358 | 28 | 4 |
| BMAN1902171 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 20:03 a | 8/28/2019 | 08:03:04 PM | FIELD | -119.215591 | 40.793358 | 28 | 4 |
| BMAN1902172 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B243 | PUBLIC ASSIST | 8/28/19 20:03 a | 8/28/2019 | 08:03:13 PM | FIELD | -119.215591 | 40.793358 | 28 | 4 |
| BMAN1902173 | BLM | TRAFFIC STOP | : 8 Mile Access : | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 414 | 414 | 0 | 0 | 414 | 0.0 | 0.0 | | | | | 6.9 | C109 | NO ACTION | 8/28/19 20:07 a | 8/28/2019 | 08:07:19 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902174 | BLM | TRAFFIC STOP | : 8 Mile Access : | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 117 | 117 | 0 | 0 | 117 | 0.0 | 0.0 | | | | | 2.0 | C112 | NO ACTION | 8/28/19 20:11 a | 8/28/2019 | 08:11:00 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902175 | BLM | PUBLIC CONTACT | : 8 Mile Access : | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 90 | 90 | 0 | 0 | 90 | 0.0 | 0.0 | | | | | 1.5 | C109 | PUBLIC ASSIST | 8/28/19 20:25 a | 8/28/2019 | 08:25:06 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902176 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B244 | PUBLIC ASSIST | 8/28/19 20:27 a | 8/28/2019 | 08:27:23 PM | FIELD | -119.216947 | 40.794384 | 28 | 4 |
| BMAN1902177 | BLM | PUBLIC CONTACT | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | B247 | PUBLIC ASSIST | 8/28/19 20:27 a | 8/28/2019 | 08:27:30 PM | FIELD | -119.216947 | 40.794384 | 28 | 4 |
| BMAN1902178 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 301 | 301 | 0 | 0 | 301 | 0.0 | 0.0 | | | | | 5.0 | B233 | VERBAL WARNING | 8/28/19 20:28 a | 8/28/2019 | 08:28:31 PM | FIELD | -119.219931 | 40.773334 | 28 | 4 |
| BMAN1902179 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | B239 | NO ACTION | 8/28/19 20:30 a | 8/28/2019 | 08:30:58 PM | FIELD | -119.209047 | 40.779429 | 28 | 4 |
| BMAN1902180 | BLM | TRAFFIC STOP | 8 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1107 | 1107 | 0 | 0 | 1107 | 0.0 | 0.0 | | | | | 18.5 | C109 | NO ACTION | 8/28/19 20:31 a | 8/28/2019 | 08:31:10 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902181 | BLM | PATROL CHECK | 900 F | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 7480 | 7480 | 0 | 0 | 7480 | 0.0 | 0.0 | | | | | 124.7 | B355 | PUBLIC ASSIST | 8/28/19 20:36 a | 8/28/2019 | 08:36:32 PM | FIELD | -119.216947 | 40.794384 | 28 | 4 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1902182 | BLM | PATROL CHECK | 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 717 | 717 | 0 | 0 | 717 | 0.0 | 0.0 | | | | | 12.0 | C151 | NO ACTION | 8/28/19 20:40 a | 8/28/2019 | 08:40:09 PM | FIELD | -119.208196 | 40.792604 | 28 | 4 |
| BMAN1902183 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 958 | 958 | 0 | 0 | 958 | 0.0 | 0.0 | | | | | 16.0 | B367 | VERBAL WARNING | 8/28/19 20:41 a | 8/28/2019 | 08:41:25 PM | FIELD | -119.248468 | 40.766504 | 28 | 4 |
| BMAN1902184 | BLM | PATROL CHECK | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7012 | 7012 | 0 | 0 | 7012 | 0.0 | 0.0 | | | | | 116.9 | B354 | PUBLIC ASSIST | 8/28/19 20:44 a | 8/28/2019 | 08:44:20 PM | FIELD | -119.216947 | 40.794384 | 28 | 4 |
| BMAN1902185 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2392 | 2392 | 0 | 0 | 2392 | 0.0 | 0.0 | | | | | 39.9 | | PUBLIC ASSIST | 8/28/19 20:49 a | 8/28/2019 | 08:49:21 PM | FIELD | -119.213507 | 40.780137 | 28 | 4 |
| BMAN1902186 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 483 | 483 | 0 | 0 | 483 | 0.0 | 0.0 | | | | | 8.1 | I405 | VERBAL WARNING | 8/28/19 20:53 a | 8/28/2019 | 08:53:35 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902187 | BLM | TRAFFIC STOP | : 8 Mile Access : | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 588 | 588 | 0 | 0 | 588 | 0.0 | 0.0 | | | | | 9.8 | C109 | NO ACTION | 8/28/19 20:55 a | 8/28/2019 | 08:55:05 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902188 | BLM | TRAFFIC STOP | : 8 Mile Access : | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 274 | 274 | 0 | 0 | 274 | 0.0 | 0.0 | | | | | 4.6 | C112 | NO ACTION | 8/28/19 20:55 a | 8/28/2019 | 08:55:40 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902189 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 251 | 251 | 0 | 0 | 251 | 0.0 | 0.0 | | | | | 4.2 | I403 | VERBAL WARNING | 8/28/19 20:56 a | 8/28/2019 | 08:56:01 PM | FIELD | -119.257223 | 40.755891 | 28 | 4 |
| BMAN1902190 | BLM | TRAFFIC STOP | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 284 | 284 | 0 | 0 | 284 | 0.0 | 0.0 | | | | | 4.7 | C2 | NO ACTION | 8/28/19 21:00 a | 8/28/2019 | 09:00:26 PM | FIELD | -119.194569 | 40.783703 | 28 | 4 |
| BMAN1902191 | BLM | PUBLIC CONTACT | : 515 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2368 | 2368 | 0 | 0 | 2368 | 0.0 | 0.0 | | | | | 39.5 | B357 | WRITTEN WARNING | 8/28/19 21:01 a | 8/28/2019 | 09:01:16 PM | FIELD | -119.210679 | 40.777047 | 28 | 4 |
| BMAN1902192 | BLM | PATROL CHECK | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 823 | 823 | 0 | 0 | 823 | 0.0 | 0.0 | | | | | 13.7 | B365 | PUBLIC ASSIST | 8/28/19 21:07 a | 8/28/2019 | 09:07:42 PM | FIELD | -119.194569 | 40.783703 | 28 | 4 |
| BMAN1902193 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 437 | 437 | 0 | 0 | 437 | 0.0 | 0.0 | | | | | 7.3 | I405 | VERBAL WARNING RPT | 8/28/19 21:07 a | 8/28/2019 | 09:07:55 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902194 | BLM | PUBLIC CONTACT | : 330 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B364 | PUBLIC ASSIST | 8/28/19 21:09 a | 8/28/2019 | 09:09:35 PM | FIELD | -119.197543 | 40.775107 | 28 | 4 |
| BMAN1902195 | BLM | PATROL CHECK | : 200 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 782 | 782 | 0 | 0 | 782 | 0.0 | 0.0 | | | | | 13.0 | B233 | PUBLIC ASSIST | 8/28/19 21:10 a | 8/28/2019 | 09:10:37 PM | FIELD | -119.190695 | 40.78292 | 28 | 4 |
| BMAN1902196 | BLM | PATROL CHECK | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 661 | 661 | 0 | 0 | 661 | 0.0 | 0.0 | | | | | 11.0 | B242 | PUBLIC ASSIST | 8/28/19 21:13 a | 8/28/2019 | 09:13:24 PM | FIELD | -119.218176 | 40.795314 | 28 | 4 |
| BMAN1902197 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33761 | 33761 | 0 | 0 | 33761 | 0.0 | 0.0 | | | | | 562.7 | B351 | CITATION | 8/28/19 21:15 a | 8/28/2019 | 09:15:40 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902198 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1101 | 1101 | 0 | 0 | 1101 | 0.0 | 0.0 | | | | | 18.4 | B367 | WRITTEN WARNING | 8/28/19 21:16 a | 8/28/2019 | 09:16:08 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902199 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 406817 | 406817 | 0 | 0 | 406817 | 0.0 | 0.0 | | | | | 6780.3 | I405 | VERBAL WARNING | 8/28/19 21:21 a | 8/28/2019 | 09:21:54 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902200 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 414 | 414 | 0 | 0 | 414 | 0.0 | 0.0 | | | | | 6.9 | I405 | VERBAL WARNING | 8/28/19 21:22 a | 8/28/2019 | 09:22:04 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902201 | BLM | PATROL CHECK | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2249 | 2249 | 0 | 0 | 2249 | 0.0 | 0.0 | | | | | 37.5 | B232 | PUBLIC ASSIST | 8/28/19 21:23 a | 8/28/2019 | 09:23:04 PM | FIELD | -119.214242 | 40.786937 | 28 | 4 |
| BMAN1902202 | BLM | PUBLIC CONTACT | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 0 | 0 | 32 | 0.0 | 0.0 | | | | | 0.5 | B242 | PUBLIC ASSIST | 8/28/19 21:26 a | 8/28/2019 | 09:26:24 PM | FIELD | -119.218176 | 40.795314 | 28 | 4 |
| BMAN1902203 | BLM | PUBLIC CONTACT | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B242 | PUBLIC ASSIST | 8/28/19 21:27 a | 8/28/2019 | 09:27:00 PM | FIELD | -119.218176 | 40.795314 | 28 | 4 |
| BMAN1902204 | BLM | PUBLIC CONTACT | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B242 | PUBLIC ASSIST | 8/28/19 21:27 a | 8/28/2019 | 09:27:13 PM | FIELD | -119.218176 | 40.795314 | 28 | 4 |
| BMAN1902205 | BLM | TRAFFIC STOP | : 8 Mile Access : | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 148 | 148 | 0 | 0 | 148 | 0.0 | 0.0 | | | | | 2.5 | C112 | NO ACTION | 8/28/19 21:29 a | 8/28/2019 | 09:29:53 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902206 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 148 | 148 | 0 | 0 | 148 | 0.0 | 0.0 | | | | | 2.5 | B241 | PUBLIC ASSIST | 8/28/19 21:31 a | 8/28/2019 | 09:31:37 PM | FIELD | -119.205841 | 40.78598 | 28 | 4 |
| BMAN1902207 | BLM | PATROL CHECK | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 436 | 436 | 0 | 0 | 436 | 0.0 | 0.0 | | | | | 7.3 | B241 | NO ACTION | 8/28/19 21:34 a | 8/28/2019 | 09:34:31 PM | FIELD | -119.205841 | 40.78598 | 28 | 4 |
| BMAN1902208 | BLM | PUBLIC CONTACT | 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 226 | 226 | 0 | 0 | 226 | 0.0 | 0.0 | | | | | 3.8 | B364 | PUBLIC ASSIST | 8/28/19 21:35 a | 8/28/2019 | 09:35:42 PM | FIELD | -119.193558 | 40.783499 | 28 | 4 |
| BMAN1902209 | BLM | TRAFFIC STOP | : 8 Mile Access : | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 221 | 221 | 0 | 0 | 221 | 0.0 | 0.0 | | | | | 3.7 | C112 | NO ACTION | 8/28/19 21:37 a | 8/28/2019 | 09:37:20 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902210 | BLM | PUBLIC CONTACT | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 811 | 811 | 0 | 0 | 811 | 0.0 | 0.0 | | | | | 13.5 | B242 | PUBLIC ASSIST | 8/28/19 21:37 a | 8/28/2019 | 09:37:24 PM | FIELD | -119.212238 | 40.790821 | 28 | 4 |
| BMAN1902211 | BLM | TRAFFIC STOP | : 8 Mile Access : | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 972 | 972 | 0 | 0 | 972 | 0.0 | 0.0 | | | | | 16.2 | C109 | VERBAL WARNING | 8/28/19 21:39 a | 8/28/2019 | 09:39:00 PM | FIELD | -119.277265 | 40.753432 | 28 | 4 |
| BMAN1902212 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 252 | 252 | 0 | 0 | 252 | 0.0 | 0.0 | | | | | 4.2 | B364 | PUBLIC ASSIST | 8/28/19 21:39 a | 8/28/2019 | 09:39:43 PM | FIELD | -119.193558 | 40.783499 | 28 | 4 |
| BMAN1902213 | BLM | PATROL CHECK | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 748 | 748 | 0 | 0 | 748 | 0.0 | 0.0 | | | | | 12.5 | B233 | PUBLIC ASSIST | 8/28/19 21:45 a | 8/28/2019 | 09:45:37 PM | FIELD | -119.214242 | 40.786937 | 28 | 4 |
| BMAN1902214 | BLM | PUBLIC CONTACT | The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 663 | 663 | 0 | 0 | 663 | 0.0 | 0.0 | | | | | 11.1 | I406 | PUBLIC ASSIST | 8/28/19 21:45 a | 8/28/2019 | 09:45:47 PM | FIELD | -119.205841 | 40.78598 | 28 | 4 |
| BMAN1902215 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1384 | 1384 | 0 | 0 | 1384 | 0.0 | 0.0 | | | | | 23.1 | B352 | WRITTEN WARNING | 8/28/19 21:48 a | 8/28/2019 | 09:48:10 PM | FIELD | -119.219931 | 40.773334 | 28 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1902216 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1038 | 1038 | 0 | 0 | 1038 | 0.0 | 0.0 | | | | | 17.3 | B367 | WRITTEN WARNING | 8/28/19 21:49 a | 8/28/2019 | 09:49:14 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902217 | BLM | PATROL CHECK | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2600 | 2600 | 0 | 0 | 2600 | 0.0 | 0.0 | | | | | 43.3 | B364 | PUBLIC ASSIST | 8/28/19 21:55 a | 8/28/2019 | 09:55:24 PM | FIELD | -119.214242 | 40.786937 | 28 | 4 |
| BMAN1902218 | BLM | PATROL CHECK | : Playa Info | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1114 | 1114 | 0 | 0 | 1114 | 0.0 | 0.0 | | | | | 18.6 | B362 | PUBLIC ASSIST | 8/28/19 21:56 a | 8/28/2019 | 09:56:28 PM | FIELD | -119.212203 | 40.780706 | 28 | 4 |
| BMAN1902219 | BLM | PUBLIC CONTACT | 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 700 | 700 | 0 | 0 | 700 | 0.0 | 0.0 | | | | | 11.7 | B243 | PUBLIC ASSIST | 8/28/19 21:57 a | 8/28/2019 | 09:57:04 PM | FIELD | -119.208196 | 40.792604 | 28 | 4 |
| BMAN1902220 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3014 | 3014 | 0 | 0 | 3014 | 0.0 | 0.0 | | | | | 50.2 | | PUBLIC ASSIST | 8/28/19 22:00 a | 8/28/2019 | 10:00:24 PM | FIELD | -119.213507 | 40.780137 | 28 | 4 |
| BMAN1902221 | BLM | PUBLIC CONTACT | : 700 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B247 | PUBLIC ASSIST | 8/28/19 22:01 a | 8/28/2019 | 10:01:49 PM | FIELD | -119.2171 | 40.783667 | 28 | 4 |
| BMAN1902222 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 250 | 250 | 0 | 0 | 250 | 0.0 | 0.0 | | | | | 4.2 | I405 | VERBAL WARNING | 8/28/19 22:04 a | 8/28/2019 | 10:04:28 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902223 | BLM | TRAFFIC STOP | : 615 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1285 | 1285 | 0 | 0 | 1285 | 0.0 | 0.0 | | | | | 21.4 | B237 | VERBAL WARNING RPT | 8/28/19 22:05 a | 8/28/2019 | 10:05:26 PM | FIELD | -119.222085 | 40.776462 | 28 | 4 |
| BMAN1902224 | BLM | PATROL CHECK | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1489 | 1489 | 0 | 0 | 1489 | 0.0 | 0.0 | | | | | 24.8 | B365 | PUBLIC ASSIST | 8/28/19 22:10 a | 8/28/2019 | 10:10:32 PM | FIELD | -119.192545 | 40.783294 | 28 | 4 |
| BMAN1902225 | BLM | TRAFFIC STOP | 9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 524 | 524 | 0 | 0 | 524 | 0.0 | 0.0 | | | | | 8.7 | B352 | VERBAL WARNING | 8/28/19 22:13 a | 8/28/2019 | 10:13:49 PM | FIELD | -119.22231 | 40.774991 | 28 | 4 |
| BMAN1902226 | BLM | PUBLIC CONTACT | : 830 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 772 | 772 | 0 | 0 | 772 | 0.0 | 0.0 | | | | | 12.9 | B233 | PUBLIC ASSIST | 8/28/19 22:15 a | 8/28/2019 | 10:15:16 PM | FIELD | -119.213669 | 40.789398 | 28 | 4 |
| BMAN1902227 | BLM | PATROL CHECK | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1217 | 1217 | 0 | 0 | 1217 | 0.0 | 0.0 | | | | | 20.3 | | PUBLIC ASSIST | 8/28/19 22:17 a | 8/28/2019 | 10:17:56 PM | FIELD | -119.195582 | 40.783908 | 28 | 4 |
| BMAN1902228 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5133 | 5133 | 0 | 0 | 5133 | 0.0 | 0.0 | | | | | 85.6 | B367 | WRITTEN WARNING | 8/28/19 22:19 a | 8/28/2019 | 10:19:34 PM | FIELD | -119.253323 | 40.760061 | 28 | 4 |
| BMAN1902229 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1087 | 1087 | 0 | 0 | 1087 | 0.0 | 0.0 | | | | | 18.1 | I405 | WRITTEN WARNING | 8/28/19 22:20 a | 8/28/2019 | 10:20:39 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902231 | BLM | REQUEST LE | @615 Esp | 9 O'clock Response Area | CREATE | 155 | 189 | 344 | 6 | 350 | 874 | 1224 | 189 | 195 | 1069 | 3.2 | 0.1 | 3.2 | 3.2 | 0.1 | 0.1 | 14.6 | B360 | PUBLIC ASSIST | 8/28/19 22:28 a | 8/28/2019 | 10:28:29 PM | 911 | -119.212773 | 40.78216 | 28 | 4 |
| BMAN1902230 | BLM | TRAFFIC STOP | Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1032 | 1032 | 0 | 0 | 1032 | 0.0 | 0.0 | | | | | 17.2 | B352 | VERBAL WARNING | 8/28/19 22:28 a | 8/28/2019 | 10:28:55 PM | FIELD | -119.222929 | 40.773108 | 28 | 4 |
| BMAN1902232 | BLM | PATROL CHECK | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3226 | 3226 | 0 | 0 | 3226 | 0.0 | 0.0 | | | | | 53.8 | B234 | NO ACTION | 8/28/19 22:33 a | 8/28/2019 | 10:33:10 PM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1902233 | BLM | PATROL CHECK | 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7074 | 7074 | 0 | 0 | 7074 | 0.0 | 0.0 | | | | | 117.9 | B247 | CITATION | 8/28/19 22:34 a | 8/28/2019 | 10:34:24 PM | FIELD | -119.193558 | 40.783499 | 28 | 4 |
| BMAN1902235 | BLM | REQUEST LE | @Station 6 | 3 O'clock Response Area | CREATE | 52 | 306 | 358 | 66 | 424 | 67 | 491 | 306 | 372 | 439 | 5.1 | 1.1 | 5.1 | 5.1 | 1.1 | 1.1 | 1.1 | B362 | NO ACTION | 8/28/19 22:37 a | 8/28/2019 | 10:37:03 PM | FIELD | -119.209427 | 40.779538 | 28 | 4 |
| BMAN1902234 | BLM | TRAFFIC STOP | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 436 | 436 | 0 | 0 | 436 | 0.0 | 0.0 | | | | | 7.3 | B237 | NO ACTION | 8/28/19 22:37 a | 8/28/2019 | 10:37:36 PM | FIELD | -119.22358 | 40.778155 | 28 | 4 |
| BMAN1902236 | BLM | PUBLIC CONTACT | @1000 E:deep playa: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7692 | 7692 | 0 | 0 | 7692 | 0.0 | 0.0 | | | | | 128.2 | B354 | REPORT | 8/28/19 22:39 a | 8/28/2019 | 10:39:27 PM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1902237 | BLM | PATROL CHECK | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2829 | 2829 | 0 | 0 | 2829 | 0.0 | 0.0 | | | | | 47.2 | B233 | NO ACTION | 8/28/19 22:40 a | 8/28/2019 | 10:40:00 PM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1902238 | BLM | PATROL CHECK | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12604 | 12604 | 0 | 0 | 12604 | 0.0 | 0.0 | | | | | 210.1 | B242 | REPORT | 8/28/19 22:41 a | 8/28/2019 | 10:41:23 PM | FIELD | -119.194569 | 40.783703 | 28 | 4 |
| BMAN1902239 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 294 | 294 | 0 | 0 | 294 | 0.0 | 0.0 | | | | | 4.9 | B351 | VERBAL WARNING | 8/28/19 22:42 a | 8/28/2019 | 10:42:18 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902240 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 398 | 398 | 0 | 0 | 398 | 0.0 | 0.0 | | | | | 6.6 | B352 | VERBAL WARNING | 8/28/19 22:46 a | 8/28/2019 | 10:46:15 PM | FIELD | -119.222929 | 40.773108 | 28 | 4 |
| BMAN1902241 | BLM | PATROL CHECK | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 628 | 628 | 0 | 0 | 628 | 0.0 | 0.0 | | | | | 10.5 | B357 | PUBLIC ASSIST | 8/28/19 22:50 a | 8/28/2019 | 10:50:08 PM | FIELD | -119.20861 | 40.793769 | 28 | 4 |
| BMAN1902242 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 660 | 660 | 0 | 0 | 660 | 0.0 | 0.0 | | | | | 11.0 | B237 | VERBAL WARNING | 8/28/19 22:51 a | 8/28/2019 | 10:51:16 PM | FIELD | -119.219931 | 40.773334 | 28 | 4 |
| BMAN1902243 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 64 | 64 | 0 | 0 | 64 | 0.0 | 0.0 | | | | | 1.1 | I405 | VERBAL WARNING | 8/28/19 22:53 a | 8/28/2019 | 10:53:54 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902244 | BLM | PUBLIC CONTACT | : 830 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 816 | 816 | 0 | 0 | 816 | 0.0 | 0.0 | | | | | 13.6 | B239 | NO ACTION | 8/28/19 22:58 a | 8/28/2019 | 10:58:30 PM | FIELD | -119.216862 | 40.790792 | 28 | 4 |
| BMAN1902245 | BLM | PUBLIC CONTACT | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1455 | 1455 | 0 | 0 | 1455 | 0.0 | 0.0 | | | | | 24.3 | B357 | NO ACTION | 8/28/19 23:01 a | 8/28/2019 | 11:01:06 PM | FIELD | -119.20861 | 40.793769 | 28 | 4 |
| BMAN1902246 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 494 | 494 | 0 | 0 | 494 | 0.0 | 0.0 | | | | | 8.2 | I405 | VERBAL WARNING | 8/28/19 23:18 a | 8/28/2019 | 11:18:18 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902247 | BLM | TRAFFIC STOP | 9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 402 | 402 | 0 | 0 | 402 | 0.0 | 0.0 | | | | | 6.7 | B237 | VERBAL WARNING | 8/28/19 23:23 a | 8/28/2019 | 11:23:19 PM | FIELD | -119.22231 | 40.774991 | 28 | 4 |
| BMAN1902248 | BLM | PUBLIC CONTACT | : 930 F | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 2503 | 2503 | 0 | 0 | 2503 | 0.0 | 0.0 | | | | | 41.7 | B234 | NO ACTION | 8/28/19 23:25 a | 8/28/2019 | 11:25:00 PM | FIELD | -119.213707 | 40.796283 | 28 | 4 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1902249 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 292 | 292 | 0 | 0 | 292 | 0.0 | 0.0 | | | | | 4.9 | B351 | VERBAL WARNING | 8/28/19 23:33 a | 8/28/2019 | 11:33:12 PM | FIELD | -119.264679 | 40.748394 | 28 | 4 |
| BMAN1902250 | BLM | PUBLIC CONTACT | 1000 Rave | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2175 | 2175 | 0 | 0 | 2175 | 0.0 | 0.0 | | | | | 36.3 | B233 | NO ACTION | 8/28/19 23:36 a | 8/28/2019 | 11:36:03 PM | FIELD | -119.209721 | 40.796885 | 28 | 4 |
| BMAN1902251 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 274 | 274 | 0 | 0 | 274 | 0.0 | 0.0 | | | | | 4.6 | B238 | NO ACTION | 8/28/19 23:38 a | 8/28/2019 | 11:38:26 PM | FIELD | -119.219931 | 40.773334 | 28 | 4 |
| BMAN1902252 | BLM | PUBLIC CONTACT | @1000 E:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3830 | 3830 | 0 | 0 | 3830 | 0.0 | 0.0 | | | | | 63.8 | I403 | PUBLIC ASSIST | 8/28/19 23:42 a | 8/28/2019 | 11:42:27 PM | FIELD | -119.209704 | 40.796843 | 28 | 4 |
| BMAN1902253 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 924 | 924 | 0 | 0 | 924 | 0.0 | 0.0 | | | | | 15.4 | B237 | VERBAL WARNING | 8/28/19 23:54 a | 8/28/2019 | 11:54:31 PM | FIELD | -119.222929 | 40.773108 | 28 | 4 |
| BMAN1902254 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 346 | 346 | 0 | 0 | 346 | 0.0 | 0.0 | | | | | 5.8 | C105 | NO ACTION | 8/29/19 0:00 a | 8/29/2019 | 12:00:49 AM | FIELD | -119.28996444 | 40.742753753 | 29 | 5 |
| BMAN1902255 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 549 | 549 | 0 | 0 | 549 | 0.0 | 0.0 | | | | | 9.2 | K231 | VERBAL WARNING | 8/29/19 0:05 a | 8/29/2019 | 12:05:44 AM | FIELD | -119.264679 | 40.748394 | 29 | 5 |
| BMAN1902256 | BLM | PUBLIC CONTACT | @1000 E:deep playa: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8377 | 8377 | 0 | 0 | 8377 | 0.0 | 0.0 | | | | | 139.6 | B233 | REPORT | 8/29/19 0:07 a | 8/29/2019 | 12:07:28 AM | FIELD | -119.209704 | 40.796843 | 29 | 5 |
| BMAN1902257 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1098 | 1098 | 0 | 0 | 1098 | 0.0 | 0.0 | | | | | 18.3 | B365 | PUBLIC ASSIST | 8/29/19 0:07 a | 8/29/2019 | 12:07:47 AM | FIELD | -119.192545 | 40.783294 | 29 | 5 |
| BMAN1902258 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4981 | 4981 | 0 | 0 | 4981 | 0.0 | 0.0 | | | | | 83.0 | B364 | REPORT | 8/29/19 0:09 a | 8/29/2019 | 12:09:12 AM | FIELD | -119.193558 | 40.783499 | 29 | 5 |
| BMAN1902259 | BLM | PUBLIC CONTACT | @1000 E:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2276 | 2276 | 0 | 0 | 2276 | 0.0 | 0.0 | | | | | 37.9 | B352 | NO ACTION | 8/29/19 0:10 a | 8/29/2019 | 12:10:24 AM | FIELD | -119.209704 | 40.796843 | 29 | 5 |
| BMAN1902260 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5888 | 5888 | 0 | 0 | 5888 | 0.0 | 0.0 | | | | | 98.1 | B361 | PUBLIC ASSIST | 8/29/19 0:10 a | 8/29/2019 | 12:10:35 AM | FIELD | -119.209047 | 40.779429 | 29 | 5 |
| BMAN1902261 | BLM | PUBLIC CONTACT | 700 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2223 | 2223 | 0 | 0 | 2223 | 0.0 | 0.0 | | | | | 37.1 | B239 | PUBLIC ASSIST | 8/29/19 0:13 a | 8/29/2019 | 12:13:12 AM | FIELD | -119.224978 | 40.782048 | 29 | 5 |
| BMAN1902263 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 8037 | 8038 | 1 | 1 | 8038 | 0.0 | 0.0 | 0.0 | 0.0 | | | 134.0 | B237 | CITATION | 8/29/19 0:13 a | 8/29/2019 | 12:13:56 AM | FIELD | -119.253323 | 40.760061 | 29 | 5 |
| BMAN1902264 | BLM | PUBLIC CONTACT | : 800 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1915 | 1915 | 0 | 0 | 1915 | 0.0 | 0.0 | | | | | 31.9 | B234 | NO ACTION | 8/29/19 0:15 a | 8/29/2019 | 12:15:35 AM | FIELD | -119.219138 | 40.788664 | 29 | 5 |
| BMAN1902265 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 445 | 445 | 0 | 0 | 445 | 0.0 | 0.0 | | | | | 7.4 | B243 | VERBAL WARNING | 8/29/19 0:17 a | 8/29/2019 | 12:17:11 AM | FIELD | -119.193558 | 40.783499 | 29 | 5 |
| BMAN1902266 | BLM | TRAFFIC STOP | @Gate Road: hwy 34 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1069 | 1069 | 0 | 0 | 1069 | 0.0 | 0.0 | | | | | 17.8 | C105 | VERBAL WARNING | 8/29/19 0:22 a | 8/29/2019 | 12:22:18 AM | FIELD | -119.257223 | 40.755891 | 29 | 5 |
| BMAN1902267 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2279 | 2279 | 0 | 0 | 2279 | 0.0 | 0.0 | | | | | 38.0 | B364 | PUBLIC ASSIST | 8/29/19 0:22 a | 8/29/2019 | 12:22:37 AM | FIELD | -119.193558 | 40.783499 | 29 | 5 |
| BMAN1902268 | BLM | PUBLIC CONTACT | : 40.792030, | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2595 | 2595 | 0 | 0 | 2595 | 0.0 | 0.0 | | | | | 43.3 | B245 | PUBLIC ASSIST | 8/29/19 0:33 a | 8/29/2019 | 12:33:39 AM | FIELD | -119.189619 | 40.79203 | 29 | 5 |
| BMAN1902269 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 519 | 519 | 0 | 0 | 519 | 0.0 | 0.0 | | | | | 8.7 | B351 | VERBAL WARNING | 8/29/19 0:37 a | 8/29/2019 | 12:37:51 AM | FIELD | -119.264679 | 40.748394 | 29 | 5 |
| BMAN1902270 | BLM | PUBLIC CONTACT | @1000 E:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4462 | 4462 | 0 | 0 | 4462 | 0.0 | 0.0 | | | | | 74.4 | B244 | PUBLIC ASSIST | 8/29/19 0:45 a | 8/29/2019 | 12:45:10 AM | FIELD | -119.209704 | 40.796843 | 29 | 5 |
| BMAN1902271 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 658 | 658 | 0 | 0 | 658 | 0.0 | 0.0 | | | | | 11.0 | B365 | WRITTEN WARNING | 8/29/19 0:50 a | 8/29/2019 | 12:50:53 AM | FIELD | -119.192545 | 40.783294 | 29 | 5 |
| BMAN1902272 | BLM | PUBLIC CONTACT | : 700 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3700 | 3700 | 0 | 0 | 3700 | 0.0 | 0.0 | | | | | 61.7 | B234 | NO ACTION | 8/29/19 0:51 a | 8/29/2019 | 12:51:06 AM | FIELD | -119.219122 | 40.783251 | 29 | 5 |
| BMAN1902273 | BLM | PUBLIC CONTACT | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1293 | 1293 | 0 | 0 | 1293 | 0.0 | 0.0 | | | | | 21.6 | B239 | CITATION | 8/29/19 0:52 a | 8/29/2019 | 12:52:06 AM | FIELD | -119.225641 | 40.781911 | 29 | 5 |
| BMAN1902274 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 470 | 470 | 0 | 0 | 470 | 0.0 | 0.0 | | | | | 7.8 | B351 | VERBAL WARNING | 8/29/19 0:54 a | 8/29/2019 | 12:54:21 AM | FIELD | -119.264679 | 40.748394 | 29 | 5 |
| BMAN1902333 | BLM | COMPLIANCE CHECK | @700 D | 9 O'Clock Response Area | CREATE | 25167 | 323 | 25490 | 362 | 25852 | 1540 | 27392 | 323 | 685 | 2225 | 5.4 | 6.0 | 5.4 | 5.4 | 6.0 | 6.0 | 25.7 | SRP4 | NO ACTION | 8/29/19 1:00 a | 8/29/2019 | 01:00:47 AM | DISPATCH | -119.219122 | 40.783251 | 29 | 5 |
| BMAN1902275 | BLM | PUBLIC CONTACT | : 215 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 953 | 953 | 0 | 0 | 953 | 0.0 | 0.0 | | | | | 15.9 | B246 | VERBAL WARNING | 8/29/19 1:02 a | 8/29/2019 | 01:02:47 AM | FIELD | -119.19055 | 40.781193 | 29 | 5 |
| BMAN1902277 | BLM | INVESTIGATION | @315 Esp:lost | 3 O'Clock Response Area | CREATE | 80 | 117 | 197 | 223 | 420 | 7296 | 7716 | 117 | 340 | 7636 | 2.0 | 3.7 | 2.0 | 2.0 | 3.7 | 3.7 | 121.6 | B353 | NO ACTION | 8/29/19 1:04 a | 8/29/2019 | 01:04:21 AM | FIELD | -119.200331 | 40.780545 | 29 | 5 |
| BMAN1902276 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | B365 | PUBLIC ASSIST | 8/29/19 1:05 a | 8/29/2019 | 01:05:13 AM | FIELD | -119.192545 | 40.783294 | 29 | 5 |
| BMAN1902278 | BLM | TRAFFIC STOP | @Gate Road:hwy 34 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1549 | 1549 | 0 | 0 | 1549 | 0.0 | 0.0 | | | | | 25.8 | C105 | NO ACTION | 8/29/19 1:08 a | 8/29/2019 | 01:08:22 AM | FIELD | -119.257223 | 40.755891 | 29 | 5 |
| BMAN1902279 | BLM | PUBLIC CONTACT | : East Vortex | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1178 | 1178 | 0 | 0 | 1178 | 0.0 | 0.0 | | | | | 19.6 | P368 | NO ACTION | 8/29/19 1:26 a | 8/29/2019 | 01:26:05 AM | FIELD | -119.218711 | 40.766238 | 29 | 5 |
| BMAN1902280 | BLM | PATROL CHECK | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 434 | 434 | 0 | 0 | 434 | 0.0 | 0.0 | | | | | 7.2 | C124 | PUBLIC ASSIST | 8/29/19 1:46 a | 8/29/2019 | 01:46:19 AM | FIELD | -119.197117 | 40.784218 | 29 | 5 |
| BMAN1902281 | BLM | PUBLIC CONTACT | : 200 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 782 | 782 | 0 | 0 | 782 | 0.0 | 0.0 | | | | | 13.0 | B247 | PUBLIC ASSIST | 8/29/19 1:52 a | 8/29/2019 | 01:52:38 AM | FIELD | -119.190695 | 40.78292 | 29 | 5 |
| BMAN1902282 | BLM | PUBLIC CONTACT | 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2987 | 2987 | 0 | 0 | 2987 | 0.0 | 0.0 | | | | | 49.8 | B234 | NO ACTION | 8/29/19 2:02 a | 8/29/2019 | 02:02:04 AM | FIELD | -119.214566 | 40.787741 | 29 | 5 |
| BMAN1902283 | BLM | PUBLIC CONTACT | : 200 Esp : RAVE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1457 | 1457 | 0 | 0 | 1457 | 0.0 | 0.0 | | | | | 24.3 | I406 | PUBLIC ASSIST | 8/29/19 2:12 a | 8/29/2019 | 02:12:03 AM | FIELD | -119.197117 | 40.784218 | 29 | 5 |
| BMAN1902284 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1794 | 1794 | 0 | 0 | 1794 | 0.0 | 0.0 | | | | | 29.9 | I405 | NO ACTION | 8/29/19 2:31 a | 8/29/2019 | 02:31:31 AM | FIELD | -119.193558 | 40.783499 | 29 | 5 |
| BMAN1902286 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7529 | 7529 | 0 | 0 | 7529 | 0.0 | 0.0 | | | | | 125.5 | B367 | CITATION | 8/29/19 2:46 a | 8/29/2019 | 02:46:52 AM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902287 | BLM | PATROL CHECK | : 800 Esp : RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3913 | 3913 | 0 | 0 | 3913 | 0.0 | 0.0 | | | | | 65.2 | C141 | PUBLIC ASSIST | 8/29/19 2:46 a | 8/29/2019 | 02:46:57 AM | FIELD | -119.214566 | 40.787741 | 29 | 5 |
| BMAN1902288 | BLM | REQUEST LE | @945 Esp | 9 O'clock Response Area | CREATE | 99 | 411 | 510 | 502 | 1012 | 1083 | 2095 | 411 | 913 | 1996 | 6.9 | 8.4 | 6.9 | 6.9 | 8.4 | 8.4 | 18.1 | I405 | NO ACTION | 8/29/19 2:52 a | 8/29/2019 | 02:52:01 AM | Control1 | -119.209314 | 40.792314 | 29 | 5 |
| BMAN1902289 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | B361 | PUBLIC ASSIST | 8/29/19 2:55 a | 8/29/2019 | 02:55:00 AM | FIELD | -119.209047 | 40.779429 | 29 | 5 |
| BMAN1902290 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 424 | 424 | 0 | 0 | 424 | 0.0 | 0.0 | | | | | 7.1 | B363 | VERBAL WARNING | 8/29/19 3:02 a | 8/29/2019 | 03:02:26 AM | FIELD | -119.264679 | 40.748394 | 29 | 5 |
| BMAN1902291 | BLM | INVESTIGATION | @530 E | 3 O'clock Response Area | CREATE | 80 | 291 | 371 | 386 | 757 | 1759 | 2516 | 291 | 677 | 2436 | 4.9 | 6.4 | 4.9 | 4.9 | 6.4 | 6.4 | 29.3 | B237 | NO ACTION | 8/29/19 3:03 a | 8/29/2019 | 03:03:25 AM | FIELD | -119.213215 | 40.776223 | 29 | 5 |
| BMAN1902292 | BLM | PUBLIC CONTACT | : 200 Esp :THE RAVE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 196 | 196 | 0 | 0 | 196 | 0.0 | 0.0 | | | | | 3.3 | B355 | PUBLIC ASSIST | 8/29/19 3:06 a | 8/29/2019 | 03:06:41 AM | FIELD | -119.197117 | 40.784218 | 29 | 5 |
| BMAN1902293 | BLM | INVESTIGATION | : 930 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 911 | 911 | 0 | 0 | 911 | 0.0 | 0.0 | | | | | 15.2 | C109 | NO ACTION | 8/29/19 3:09 a | 8/29/2019 | 03:09:20 AM | FIELD | -119.215012 | 40.797992 | 29 | 5 |
| BMAN1902294 | BLM | PUBLIC CONTACT | 430 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 971 | 971 | 0 | 0 | 971 | 0.0 | 0.0 | | | | | 16.2 | B360 | NO ACTION | 8/29/19 3:13 a | 8/29/2019 | 03:13:29 AM | FIELD | -119.205822 | 40.779118 | 29 | 5 |
| BMAN1902295 | BLM | ASSAULT | @650 A:CAMP | 9 O'Clock Response Area | COPY | 0 | 240 | 240 | 315 | 555 | 5573 | 6128 | 240 | 555 | 6128 | 4.0 | 5.3 | 4.0 | 4.0 | 5.3 | 5.3 | 92.9 | C121 | REPORT | 8/29/19 3:18 a | 8/29/2019 | 03:18:46 AM | Control1 | -119.215808 | 40.783204 | 29 | 5 |
| BMAN1902296 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5253 | 5253 | 0 | 0 | 5253 | 0.0 | 0.0 | | | | | 87.6 | I405 | TRANSFER | 8/29/19 3:29 a | 8/29/2019 | 03:29:15 AM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902297 | BLM | PUBLIC CONTACT | 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7099 | 7099 | 0 | 0 | 7099 | 0.0 | 0.0 | | | | | 118.3 | C124 | PUBLIC ASSIST | 8/29/19 3:32 a | 8/29/2019 | 03:32:08 AM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902298 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3448 | 3448 | 0 | 0 | 3448 | 0.0 | 0.0 | | | | | 57.5 | B353 | TRANSFER | 8/29/19 3:32 a | 8/29/2019 | 03:32:45 AM | FIELD | -119.197117 | 40.784218 | 29 | 5 |
| BMAN1902299 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 264 | 264 | 0 | 0 | 264 | 0.0 | 0.0 | | | | | 4.4 | B365 | VERBAL WARNING | 8/29/19 3:37 a | 8/29/2019 | 03:37:29 AM | FIELD | -119.264679 | 40.748394 | 29 | 5 |
| BMAN1902300 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4522 | 4522 | 0 | 0 | 4522 | 0.0 | 0.0 | | | | | 75.4 | B352 | PUBLIC ASSIST | 8/29/19 3:48 a | 8/29/2019 | 03:48:45 AM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902301 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3195 | 3195 | 0 | 0 | 3195 | 0.0 | 0.0 | | | | | 53.3 | C141 | CITATION | 8/29/19 4:02 a | 8/29/2019 | 04:02:00 AM | FIELD | -119.205841 | 40.78598 | 29 | 5 |
| BMAN1902302 | BLM | PUBLIC CONTACT | : 1000 Esp : DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 721 | 721 | 0 | 0 | 721 | 0.0 | 0.0 | | | | | 12.0 | B361 | CITATION | 8/29/19 4:07 a | 8/29/2019 | 04:07:38 AM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902303 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 500 | 0.0 | 0.0 | | | | | 8.3 | B363 | VERBAL WARNING | 8/29/19 4:16 a | 8/29/2019 | 04:16:28 AM | FIELD | -119.258208 | 40.75352 | 29 | 5 |
| BMAN1902304 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 241 | 241 | 0 | 0 | 241 | 0.0 | 0.0 | | | | | 4.0 | B354 | VERBAL WARNING | 8/29/19 4:24 a | 8/29/2019 | 04:24:19 AM | FIELD | -119.258208 | 40.75352 | 29 | 5 |
| BMAN1902305 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8278 | 8278 | 0 | 0 | 8278 | 0.0 | 0.0 | | | | | 138.0 | C109 | PUBLIC ASSIST | 8/29/19 4:28 a | 8/29/2019 | 04:28:51 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902306 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11431 | 11431 | 0 | 0 | 11431 | 0.0 | 0.0 | | | | | 190.5 | B361 | CITATION | 8/29/19 4:29 a | 8/29/2019 | 04:29:55 AM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902307 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1371 | 1371 | 0 | 0 | 1371 | 0.0 | 0.0 | | | | | 22.9 | B363 | CITATION | 8/29/19 4:42 a | 8/29/2019 | 04:42:24 AM | FIELD | -119.264679 | 40.748394 | 29 | 5 |
| BMAN1902308 | BLM | PUBLIC CONTACT | @200 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1517 | 1517 | 0 | 0 | 1517 | 0.0 | 0.0 | | | | | 25.3 | B351 | VERBAL WARNING | 8/29/19 4:45 a | 8/29/2019 | 04:45:54 AM | FIELD | -119.186019 | 40.781975 | 29 | 5 |
| BMAN1902309 | BLM | TRAFFIC STOP | : @HWY 34 MM 12 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 241 | 241 | 0 | 0 | 241 | 0.0 | 0.0 | | | | | 4.0 | B110 | VERBAL WARNING | 8/29/19 4:50 a | 8/29/2019 | 04:50:10 AM | FIELD | -119.262689596 | 40.772234936 | 29 | 5 |
| BMAN1902310 | BLM | PUBLIC CONTACT | : 12 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 15 | 0.0 | 0.0 | | | | | 0.3 | P128 | NO ACTION | 8/29/19 5:18 a | 8/29/2019 | 05:18:09 AM | FIELD | -119.261983 | 40.771873 | 29 | 5 |
| BMAN1902311 | BLM | PUBLIC CONTACT | @1000 Esp : | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 595 | 595 | 0 | 0 | 595 | 0.0 | 0.0 | | | | | 9.9 | B355 | NO ACTION | 8/29/19 5:21 a | 8/29/2019 | 05:21:16 AM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902312 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 620 | 620 | 0 | 0 | 620 | 0.0 | 0.0 | | | | | 10.3 | B365 | VERBAL WARNING | 8/29/19 5:22 a | 8/29/2019 | 05:22:55 AM | FIELD | -119.258208 | 40.75352 | 29 | 5 |
| BMAN1902313 | BLM | PUBLIC CONTACT | @1000 L:roboheart | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3438 | 3438 | 0 | 0 | 3438 | 0.0 | 0.0 | | | | | 57.3 | C124 | NO ACTION | 8/29/19 5:30 a | 8/29/2019 | 05:30:54 AM | FIELD | -119.211193 | 40.801031 | 29 | 5 |
| BMAN1902314 | BLM | PUBLIC CONTACT | : 530 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1058 | 1058 | 0 | 0 | 1058 | 0.0 | 0.0 | | | | | 17.6 | B124 | PUBLIC ASSIST | 8/29/19 6:22 a | 8/29/2019 | 06:22:06 AM | FIELD | -119.21451 | 40.774509 | 29 | 5 |
| BMAN1902315 | BLM | TRAFFIC STOP | @1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 376 | 376 | 0 | 0 | 376 | 0.0 | 0.0 | | | | | 6.3 | B120 | NO ACTION | 8/29/19 6:26 a | 8/29/2019 | 06:26:01 AM | FIELD | -119.211193 | 40.801031 | 29 | 5 |
| BMAN1902316 | BLM | PUBLIC CONTACT | @1 Oclock off the | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 262 | 262 | 0 | 0 | 262 | 0.0 | 0.0 | | | | | 4.4 | B120 | NO ACTION | 8/29/19 6:33 a | 8/29/2019 | 06:33:58 AM | FIELD | -119.185949 | 40.790006 | 29 | 5 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1902317 | BLM | PUBLIC CONTACT | @600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4411 | 4411 | 0 | 0 | 4411 | 0.0 | 0.0 | | | | | 73.5 | B124 | NO ACTION | 8/29/19 6:39 a | 8/29/2019 | 06:39:53 AM | FIELD | -119.211557 | 40.781617 | 29 | 5 |
| BMAN1902318 | BLM | PUBLIC CONTACT | @11 Oclock off the | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 801 | 801 | 0 | 0 | 801 | 0.0 | 0.0 | | | | | 13.4 | B129 | NO ACTION | 8/29/19 6:40 a | 8/29/2019 | 06:40:01 AM | FIELD | -119.201547 | 40.797893 | 29 | 5 |
| BMAN1902319 | BLM | PUBLIC CONTACT | @Point 3:1/4 MILES . | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2183 | 2183 | 0 | 0 | 2183 | 0.0 | 0.0 | | | | | 36.4 | B123 | CITATION | 8/29/19 6:42 a | 8/29/2019 | 06:42:08 AM | FIELD | -119.185331 | 40.80163 | 29 | 5 |
| BMAN1902320 | BLM | PUBLIC CONTACT | @11 Oclock off the | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1227 | 1227 | 0 | 0 | 1227 | 0.0 | 0.0 | | | | | 20.5 | B129 | NO ACTION | 8/29/19 6:53 a | 8/29/2019 | 06:53:34 AM | FIELD | -119.200593 | 40.800541 | 29 | 5 |
| BMAN1902321 | BLM | PUBLIC CONTACT | Point 2 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 825 | 825 | 0 | 0 | 825 | 0.0 | 0.0 | | | | | 13.8 | B114 | CITATION | 8/29/19 6:56 a | 8/29/2019 | 06:56:32 AM | FIELD | -119.219651 | 40.8057 | 29 | 5 |
| BMAN1902322 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1146 | 1146 | 0 | 0 | 1146 | 0.0 | 0.0 | | | | | 19.1 | B126 | VERBAL WARNING RPT | 8/29/19 7:04 a | 8/29/2019 | 07:04:16 AM | FIELD | -119.253323 | 40.760061 | 29 | 5 |
| BMAN1902323 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3222 | 3222 | 0 | 0 | 3222 | 0.0 | 0.0 | | | | | 53.7 | B120 | CITATION | 8/29/19 7:10 a | 8/29/2019 | 07:10:55 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902324 | BLM | COMPLIANCE CHECK | : 200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1809 | 1809 | 0 | 0 | 1809 | 0.0 | 0.0 | | | | | 30.2 | SRP1 | NO ACTION | 8/29/19 7:12 a | 8/29/2019 | 07:12:22 AM | FIELD | -119.191533 | 40.78309 | 29 | 5 |
| BMAN1902326 | BLM | ASSIST | @Gate Actual | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 196 | 196 | 0 | 0 | 196 | 0.0 | 0.0 | | | | | 3.3 | B126 | CANCEL | 8/29/19 7:24 a | 8/29/2019 | 07:24:34 AM | FIELD | -119.238361 | 40.76522 | 29 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1902328 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 108 | 108 | 0 | 0 | 108 | 0.0 | 0.0 | | | | | 1.8 | B123 | NO ACTION | 8/29/19 7:26 a | 8/29/2019 | 07:26:39 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902329 | BLM | PATROL CHECK | @The Temple:DEEP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2180 | 2180 | 0 | 0 | 2180 | 0.0 | 0.0 | | | | | 36.3 | C138 | PUBLIC ASSIST | 8/29/19 7:28 a | 8/29/2019 | 07:28:14 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902330 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 441 | 441 | 0 | 0 | 441 | 0.0 | 0.0 | | | | | 7.4 | B126 | VERBAL WARNING | 8/29/19 7:35 a | 8/29/2019 | 07:35:35 AM | FIELD | -119.253323 | 40.760061 | 29 | 5 |
| BMAN1902331 | BLM | PATROL CHECK | @The Temple: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2406 | 2406 | 0 | 0 | 2406 | 0.0 | 0.0 | | | | | 40.1 | B113 | NO ACTION | 8/29/19 7:37 a | 8/29/2019 | 07:37:45 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902332 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1118 | 1118 | 0 | 0 | 1118 | 0.0 | 0.0 | | | | | 18.6 | B126 | CITATION | 8/29/19 7:46 a | 8/29/2019 | 07:46:46 AM | FIELD | -119.253323 | 40.760061 | 29 | 5 |
| BMAN1902335 | BLM | PATROL CHECK | @200 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1249 | 1249 | 0 | 0 | 1249 | 0.0 | 0.0 | | | | | 20.8 | B112 | NO ACTION | 8/29/19 8:04 a | 8/29/2019 | 08:04:51 AM | FIELD | -119.191533 | 40.78309 | 29 | 5 |
| BMAN1902336 | BLM | PATROL CHECK | : The Temple : DEEP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7078 | 7078 | 0 | 0 | 7078 | 0.0 | 0.0 | | | | | 118.0 | C138 | CITATION | 8/29/19 8:05 a | 8/29/2019 | 08:05:12 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902337 | BLM | PUBLIC CONTACT | @The Temple: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 657 | 657 | 0 | 0 | 657 | 0.0 | 0.0 | | | | | 11.0 | B123 | PUBLIC ASSIST | 8/29/19 8:06 a | 8/29/2019 | 08:06:37 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902338 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 657 | 658 | 1 | 1 | 658 | 0.0 | 0.0 | 0.0 | 0.0 | | | 11.0 | B126 | VERBAL WARNING | 8/29/19 8:09 a | 8/29/2019 | 08:09:12 AM | FIELD | -119.253323 | 40.760061 | 29 | 5 |
| BMAN1902339 | BLM | PUBLIC CONTACT | : 200 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 460 | 460 | 0 | 0 | 460 | 0.0 | 0.0 | | | | | 7.7 | B112 | CITATION | 8/29/19 8:17 a | 8/29/2019 | 08:17:27 AM | FIELD | -119.186019 | 40.781975 | 29 | 5 |
| BMAN1902340 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6113 | 6113 | 0 | 0 | 6113 | 0.0 | 0.0 | | | | | 101.9 | B125 | CITATION | 8/29/19 8:17 a | 8/29/2019 | 08:17:53 AM | FIELD | -119.253323 | 40.760061 | 29 | 5 |
| BMAN1902341 | BLM | TRAFFIC STOP | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 98 | 98 | 0 | 0 | 98 | 0.0 | 0.0 | | | | | 1.6 | B123 | NO ACTION | 8/29/19 8:28 a | 8/29/2019 | 08:28:58 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902342 | BLM | PUBLIC CONTACT | @The Temple: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 372 | 372 | 0 | 0 | 372 | 0.0 | 0.0 | | | | | 6.2 | B121 | CITATION | 8/29/19 8:31 a | 8/29/2019 | 08:31:10 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902343 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 239 | 239 | 0 | 0 | 239 | 0.0 | 0.0 | | | | | 4.0 | P128 | VERBAL WARNING | 8/29/19 8:31 a | 8/29/2019 | 08:31:48 AM | FIELD | -119.253323 | 40.760061 | 29 | 5 |
| BMAN1902344 | BLM | REQUEST LE | : Nearest: @210 D | 3 O'Clock Response Area | COPY | 0 | 159 | 159 | 169 | 328 | 731 | 1059 | 159 | 328 | 1059 | 2.7 | 2.8 | 2.7 | 2.7 | 2.8 | 2.8 | 12.2 | B123 | NO ACTION | 8/29/19 9:35 a | 8/29/2019 | 09:35:55 AM | Control1 | -119.193522595 | 40.782476219 | 29 | 5 |
| BMAN1902345 | BLM | PUBLIC CONTACT | : 845 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1282 | 1282 | 0 | 0 | 1282 | 0.0 | 0.0 | | | | | 21.4 | B121 | PUBLIC ASSIST | 8/29/19 9:51 a | 8/29/2019 | 09:51:42 AM | FIELD | -119.222142 | 40.795443 | 29 | 5 |
| BMAN1902346 | BLM | PATROL CHECK | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3322 | 3322 | 0 | 0 | 3322 | 0.0 | 0.0 | | | | | 55.4 | C146 | NO ACTION | 8/29/19 9:54 a | 8/29/2019 | 09:54:56 AM | FIELD | -119.210156 | 40.798115 | 29 | 5 |
| BMAN1902347 | BLM | COMPLIANCE CHECK | : 240 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 268 | 268 | 0 | 0 | 268 | 0.0 | 0.0 | | | | | 4.5 | B123 | NO ACTION | 8/29/19 10:01 a | 8/29/2019 | 10:01:23 AM | FIELD | -119.194556 | 40.78 | 29 | 5 |
| BMAN1902348 | BLM | MISSING PERSON | @730 G | 9 O'Clock Response Area | CREATE | 149 | 586 | 735 | 654 | 1389 | 3266 | 4655 | 586 | 1240 | 4506 | 9.8 | 10.9 | 9.8 | 9.8 | 10.9 | 10.9 | 54.4 | C138 | NO ACTION | 8/29/19 10:02 a | 8/29/2019 | 10:02:00 AM | Control1 | -119.222379 | 40.785952 | 29 | 5 |
| BMAN1902349 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2918 | 2918 | 0 | 0 | 2918 | 0.0 | 0.0 | | | | | 48.6 | B113 | NO ACTION | 8/29/19 10:13 a | 8/29/2019 | 10:13:19 AM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902350 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3149 | 3149 | 0 | 0 | 3149 | 0.0 | 0.0 | | | | | 52.5 | C145 | VERBAL WARNING | 8/29/19 10:19 a | 8/29/2019 | 10:19:43 AM | FIELD | -119.210156 | 40.798115 | 29 | 5 |
| BMAN1902351 | BLM | PATROL CHECK | : 1000 Rave : BY THE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 815 | 815 | 0 | 0 | 815 | 0.0 | 0.0 | | | | | 13.6 | C145 | VERBAL WARNING | 8/29/19 10:31 a | 8/29/2019 | 10:31:37 AM | FIELD | -119.209721 | 40.796885 | 29 | 5 |
| BMAN1902352 | BLM | PUBLIC CONTACT | : 300 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B122 | PUBLIC ASSIST | 8/29/19 10:32 a | 8/29/2019 | 10:32:36 AM | FIELD | -119.196093 | 40.778601 | 29 | 5 |
| BMAN1902353 | BLM | PATROL CHECK | : 600 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1784 | 1784 | 0 | 0 | 1784 | 0.0 | 0.0 | | | | | 29.7 | B127 | NO ACTION | 8/29/19 11:34 a | 8/29/2019 | 11:34:50 AM | FIELD | -119.217509 | 40.777072 | 29 | 5 |
| BMAN1902354 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 267 | 267 | 0 | 0 | 267 | 0.0 | 0.0 | | | | | 4.5 | B122 | NO ACTION | 8/29/19 12:24 a | 8/29/2019 | 12:24:35 PM | FIELD | -119.199494 | 40.79081 | 29 | 5 |
| BMAN1902355 | BLM | COMPLIANCE CHECK | : 730 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 83 | 83 | 0 | 0 | 83 | 0.0 | 0.0 | | | | | 1.4 | I410 | VERBAL WARNING | 8/29/19 12:32 a | 8/29/2019 | 12:32:07 PM | FIELD | -119.222379 | 40.785952 | 29 | 5 |
| BMAN1902356 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 543 | 543 | 0 | 0 | 543 | 0.0 | 0.0 | | | | | 9.1 | B112 | NO ACTION | 8/29/19 12:44 a | 8/29/2019 | 12:44:24 PM | FIELD | -119.213507 | 40.780137 | 29 | 5 |
| BMAN1902357 | BLM | PUBLIC CONTACT | : 645 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B122 | NO ACTION | 8/29/19 13:28 a | 8/29/2019 | 01:28:34 PM | FIELD | -119.221106 | 40.781144 | 29 | 5 |
| BMAN1902359 | BLM | REQUEST LE | : 215 H | 3 O'clock Response Area | COPY | 0 | 83 | 83 | 206 | 289 | 2988 | 3277 | 83 | 289 | 3277 | 1.4 | 3.4 | 1.4 | 1.4 | 3.4 | 3.4 | 49.8 | B112 | PUBLIC ASSIST | 8/29/19 13:39 a | 8/29/2019 | 01:39:33 PM | FIELD | -119.189748 | 40.780942 | 29 | 5 |
| BMAN1902360 | BLM | PATROL CHECK | Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1438 | 1438 | 0 | 0 | 1438 | 0.0 | 0.0 | | | | | 24.0 | C156 | NO ACTION | 8/29/19 13:41 a | 8/29/2019 | 01:41:53 PM | FIELD | -119.213507 | 40.780137 | 29 | 5 |
| BMAN1902361 | BLM | PUBLIC CONTACT | : 300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 582 | 582 | 0 | 0 | 582 | 0.0 | 0.0 | | | | | 9.7 | C146 | NO ACTION | 8/29/19 13:58 a | 8/29/2019 | 01:58:55 PM | FIELD | -119.195352 | 40.77804 | 29 | 5 |
| BMAN1902363 | BLM | TRAFFIC STOP | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 341 | 341 | 0 | 0 | 341 | 0.0 | 0.0 | | | | | 5.7 | B100 | VERBAL WARNING | 8/29/19 14:06 a | 8/29/2019 | 02:06:55 PM | FIELD | -119.225666 | 40.789981 | 29 | 5 |
| BMAN1902364 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 598 | 598 | 0 | 0 | 598 | 0.0 | 0.0 | | | | | 10.0 | P128 | CITATION | 8/29/19 14:07 a | 8/29/2019 | 02:07:36 PM | FIELD | -119.253323 | 40.760061 | 29 | 5 |
| BMAN1902365 | BLM | PUBLIC CONTACT | : 3 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 202 | 202 | 0 | 0 | 202 | 0.0 | 0.0 | | | | | 3.4 | B200 | PUBLIC ASSIST | 8/29/19 14:13 a | 8/29/2019 | 02:13:29 PM | FIELD | -119.350184 | 40.696289 | 29 | 5 |
| BMAN1902366 | BLM | REQUEST LE | @550 Esp | 3 O'clock Response Area | CREATE | 182 | 906 | 1088 | 378 | 1466 | 5953 | 7419 | 906 | 1284 | 7237 | 15.1 | 6.3 | 15.1 | 15.1 | 6.3 | 6.3 | 99.2 | C156 | REPORT | 8/29/19 14:17 a | 8/29/2019 | 02:17:49 PM | Control1 | -119.211161 | 40.781242 | 29 | 5 |
| BMAN1902367 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 296 | 296 | 0 | 0 | 296 | 0.0 | 0.0 | | | | | 4.9 | P128 | VERBAL WARNING | 8/29/19 14:21 a | 8/29/2019 | 02:21:10 PM | FIELD | -119.253323 | 40.760061 | 29 | 5 |
| BMAN1902368 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | C1 | PUBLIC ASSIST | 8/29/19 14:23 a | 8/29/2019 | 02:23:12 PM | FIELD | -119.205841 | 40.78598 | 29 | 5 |
| BMAN1902370 | BLM | PATROL CHECK | @900 F : THE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4698 | 4698 | 0 | 0 | 4698 | 0.0 | 0.0 | | | | | 78.3 | C138 | PUBLIC ASSIST | 8/29/19 14:39 a | 8/29/2019 | 02:39:48 PM | FIELD | -119.216947 | 40.794384 | 29 | 5 |
| BMAN1902371 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 815 | 815 | 0 | 0 | 815 | 0.0 | 0.0 | | | | | 13.6 | B116 | NO ACTION | 8/29/19 14:44 a | 8/29/2019 | 02:44:03 PM | FIELD | -119.194569 | 40.783703 | 29 | 5 |
| BMAN1902372 | BLM | ASSIST | : 800 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 243 | 243 | 0 | 0 | 243 | 0.0 | 0.0 | | | | | 4.1 | B127 | NO ACTION | 8/29/19 14:52 a | 8/29/2019 | 02:52:56 PM | FIELD | -119.217114 | 40.788256 | 29 | 5 |
| BMAN1902373 | BLM | TRAFFIC STOP | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 242 | 242 | 0 | 0 | 242 | 0.0 | 0.0 | | | | | 4.0 | B110 | VERBAL WARNING | 8/29/19 15:37 a | 8/29/2019 | 03:37:44 PM | FIELD | -119.211193 | 40.801031 | 29 | 5 |
| BMAN1902374 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 42 | 95 | 137 | 206 | 343 | 3054 | 3397 | 95 | 301 | 3355 | 1.6 | 3.4 | 1.6 | 1.6 | 3.4 | 3.4 | 50.9 | C146 | REPORT | 8/29/19 15:58 a | 8/29/2019 | 03:58:17 PM | Ops2 | -119.210885 | 40.780935 | 29 | 5 |
| BMAN1902375 | BLM | COMPLIANCE CHECK | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2480 | 2480 | 0 | 0 | 2480 | 0.0 | 0.0 | | | | | 41.3 | B234 | CITATION | 8/29/19 16:29 a | 8/29/2019 | 04:29:33 PM | FIELD | -119.210156 | 40.798115 | 29 | 5 |
| BMAN1902376 | BLM | TRAFFIC STOP | @545 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 870 | 870 | 0 | 0 | 870 | 0.0 | 0.0 | | | | | 14.5 | B242 | VERBAL WARNING RPT | 8/29/19 16:32 a | 8/29/2019 | 04:32:52 PM | FIELD | -119.217874 | 40.774006 | 29 | 5 |
| BMAN1902377 | BLM | COMPLIANCE CHECK | @745 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4617 | 4617 | 0 | 0 | 4617 | 0.0 | 0.0 | | | | | 77.0 | B239 | REPORT | 8/29/19 16:47 a | 8/29/2019 | 04:47:20 PM | FIELD | -119.223962 | 40.787762 | 29 | 5 |
| BMAN1902378 | BLM | PATROL CHECK | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 644 | 644 | 0 | 0 | 644 | 0.0 | 0.0 | | | | | 10.7 | C116 | PUBLIC ASSIST | 8/29/19 16:49 a | 8/29/2019 | 04:49:26 PM | FIELD | -119.194569 | 40.783703 | 29 | 5 |
| BMAN1902379 | BLM | PATROL CHECK | : 500 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2849 | 2849 | 0 | 0 | 2849 | 0.0 | 0.0 | | | | | 47.5 | B243 | NO ACTION | 8/29/19 16:57 a | 8/29/2019 | 04:57:33 PM | FIELD | -119.209642 | 40.775104 | 29 | 5 |
| BMAN1902380 | BLM | PUBLIC CONTACT | : JOC | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 580 | 580 | 0 | 0 | 580 | 0.0 | 0.0 | | | | | 9.7 | C149 | PUBLIC ASSIST | 8/29/19 17:22 a | 8/29/2019 | 05:22:00 PM | FIELD | -119.251315 | 40.770424 | 29 | 5 |
| BMAN1902381 | BLM | INVESTIGATION | 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7078 | 7078 | 0 | 0 | 7078 | 0.0 | 0.0 | | | | | 118.0 | I403 | NO ACTION | 8/29/19 17:24 a | 8/29/2019 | 05:24:00 PM | FIELD | -119.218176 | 40.795314 | 29 | 5 |
| BMAN1902383 | BLM | PUBLIC CONTACT | : 715 K | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 892 | 893 | 1 | 1 | 893 | 0.0 | 0.0 | 0.0 | 0.0 | | | 14.9 | B233 | CITATION | 8/29/19 17:35 a | 8/29/2019 | 05:35:34 PM | FIELD | -119.22549 | 40.78398 | 29 | 5 |
| BMAN1902384 | BLM | PATROL CHECK | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3364 | 3364 | 0 | 0 | 3364 | 0.0 | 0.0 | | | | | 56.1 | B235 | NO ACTION | 8/29/19 17:40 a | 8/29/2019 | 05:40:37 PM | FIELD | -119.216947 | 40.794384 | 29 | 5 |
| BMAN1902385 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4071 | 4071 | 0 | 0 | 4071 | 0.0 | 0.0 | | | | | 67.9 | B242 | PUBLIC ASSIST | 8/29/19 17:45 a | 8/29/2019 | 05:45:10 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902386 | BLM | COMPLIANCE CHECK | : 930 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 550 | 550 | 0 | 0 | 550 | 0.0 | 0.0 | | | | | 9.2 | B238 | NO ACTION | 8/29/19 17:56 a | 8/29/2019 | 05:56:42 PM | FIELD | -119.21222 | 40.794336 | 29 | 5 |
| BMAN1902387 | BLM | COMPLIANCE CHECK | : 645 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 821 | 821 | 0 | 0 | 821 | 0.0 | 0.0 | | | | | 13.7 | B233 | CITATION | 8/29/19 17:59 a | 8/29/2019 | 05:59:40 PM | FIELD | -119.224139 | 40.780183 | 29 | 5 |
| BMAN1902388 | BLM | PUBLIC CONTACT | : 435 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2344 | 2344 | 0 | 0 | 2344 | 0.0 | 0.0 | | | | | 39.1 | P248 | PUBLIC ASSIST | 8/29/19 18:00 a | 8/29/2019 | 06:00:31 PM | FIELD | -119.206692 | 40.770403 | 29 | 5 |
| BMAN1902389 | BLM | COMPLIANCE CHECK | : 445 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 762 | 762 | 0 | 0 | 762 | 0.0 | 0.0 | | | | | 12.7 | B247 | CITATION | 8/29/19 18:06 a | 8/29/2019 | 06:06:05 PM | FIELD | -119.208386 | 40.771036 | 29 | 5 |
| BMAN1902390 | BLM | PATROL CHECK | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 605 | 605 | 0 | 0 | 605 | 0.0 | 0.0 | | | | | 10.1 | K231 | NO ACTION | 8/29/19 18:15 a | 8/29/2019 | 06:15:20 PM | FIELD | -119.216947 | 40.794384 | 29 | 5 |
| BMAN1902391 | BLM | ASSIST | BLM Mobile | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 2939 | 2939 | 0 | 0 | 2939 | 0.0 | 0.0 | | | | | 49.0 | B232 | PUBLIC ASSIST | 8/29/19 18:24 a | 8/29/2019 | 06:24:39 PM | FIELD | -119.209047 | 40.779429 | 29 | 5 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1902392 | BLM | PUBLIC CONTACT | : 630 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 141 | 141 | 0 | 0 | 141 | 0.0 | 0.0 | | | | | 2.4 | C140 | PUBLIC ASSIST | 8/29/19 18:25 a | 8/29/2019 | 06:25:51 PM | FIELD | -119.220144 | 40.779671 | 29 | 5 |
| BMAN1902394 | BLM | MEDICAL | : 330 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 913 | 913 | 0 | 0 | 913 | 0.0 | 0.0 | | | | | 15.2 | B246 | PUBLIC ASSIST | 8/29/19 18:26 a | 8/29/2019 | 06:26:55 PM | FIELD | -119.197543 | 40.775107 | 29 | 5 |
| BMAN1902395 | BLM | ASSIST | : 930 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33761 | 33761 | 0 | 0 | 33761 | 0.0 | 0.0 | | | | | 562.7 | B239 | REPORT | 8/29/19 18:29 a | 8/29/2019 | 06:29:39 PM | FIELD | -119.210372 | 40.791915 | 29 | 5 |
| BMAN1902396 | BLM | ASSIST | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 990 | 990 | 0 | 0 | 990 | 0.0 | 0.0 | | | | | 16.5 | B238 | NO ACTION | 8/29/19 18:31 a | 8/29/2019 | 06:31:41 PM | FIELD | -119.216947 | 40.794384 | 29 | 5 |
| BMAN1902397 | BLM | PUBLIC CONTACT | : JOC | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4207 | 4207 | 0 | 0 | 4207 | 0.0 | 0.0 | | | | | 70.1 | C105 | PUBLIC ASSIST | 8/29/19 18:41 a | 8/29/2019 | 06:41:04 PM | FIELD | -119.251315 | 40.770424 | 29 | 5 |
| BMAN1902398 | BLM | PATROL CHECK | @900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1098 | 1098 | 0 | 0 | 1098 | 0.0 | 0.0 | | | | | 18.3 | B230 | NO ACTION | 8/29/19 18:47 a | 8/29/2019 | 06:47:07 PM | FIELD | -119.216947 | 40.794384 | 29 | 5 |
| BMAN1902399 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B242 | PUBLIC ASSIST | 8/29/19 18:53 a | 8/29/2019 | 06:53:35 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902400 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B242 | PUBLIC ASSIST | 8/29/19 18:53 a | 8/29/2019 | 06:53:49 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902401 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B242 | PUBLIC ASSIST | 8/29/19 18:53 a | 8/29/2019 | 06:53:53 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902402 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B242 | PUBLIC ASSIST | 8/29/19 18:53 a | 8/29/2019 | 06:53:58 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902403 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0.0 | 0.0 | | | | | 0.1 | B242 | PUBLIC ASSIST | 8/29/19 18:54 a | 8/29/2019 | 06:54:02 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902404 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B242 | PUBLIC ASSIST | 8/29/19 18:54 a | 8/29/2019 | 06:54:05 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902405 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0.0 | 0.0 | | | | | 0.0 | B242 | PUBLIC ASSIST | 8/29/19 18:54 a | 8/29/2019 | 06:54:10 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902406 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0.0 | 0.0 | | | | | 0.0 | B242 | PUBLIC ASSIST | 8/29/19 18:54 a | 8/29/2019 | 06:54:13 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902407 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0.0 | 0.0 | | | | | 0.0 | B242 | PUBLIC ASSIST | 8/29/19 18:54 a | 8/29/2019 | 06:54:17 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902408 | BLM | PUBLIC CONTACT | : 230 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0.0 | 0.0 | | | | | 0.0 | B242 | PUBLIC ASSIST | 8/29/19 18:54 a | 8/29/2019 | 06:54:20 PM | FIELD | -119.195728 | 40.781563 | 29 | 5 |
| BMAN1902409 | BLM | REQUEST LE | : 930 Esp | 9 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 143 | 143 | | | 143 | 0.0 | 0.0 | | | | | 2.4 | | CANCEL | 8/29/19 19:03 a | 8/29/2019 | 07:03:38 PM | FIELD | -119.210372 | 40.791915 | 29 | 5 |
| BMAN1902410 | BLM | ASSIST | : 930 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | B233 | PUBLIC ASSIST | 8/29/19 19:05 a | 8/29/2019 | 07:05:16 PM | FIELD | -119.215447 | 40.798562 | 29 | 5 |
| BMAN1902411 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 70 | 70 | 0 | 0 | 70 | 0.0 | 0.0 | | | | | 1.2 | P368 | PUBLIC ASSIST | 8/29/19 19:10 a | 8/29/2019 | 07:10:56 PM | FIELD | -119.257223 | 40.755891 | 29 | 5 |
| BMAN1902412 | BLM | PUBLIC CONTACT | @200 I:DEEPL PLAYA | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 303 | 303 | 0 | 0 | 303 | 0.0 | 0.0 | | | | | 5.1 | B242 | NO ACTION | 8/29/19 19:11 a | 8/29/2019 | 07:11:14 PM | FIELD | -119.188183 | 40.782413 | 29 | 5 |
| BMAN1902413 | BLM | FIELD EVENT | : 945 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 63 | 63 | 0 | 0 | 63 | 0.0 | 0.0 | | | | | 1.1 | B233 | VERBAL WARNING | 8/29/19 19:15 a | 8/29/2019 | 07:15:52 PM | FIELD | -119.212203 | 40.797583 | 29 | 5 |
| BMAN1902414 | BLM | PATROL CHECK | : 930 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 0 | 0 | 197 | 197 | 0 | 0 | 197 | 0.0 | 0.0 | | | | | 3.3 | E1 | NO ACTION | 8/29/19 19:19 a | 8/29/2019 | 07:19:36 PM | FIELD | 0.0 | 0.0 | 29 | 5 |
| BMAN1902415 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5335 | 5335 | 0 | 0 | 5335 | 0.0 | 0.0 | | | | | 88.9 | B241 | NO ACTION | 8/29/19 19:20 a | 8/29/2019 | 07:20:21 PM | FIELD | -119.209047 | 40.779429 | 29 | 5 |
| BMAN1902416 | BLM | ASSIST | : 330 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 726 | 726 | 0 | 0 | 726 | 0.0 | 0.0 | | | | | 12.1 | B245 | NO ACTION | 8/29/19 19:26 a | 8/29/2019 | 07:26:00 PM | FIELD | -119.201311 | 40.780045 | 29 | 5 |
| BMAN1902417 | BLM | COMPLIANCE CHECK | : 945 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 500 | 0.0 | 0.0 | | | | | 8.3 | B233 | CITATION | 8/29/19 19:28 a | 8/29/2019 | 07:28:14 PM | FIELD | -119.212871 | 40.7988 | 29 | 5 |
| BMAN1902418 | BLM | PATROL CHECK | 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2277 | 2277 | 0 | 0 | 2277 | 0.0 | 0.0 | | | | | 38.0 | B232 | NO ACTION | 8/29/19 19:32 a | 8/29/2019 | 07:32:43 PM | FIELD | -119.211557 | 40.781617 | 29 | 5 |
| BMAN1902419 | BLM | REQUEST LE | @815 K | 9 O'clock Response Area | CREATE | 85 | 113 | 198 | 426 | 624 | 2194 | 2818 | 113 | 539 | 2733 | 1.9 | 7.1 | 1.9 | 1.9 | 7.1 | 7.1 | 36.6 | C109 | NO ACTION | 8/29/19 20:22 a | 8/29/2019 | 08:22:53 PM | Control1 | -119.224174 | 40.791715 | 29 | 5 |
| BMAN1902420 | BLM | PUBLIC CONTACT | @200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 773 | 773 | 0 | 0 | 773 | 0.0 | 0.0 | | | | | 12.9 | B355 | PUBLIC ASSIST | 8/29/19 20:34 a | 8/29/2019 | 08:34:54 PM | FIELD | -119.197117 | 40.784218 | 29 | 5 |
| BMAN1902421 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 377 | 377 | 0 | 0 | 377 | 0.0 | 0.0 | | | | | 6.3 | C152 | VERBAL WARNING | 8/29/19 20:43 a | 8/29/2019 | 08:43:46 PM | FIELD | -119.222929 | 40.773108 | 29 | 5 |
| BMAN1902422 | BLM | PATROL CHECK | @500 Esp:THE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4428 | 4428 | 0 | 0 | 4428 | 0.0 | 0.0 | | | | | 73.8 | B245 | NO ACTION | 8/29/19 20:44 a | 8/29/2019 | 08:44:22 PM | FIELD | -119.208159 | 40.779349 | 29 | 5 |
| BMAN1902423 | BLM | PATROL CHECK | : 800 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3086 | 3086 | 0 | 0 | 3086 | 0.0 | 0.0 | | | | | 51.4 | B234 | NO ACTION | 8/29/19 20:45 a | 8/29/2019 | 08:45:20 PM | FIELD | -119.222665 | 40.789376 | 29 | 5 |
| BMAN1902424 | BLM | PUBLIC CONTACT | : 730 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 642 | 642 | 0 | 0 | 642 | 0.0 | 0.0 | | | | | 10.7 | I406 | PUBLIC ASSIST | 8/29/19 20:47 a | 8/29/2019 | 08:47:33 PM | FIELD | -119.214868 | 40.785965 | 29 | 5 |
| BMAN1902425 | BLM | REQUEST LE | @600 E | 3 O'clock Response Area | CREATE | 48 | 221 | 269 | 360 | 629 | 768 | 1397 | 221 | 581 | 1349 | 3.7 | 6.0 | 3.7 | 3.7 | 6.0 | 6.0 | 12.8 | B359 | NO ACTION | 8/29/19 20:47 a | 8/29/2019 | 08:47:57 PM | Control1 | -119.216286 | 40.778006 | 29 | 5 |
| BMAN1902426 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 336 | 336 | 0 | 0 | 336 | 0.0 | 0.0 | | | | | 5.6 | B352 | VERBAL WARNING | 8/29/19 20:57 a | 8/29/2019 | 08:57:35 PM | FIELD | -119.205841 | 40.78598 | 29 | 5 |
| BMAN1902427 | BLM | PUBLIC CONTACT | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2526 | 2526 | 0 | 0 | 2526 | 0.0 | 0.0 | | | | | 42.1 | B355 | NO ACTION | 8/29/19 21:09 a | 8/29/2019 | 09:09:36 PM | FIELD | -119.214242 | 40.786937 | 29 | 5 |
| BMAN1902429 | BLM | PUBLIC CONTACT | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 194 | 194 | 0 | 0 | 194 | 0.0 | 0.0 | | | | | 3.2 | B363 | PUBLIC ASSIST | 8/29/19 21:23 a | 8/29/2019 | 09:23:00 PM | FIELD | -119.210383 | 40.798752 | 29 | 5 |
| BMAN1902430 | BLM | PATROL CHECK | 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 362 | 362 | 0 | 0 | 362 | 0.0 | 0.0 | | | | | 6.0 | B243 | VERBAL WARNING | 8/29/19 21:33 a | 8/29/2019 | 09:33:19 PM | FIELD | -119.197117 | 40.784218 | 29 | 5 |
| BMAN1902431 | BLM | TRAFFIC STOP | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 140 | 140 | 0 | 0 | 140 | 0.0 | 0.0 | | | | | 2.3 | B363 | NO ACTION | 8/29/19 21:33 a | 8/29/2019 | 09:33:20 PM | FIELD | -119.20943 | 40.796075 | 29 | 5 |
| BMAN1902432 | BLM | PATROL CHECK | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3644 | 3644 | 0 | 0 | 3644 | 0.0 | 0.0 | | | | | 60.7 | B365 | PUBLIC ASSIST | 8/29/19 21:35 a | 8/29/2019 | 09:35:55 PM | FIELD | -119.216947 | 40.794384 | 29 | 5 |
| BMAN1902433 | BLM | PUBLIC CONTACT | : 915 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 355 | 355 | 0 | 0 | 355 | 0.0 | 0.0 | | | | | 5.9 | B234 | PUBLIC ASSIST | 8/29/19 21:36 a | 8/29/2019 | 09:36:53 PM | FIELD | -119.216996 | 40.796979 | 29 | 5 |
| BMAN1902434 | BLM | PUBLIC CONTACT | @HWY 34 MM 6 | Outside Event Response Area | CREATE | 134 | 194 | 328 | 0 | 328 | 4 | 332 | 194 | 194 | 198 | 3.2 | 0.0 | 3.2 | 3.2 | | | 0.1 | C105 | NO ACTION | 8/29/19 21:38 a | 8/29/2019 | 09:38:26 PM | OTHER | -119.311958554 | 40.726543198 | 29 | 5 |
| BMAN1902435 | BLM | PATROL CHECK | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2063 | 2063 | 0 | 0 | 2063 | 0.0 | 0.0 | | | | | 34.4 | I406 | PUBLIC ASSIST | 8/29/19 21:41 a | 8/29/2019 | 09:41:37 PM | FIELD | -119.214242 | 40.786937 | 29 | 5 |
| BMAN1902436 | BLM | REQUEST LE | Point 1 | 9 O'clock Response Area | CREATE | 40 | 529 | 569 | 706 | 1275 | 7449 | 8724 | 529 | 1235 | 8684 | 8.8 | 11.8 | 8.8 | 8.8 | 11.8 | 11.8 | 124.2 | C105 | NO ACTION | 8/29/19 21:45 a | 8/29/2019 | 09:45:44 PM | 911 | -119.233974 | 40.78214 | 29 | 5 |
| BMAN1902437 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 696 | 696 | 0 | 0 | 696 | 0.0 | 0.0 | | | | | 11.6 | B237 | VERBAL WARNING | 8/29/19 21:51 a | 8/29/2019 | 09:51:15 PM | FIELD | -119.264679 | 40.748394 | 29 | 5 |
| BMAN1902438 | BLM | COMPLIANCE CHECK | : 230 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 771 | 771 | 0 | 0 | 771 | 0.0 | 0.0 | | | | | 12.9 | B352 | CITATION | 8/29/19 21:53 a | 8/29/2019 | 09:53:03 PM | FIELD | -119.198014 | 40.782562 | 29 | 5 |
| BMAN1902439 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 347 | 347 | 0 | 0 | 347 | 0.0 | 0.0 | | | | | 5.8 | B200 | VERBAL WARNING | 8/29/19 21:56 a | 8/29/2019 | 09:56:06 PM | FIELD | -119.264679 | 40.748394 | 29 | 5 |
| BMAN1902440 | BLM | REQUEST LE | D Lot | Outside Event Response Area | CREATE | 44 | 231 | 275 | 287 | 562 | 37507 | 38069 | 231 | 518 | 38025 | 3.9 | 4.8 | 3.9 | 3.9 | 4.8 | 4.8 | 625.1 | B247 | CITATION | 8/29/19 21:56 a | 8/29/2019 | 09:56:44 PM | 911 | -119.239693 | 40.764182 | 29 | 5 |
| BMAN1902441 | BLM | INVESTIGATION | @200 Esp:camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1348 | 1348 | 0 | 0 | 1348 | 0.0 | 0.0 | | | | | 22.5 | C125 | NO ACTION | 8/29/19 21:58 a | 8/29/2019 | 09:58:51 PM | FIELD | -119.197117 | 40.784218 | 29 | 5 |
| BMAN1902442 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5070 | 5070 | 0 | 0 | 5070 | 0.0 | 0.0 | | | | | 84.5 | B366 | PUBLIC ASSIST | 8/29/19 22:06 a | 8/29/2019 | 10:06:15 PM | FIELD | -119.212238 | 40.790821 | 29 | 5 |
| BMAN1902443 | BLM | PUBLIC CONTACT | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4407 | 4407 | 0 | 0 | 4407 | 0.0 | 0.0 | | | | | 73.5 | B364 | PUBLIC ASSIST | 8/29/19 22:06 a | 8/29/2019 | 10:06:57 PM | FIELD | -119.212238 | 40.790821 | 29 | 5 |
| BMAN1902444 | BLM | INVESTIGATION | : 300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 784 | 784 | 0 | 0 | 784 | 0.0 | 0.0 | | | | | 13.1 | C2 | PUBLIC ASSIST | 8/29/19 22:13 a | 8/29/2019 | 10:13:10 PM | FIELD | -119.199444 | 40.781138 | 29 | 5 |
| BMAN1902445 | BLM | ASSAULT | @300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4145 | 4145 | 0 | 0 | 4145 | 0.0 | 0.0 | | | | | 69.1 | B354 | NO ACTION | 8/29/19 22:15 a | 8/29/2019 | 10:15:14 PM | FIELD | -119.199444 | 40.781138 | 29 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1902446 | BLM | TRAFFIC STOP | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12582 | 12582 | 0 | 0 | 12582 | 0.0 | 0.0 | | | | | 209.7 | B361 | CITATION | 8/29/19 22:18 a | 8/29/2019 | 10:18:23 PM | FIELD | -119.211193 | 40.801031 | 29 | 5 |
| BMAN1902447 | BLM | PUBLIC CONTACT | : 915 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1850 | 1850 | 0 | 0 | 1850 | 0.0 | 0.0 | | | | | 30.8 | B366 | REPORT | 8/29/19 22:30 a | 8/29/2019 | 10:30:36 PM | FIELD | -119.211352 | 40.791415 | 29 | 5 |
| BMAN1902448 | BLM | PATROL CHECK | 230 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4493 | 4493 | 0 | 0 | 4493 | 0.0 | 0.0 | | | | | 74.9 | B234 | NO ACTION | 8/29/19 22:34 a | 8/29/2019 | 10:34:56 PM | FIELD | -119.196637 | 40.78196 | 29 | 5 |
| BMAN1902449 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 757 | 757 | 0 | 0 | 757 | 0.0 | 0.0 | | | | | 12.6 | B352 | WRITTEN WARNING | 8/29/19 22:38 a | 8/29/2019 | 10:38:55 PM | FIELD | -119.219931 | 40.773334 | 29 | 5 |
| BMAN1902450 | BLM | PATROL CHECK | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11721 | 11721 | 0 | 0 | 11721 | 0.0 | 0.0 | | | | | 195.4 | B350 | NO ACTION | 8/29/19 22:39 a | 8/29/2019 | 10:39:38 PM | FIELD | -119.213649 | 40.771563 | 29 | 5 |
| BMAN1902451 | BLM | PATROL CHECK | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2722 | 2722 | 0 | 0 | 2722 | 0.0 | 0.0 | | | | | 45.4 | B238 | NO ACTION | 8/29/19 22:40 a | 8/29/2019 | 10:40:11 PM | FIELD | -119.197117 | 40.784218 | 29 | 5 |
| BMAN1902452 | BLM | TRAFFIC STOP | SOLIDER MEADOW | | CREATE | 0 | 0 | 0 | 0 | 0 | 426 | 426 | 0 | 0 | 426 | 0.0 | 0.0 | | | | | 7.1 | P368 | PUBLIC ASSIST | 8/29/19 22:40 a | 8/29/2019 | 10:40:40 PM | FIELD | 0.0 | 0.0 | 29 | 5 |
| BMAN1902453 | BLM | PATROL CHECK | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B243 | PUBLIC ASSIST | 8/29/19 22:45 a | 8/29/2019 | 10:45:53 PM | FIELD | -119.214566 | 40.787741 | 29 | 5 |
| BMAN1902454 | BLM | PATROL CHECK | @1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2649 | 2649 | 0 | 0 | 2649 | 0.0 | 0.0 | | | | | 44.2 | B243 | NO ACTION | 8/29/19 22:51 a | 8/29/2019 | 10:51:25 PM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902455 | BLM | PATROL CHECK | 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2474 | 2474 | 0 | 0 | 2474 | 0.0 | 0.0 | | | | | 41.2 | B365 | CITATION | 8/29/19 22:52 a | 8/29/2019 | 10:52:33 PM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902456 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 32 | 236 | 268 | 405 | 673 | 1004 | 1677 | 236 | 641 | 1645 | 3.9 | 6.8 | 3.9 | 3.9 | 6.8 | 6.8 | 16.7 | C151 | VERBAL WARNING | 8/29/19 22:52 a | 8/29/2019 | 10:52:35 PM | Control1 | -119.210885 | 40.780935 | 29 | 5 |
| BMAN1902457 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3576 | 3576 | 0 | 0 | 3576 | 0.0 | 0.0 | | | | | 59.6 | I406 | NO ACTION | 8/29/19 22:58 a | 8/29/2019 | 10:58:04 PM | FIELD | -119.208196 | 40.792604 | 29 | 5 |
| BMAN1902458 | BLM | PUBLIC CONTACT | : 845 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 665 | 665 | 0 | 0 | 665 | 0.0 | 0.0 | | | | | 11.1 | B246 | PUBLIC ASSIST | 8/29/19 23:08 a | 8/29/2019 | 11:08:29 PM | FIELD | -119.218985 | 40.793611 | 29 | 5 |
| BMAN1902459 | BLM | PUBLIC CONTACT | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1642 | 1642 | 0 | 0 | 1642 | 0.0 | 0.0 | | | | | 27.4 | B242 | PUBLIC ASSIST | 8/29/19 23:10 a | 8/29/2019 | 11:10:27 PM | FIELD | -119.210383 | 40.798752 | 29 | 5 |
| BMAN1902460 | BLM | PUBLIC CONTACT | : 530 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 603 | 603 | 0 | 0 | 603 | 0.0 | 0.0 | | | | | 10.1 | B352 | NO ACTION | 8/29/19 23:12 a | 8/29/2019 | 11:12:42 PM | FIELD | -119.214078 | 40.77508 | 29 | 5 |
| BMAN1902462 | BLM | ASSIST | Frog Pond | Outside Event Response Area | CREATE | 196 | 79 | 275 | 487 | 762 | 5340 | 6102 | 79 | 566 | 5906 | 1.3 | 8.1 | 1.3 | 1.3 | 8.1 | 8.1 | 89.0 | P248 | PUBLIC ASSIST | 8/29/19 23:20 a | 8/29/2019 | 11:20:10 PM | OTHER | -119.170178 | 40.745802 | 29 | 5 |
| BMAN1902461 | BLM | PATROL CHECK | : 330 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7654 | 7654 | 0 | 0 | 7654 | 0.0 | 0.0 | | | | | 127.6 | B352 | NO ACTION | 8/29/19 23:22 a | 8/29/2019 | 11:22:55 PM | FIELD | -119.201311 | 40.780045 | 29 | 5 |
| BMAN1902464 | BLM | TRAFFIC STOP | : 1130 | | CREATE | 0 | 0 | 0 | 0 | 0 | 677 | 677 | 0 | 0 | 677 | 0.0 | 0.0 | | | | | 11.3 | B230 | CITATION | 8/29/19 23:34 a | 8/29/2019 | 11:34:59 PM | FIELD | 0.0 | 0.0 | 29 | 5 |
| BMAN1902465 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4552 | 4552 | 0 | 0 | 4552 | 0.0 | 0.0 | | | | | 75.9 | B242 | VERBAL WARNING | 8/29/19 23:41 a | 8/29/2019 | 11:41:01 PM | FIELD | -119.209157 | 40.795306 | 29 | 5 |
| BMAN1902467 | BLM | REQUEST BRC | @515 L | 3 O'clock Response Area | CREATE | 332 | -332 | | 0 | | 1840 | 1840 | | | 1508 | -5.5 | 0.0 | -5.5 | | | | 25.1 | | | 8/29/19 23:45 a | 8/29/2019 | 11:45:20 PM | OTHER | -119.213649 | 40.771563 | 29 | 5 |
| BMAN1902466 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 652 | 652 | 0 | 0 | 652 | 0.0 | 0.0 | | | | | 10.9 | B234 | NO ACTION | 8/29/19 23:49 a | 8/29/2019 | 11:49:58 PM | FIELD | -119.192545 | 40.783294 | 29 | 5 |
| BMAN1902468 | BLM | PUBLIC CONTACT | : BURN NEAR .3 | | CREATE | 0 | 0 | 0 | 0 | 0 | 3037 | 3037 | 0 | 0 | 3037 | 0.0 | 0.0 | | | | | 50.6 | B363 | PUBLIC ASSIST | 8/29/19 23:54 a | 8/29/2019 | 11:54:17 PM | FIELD | 0.0 | 0.0 | 29 | 5 |
| BMAN1902469 | BLM | ASSIST | : Frog Pond | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3344 | 3344 | 0 | 0 | 3344 | 0.0 | 0.0 | | | | | 55.7 | P368 | VERBAL WARNING | 8/29/19 23:55 a | 8/29/2019 | 11:55:44 PM | FIELD | -119.170178 | 40.745802 | 29 | 5 |
| BMAN1902470 | BLM | PATROL CHECK | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3591 | 3591 | 0 | 0 | 3591 | 0.0 | 0.0 | | | | | 59.9 | B234 | NO ACTION | 8/30/19 0:00 a | 8/30/2019 | 12:00:56 AM | FIELD | -119.194569 | 40.783703 | 30 | 6 |
| BMAN1902471 | BLM | PUBLIC CONTACT | : 200 A :AT THE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1646 | 1646 | 0 | 0 | 1646 | 0.0 | 0.0 | | | | | 27.4 | I406 | PUBLIC ASSIST | 8/30/19 0:02 a | 8/30/2019 | 12:02:42 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902472 | BLM | PUBLIC CONTACT | @1000 L:1100 DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2152 | 2152 | 0 | 0 | 2152 | 0.0 | 0.0 | | | | | 35.9 | B366 | PUBLIC ASSIST | 8/30/19 0:09 a | 8/30/2019 | 12:09:34 AM | FIELD | -119.211193 | 40.801031 | 30 | 6 |
| BMAN1902473 | BLM | PATROL CHECK | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5899 | 5899 | 0 | 0 | 5899 | 0.0 | 0.0 | | | | | 98.3 | B233 | REPORT | 8/30/19 0:15 a | 8/30/2019 | 12:15:52 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902474 | BLM | PUBLIC CONTACT | @200 A | 3 O'Clock Response Area | | 0 | 420 | 420 | 0 | 420 | 6 | 426 | 420 | 420 | 426 | 7.0 | 0.0 | 7.0 | 7.0 | | | 0.1 | K358 | PUBLIC ASSIST | 8/30/19 0:26 a | 8/30/2019 | 12:26:50 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902475 | BLM | PUBLIC CONTACT | @200 A | 3 O'Clock Response Area | | 0 | 496 | 496 | 0 | 496 | 5 | 501 | 496 | 496 | 501 | 8.3 | 0.0 | 8.3 | 8.3 | | | 0.1 | K358 | PUBLIC ASSIST | 8/30/19 0:26 a | 8/30/2019 | 12:26:50 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902476 | BLM | PUBLIC CONTACT | @200 A | 3 O'Clock Response Area | | 0 | 544 | 544 | 0 | 544 | 12 | 556 | 544 | 544 | 556 | 9.1 | 0.0 | 9.1 | 9.1 | | | 0.2 | K358 | PUBLIC ASSIST | 8/30/19 0:26 a | 8/30/2019 | 12:26:50 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902477 | BLM | PUBLIC CONTACT | @200 A | 3 O'Clock Response Area | | 0 | 568 | 568 | 0 | 568 | 5 | 573 | 568 | 568 | 573 | 9.5 | 0.0 | 9.5 | 9.5 | | | 0.1 | K358 | PUBLIC ASSIST | 8/30/19 0:26 a | 8/30/2019 | 12:26:50 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902478 | BLM | PUBLIC CONTACT | @200 A | 3 O'Clock Response Area | | 0 | 587 | 587 | 0 | 587 | 5 | 592 | 587 | 587 | 592 | 9.8 | 0.0 | 9.8 | 9.8 | | | 0.1 | K358 | PUBLIC ASSIST | 8/30/19 0:26 a | 8/30/2019 | 12:26:50 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902479 | BLM | PUBLIC CONTACT | @200 A | 3 O'Clock Response Area | | 0 | 606 | 606 | 0 | 606 | 6 | 612 | 606 | 606 | 612 | 10.1 | 0.0 | 10.1 | 10.1 | | | 0.1 | K358 | PUBLIC ASSIST | 8/30/19 0:26 a | 8/30/2019 | 12:26:50 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902480 | BLM | PUBLIC CONTACT | @200 A | 3 O'Clock Response Area | | 0 | 643 | 643 | 0 | 643 | 12 | 655 | 643 | 643 | 655 | 10.7 | 0.0 | 10.7 | 10.7 | | | 0.2 | K358 | PUBLIC ASSIST | 8/30/19 0:26 a | 8/30/2019 | 12:26:50 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902481 | BLM | PUBLIC CONTACT | 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1023 | 1023 | 0 | 0 | 1023 | 0.0 | 0.0 | | | | | 17.1 | B352 | CITATION | 8/30/19 0:33 a | 8/30/2019 | 12:33:36 AM | FIELD | -119.197117 | 40.784218 | 30 | 6 |
| BMAN1902482 | BLM | PUBLIC CONTACT | 1000 Esp | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/30/19 0:37 a | 8/30/2019 | 12:37:55 AM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902483 | BLM | PUBLIC CONTACT | 1000 Esp | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/30/19 0:37 a | 8/30/2019 | 12:37:55 AM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902484 | BLM | PUBLIC CONTACT | 1000 Esp | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/30/19 0:37 a | 8/30/2019 | 12:37:55 AM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902485 | BLM | PUBLIC CONTACT | 1000 Esp | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/30/19 0:37 a | 8/30/2019 | 12:37:55 AM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902486 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3434 | 3434 | 0 | 0 | 3434 | 0.0 | 0.0 | | | | | 57.2 | B354 | ARREST | 8/30/19 0:41 a | 8/30/2019 | 12:41:30 AM | FIELD | -119.197117 | 40.784218 | 30 | 6 |
| BMAN1902487 | BLM | PUBLIC CONTACT | @1000 Esp:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4142 | 4142 | 0 | 0 | 4142 | 0.0 | 0.0 | | | | | 69.0 | B357 | NO ACTION | 8/30/19 0:42 a | 8/30/2019 | 12:42:08 AM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902488 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9825 | 9825 | 0 | 0 | 9825 | 0.0 | 0.0 | | | | | 163.8 | B359 | PUBLIC ASSIST | 8/30/19 1:00 a | 8/30/2019 | 01:00:55 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902489 | BLM | REQUEST LE | @800 Esp: | 9 O'clock Response Area | CREATE | 51 | 241 | 292 | 287 | 579 | 3604 | 4183 | 241 | 528 | 4132 | 4.0 | 4.8 | 4.0 | 4.0 | 4.8 | 4.8 | 60.1 | B363 | PUBLIC ASSIST | 8/30/19 1:01 a | 8/30/2019 | 01:01:23 AM | 911 | -119.214566 | 40.787741 | 30 | 6 |
| BMAN1902490 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24035 | 24035 | 0 | 0 | 24035 | 0.0 | 0.0 | | | | | 400.6 | K231 | NO ACTION | 8/30/19 1:03 a | 8/30/2019 | 01:03:27 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902491 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1192 | 1192 | 0 | 0 | 1192 | 0.0 | 0.0 | | | | | 19.9 | B351 | NO ACTION | 8/30/19 1:06 a | 8/30/2019 | 01:06:00 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902492 | BLM | TRAFFIC STOP | : 700 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 411 | 411 | 0 | 0 | 411 | 0.0 | 0.0 | | | | | 6.9 | B246 | VERBAL WARNING | 8/30/19 1:09 a | 8/30/2019 | 01:09:31 AM | FIELD | -119.220132 | 40.783044 | 30 | 6 |
| BMAN1902493 | BLM | REQUEST LE | @330 D:bottoms up | 3 O'Clock Response Area | COPY | 0 | 428 | 428 | 894 | 1322 | 620 | 1942 | 428 | 1322 | 1942 | 7.1 | 14.9 | 7.1 | 7.1 | 14.9 | 14.9 | 10.3 | C141 | NO ACTION | 8/30/19 1:13 a | 8/30/2019 | 01:13:12 AM | Ops2 | -119.198938 | 40.776935 | 30 | 6 |
| BMAN1902494 | BLM | PUBLIC CONTACT | : 900 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 108 | 108 | 0 | 0 | 108 | 0.0 | 0.0 | | | | | 1.8 | B246 | PUBLIC ASSIST | 8/30/19 1:29 a | 8/30/2019 | 01:29:15 AM | FIELD | -119.214848 | 40.792796 | 30 | 6 |
| BMAN1902495 | BLM | PUBLIC CONTACT | @1000 L:1100 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3187 | 3187 | 0 | 0 | 3187 | 0.0 | 0.0 | | | | | 53.1 | B242 | NO ACTION | 8/30/19 1:43 a | 8/30/2019 | 01:43:21 AM | FIELD | -119.211193 | 40.801031 | 30 | 6 |
| BMAN1902496 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4961 | 4961 | 0 | 0 | 4961 | 0.0 | 0.0 | | | | | 82.7 | B238 | REPORT | 8/30/19 1:45 a | 8/30/2019 | 01:45:29 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902497 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1694 | 1694 | 0 | 0 | 1694 | 0.0 | 0.0 | | | | | 28.2 | B364 | NO ACTION | 8/30/19 1:45 a | 8/30/2019 | 01:45:50 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902498 | BLM | PUBLIC CONTACT | Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1014 | 1014 | 0 | 0 | 1014 | 0.0 | 0.0 | | | | | 16.9 | P368 | PUBLIC ASSIST | 8/30/19 1:49 a | 8/30/2019 | 01:49:05 AM | FIELD | -119.185331 | 40.80163 | 30 | 6 |
| BMAN1902499 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 864 | 864 | 0 | 0 | 864 | 0.0 | 0.0 | | | | | 14.4 | C109 | PUBLIC ASSIST | 8/30/19 2:01 a | 8/30/2019 | 02:01:24 AM | FIELD | -119.213507 | 40.780137 | 30 | 6 |
| BMAN1902500 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 507 | 507 | 0 | 0 | 507 | 0.0 | 0.0 | | | | | 8.5 | B364 | NO ACTION | 8/30/19 2:05 a | 8/30/2019 | 02:05:57 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902501 | BLM | REQUEST LE | D Lot | Outside Event Response Area | CREATE | 28 | 979 | 1007 | 406 | 1413 | 151 | 1564 | 979 | 1385 | 1536 | 16.3 | 6.8 | 16.3 | 16.3 | 6.8 | 6.8 | 2.5 | B353 | VERBAL WARNING | 8/30/19 2:06 a | 8/30/2019 | 02:06:22 AM | 911 | -119.239693 | 40.764182 | 30 | 6 |
| BMAN1902502 | BLM | PUBLIC CONTACT | @830 Esp : | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1714 | 1714 | 0 | 0 | 1714 | 0.0 | 0.0 | | | | | 28.6 | C154 | PUBLIC ASSIST | 8/30/19 2:11 a | 8/30/2019 | 02:11:44 AM | FIELD | -119.213669 | 40.789398 | 30 | 6 |
| BMAN1902503 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2819 | 2819 | 0 | 0 | 2819 | 0.0 | 0.0 | | | | | 47.0 | B238 | NO ACTION | 8/30/19 2:12 a | 8/30/2019 | 02:12:51 AM | FIELD | -119.194569 | 40.783703 | 30 | 6 |
| BMAN1902504 | BLM | ASSIST | Gate Actual | Gate Road Response Area | CREATE | 55 | 97 | 152 | 652 | 804 | 819 | 1623 | 97 | 749 | 1568 | 1.6 | 10.9 | 1.6 | 1.6 | 10.9 | 10.9 | 13.7 | B365 | CITATION | 8/30/19 2:13 a | 8/30/2019 | 02:13:24 AM | FIELD | -119.238361 | 40.76522 | 30 | 6 |
| BMAN1902505 | BLM | PUBLIC CONTACT | @830 Esp: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1301 | 1301 | 0 | 0 | 1301 | 0.0 | 0.0 | | | | | 21.7 | I406 | PUBLIC ASSIST | 8/30/19 2:16 a | 8/30/2019 | 02:16:06 AM | FIELD | -119.213669 | 40.789398 | 30 | 6 |
| BMAN1902506 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 590 | 590 | 0 | 0 | 590 | 0.0 | 0.0 | | | | | 9.8 | B236 | NO ACTION | 8/30/19 2:17 a | 8/30/2019 | 02:17:54 AM | FIELD | -119.194569 | 40.783703 | 30 | 6 |
| BMAN1902507 | BLM | PUBLIC CONTACT | : Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 827 | 827 | 0 | 0 | 827 | 0.0 | 0.0 | | | | | 13.8 | P368 | PUBLIC ASSIST | 8/30/19 2:23 a | 8/30/2019 | 02:23:29 AM | FIELD | -119.185331 | 40.80163 | 30 | 6 |
| BMAN1902508 | BLM | PUBLIC CONTACT | : Point 2 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 398 | 398 | 0 | 0 | 398 | 0.0 | 0.0 | | | | | 6.6 | B244 | NO ACTION | 8/30/19 2:27 a | 8/30/2019 | 02:27:41 AM | FIELD | -119.219651 | 40.8057 | 30 | 6 |
| BMAN1902509 | BLM | PUBLIC CONTACT | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 21 | 0.0 | 0.0 | | | | | 0.4 | B241 | PUBLIC ASSIST | 8/30/19 2:29 a | 8/30/2019 | 02:29:53 AM | FIELD | -119.212238 | 40.790821 | 30 | 6 |
| BMAN1902510 | BLM | PUBLIC CONTACT | @300 Esp:MYAN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6392 | 6392 | 0 | 0 | 6392 | 0.0 | 0.0 | | | | | 106.5 | B356 | NO ACTION | 8/30/19 2:41 a | 8/30/2019 | 02:41:15 AM | FIELD | -119.199444 | 40.781138 | 30 | 6 |
| BMAN1902512 | BLM | REQUEST LE | @200 L:5000 Yards | 3 O'Clock Response Area | CREATE | 191 | 707 | 898 | 0 | 898 | 4734 | 5632 | 707 | 707 | 5441 | 11.8 | 0.0 | 11.8 | 11.8 | | | 78.9 | B355 | CITATION | 8/30/19 2:42 a | 8/30/2019 | 02:42:44 AM | Control1 | -119.186019 | 40.781975 | 30 | 6 |
| BMAN1902511 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20973 | 20973 | 0 | 0 | 20973 | 0.0 | 0.0 | | | | | 349.6 | C129 | REPORT | 8/30/19 2:45 a | 8/30/2019 | 02:45:05 AM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902513 | BLM | PUBLIC CONTACT | : 1000 Esp :GIANT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1791 | 1791 | 0 | 0 | 1791 | 0.0 | 0.0 | | | | | 29.9 | I406 | PUBLIC ASSIST | 8/30/19 2:48 a | 8/30/2019 | 02:48:18 AM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902514 | BLM | PUBLIC CONTACT | @930 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3870 | 3870 | 0 | 0 | 3870 | 0.0 | 0.0 | | | | | 64.5 | B354 | REPORT | 8/30/19 2:51 a | 8/30/2019 | 02:51:22 AM | FIELD | -119.210372 | 40.791915 | 30 | 6 |
| BMAN1902515 | BLM | PUBLIC CONTACT | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1761 | 1761 | 0 | 0 | 1761 | 0.0 | 0.0 | | | | | 29.4 | B234 | NO ACTION | 8/30/19 2:54 a | 8/30/2019 | 02:54:59 AM | FIELD | -119.191309 | 40.774978 | 30 | 6 |
| BMAN1902516 | BLM | PUBLIC CONTACT | : Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 30 | 0.0 | 0.0 | | | | | 0.5 | P368 | NO ACTION | 8/30/19 3:34 a | 8/30/2019 | 03:34:46 AM | FIELD | -119.185331 | 40.80163 | 30 | 6 |
| BMAN1902517 | BLM | PUBLIC CONTACT | 1000 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 568 | 568 | 0 | 0 | 568 | 0.0 | 0.0 | | | | | 9.5 | B363 | CITATION | 8/30/19 4:24 a | 8/30/2019 | 04:24:23 AM | FIELD | -119.211014 | 40.800526 | 30 | 6 |
| BMAN1902518 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1160 | 1160 | 0 | 0 | 1160 | 0.0 | 0.0 | | | | | 19.3 | B367 | PUBLIC ASSIST | 8/30/19 4:42 a | 8/30/2019 | 04:42:02 AM | FIELD | -119.209047 | 40.779429 | 30 | 6 |
| BMAN1902519 | BLM | INVESTIGATION | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1097 | 1097 | 0 | 0 | 1097 | 0.0 | 0.0 | | | | | 18.3 | B365 | NO ACTION | 8/30/19 4:44 a | 8/30/2019 | 04:44:34 AM | FIELD | -119.209666 | 40.779149 | 30 | 6 |
| BMAN1902520 | BLM | REQUEST LE | @Gate Actual: to the | Gate Road Response Area | CREATE | 32 | 157 | 189 | 312 | 501 | 2286 | 2787 | 157 | 469 | 2755 | 2.6 | 5.2 | 2.6 | 2.6 | 5.2 | 5.2 | 38.1 | P368 | CITATION | 8/30/19 5:33 a | 8/30/2019 | 05:33:41 AM | 911 | -119.238361 | 40.76522 | 30 | 6 |
| BMAN1902521 | BLM | PUBLIC CONTACT | : 1000 1/2 OF | | CREATE | 0 | 0 | 0 | 0 | 0 | 1878 | 1878 | 0 | 0 | 1878 | 0.0 | 0.0 | | | | | 31.3 | B123 | PUBLIC ASSIST | 8/30/19 6:27 a | 8/30/2019 | 06:27:35 AM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902522 | BLM | PUBLIC CONTACT | : 1000 Esp :ROBO | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1653 | 1653 | 0 | 0 | 1653 | 0.0 | 0.0 | | | | | 27.6 | B122 | PUBLIC ASSIST | 8/30/19 6:32 a | 8/30/2019 | 06:32:36 AM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902523 | BLM | PUBLIC CONTACT | @1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1741 | 1741 | 0 | 0 | 1741 | 0.0 | 0.0 | | | | | 29.0 | I402 | PUBLIC ASSIST | 8/30/19 6:32 a | 8/30/2019 | 06:32:37 AM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902524 | BLM | INVESTIGATION | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24673 | 24673 | 0 | 0 | 24673 | 0.0 | 0.0 | | | | | 411.2 | C136 | LE ASSIST | 8/30/19 6:44 a | 8/30/2019 | 06:44:38 AM | FIELD | -119.209157 | 40.795306 | 30 | 6 |
| BMAN1902525 | BLM | PUBLIC CONTACT | @Point 3: 2000 YDS | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 265 | 265 | 0 | 0 | 265 | 0.0 | 0.0 | | | | | 4.4 | P128 | NO ACTION | 8/30/19 7:09 a | 8/30/2019 | 07:09:03 AM | FIELD | -119.185331 | 40.80163 | 30 | 6 |
| BMAN1902526 | BLM | PATROL CHECK | : The Temple : | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3250 | 3250 | 0 | 0 | 3250 | 0.0 | 0.0 | | | | | 54.2 | B114 | NO ACTION | 8/30/19 7:09 a | 8/30/2019 | 07:09:35 AM | FIELD | -119.199494 | 40.79081 | 30 | 6 |
| BMAN1902527 | BLM | PATROL CHECK | : 1000 G: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4343 | 4343 | 0 | 0 | 4343 | 0.0 | 0.0 | | | | | 72.4 | B125 | NO ACTION | 8/30/19 7:09 a | 8/30/2019 | 07:09:50 AM | FIELD | -119.210156 | 40.798115 | 30 | 6 |
| BMAN1902528 | BLM | PATROL CHECK | : 1000 Rave : DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2993 | 2993 | 0 | 0 | 2993 | 0.0 | 0.0 | | | | | 49.9 | C138 | CITATION | 8/30/19 7:24 a | 8/30/2019 | 07:24:47 AM | FIELD | -119.209721 | 40.796885 | 30 | 6 |
| BMAN1902530 | BLM | PATROL CHECK | : 1000 Rave : 300 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2266 | 2266 | 0 | 0 | 2266 | 0.0 | 0.0 | | | | | 37.8 | C146 | PUBLIC ASSIST | 8/30/19 7:32 a | 8/30/2019 | 07:32:49 AM | FIELD | -119.209721 | 40.796885 | 30 | 6 |
| BMAN1902531 | BLM | PUBLIC CONTACT | : 945 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 373 | 373 | 0 | 0 | 373 | 0.0 | 0.0 | | | | | 6.2 | B127 | LE ASSIST | 8/30/19 7:35 a | 8/30/2019 | 07:35:07 AM | FIELD | -119.213204 | 40.799407 | 30 | 6 |
| BMAN1902532 | BLM | TRAFFIC STOP | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 145 | 145 | 0 | 0 | 145 | 0.0 | 0.0 | | | | | 2.4 | B120 | NO ACTION | 8/30/19 7:36 a | 8/30/2019 | 07:36:52 AM | FIELD | -119.199494 | 40.79081 | 30 | 6 |
| BMAN1902533 | BLM | PUBLIC CONTACT | @700 Esp:WELCOME | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 363 | 363 | 0 | 0 | 363 | 0.0 | 0.0 | | | | | 6.1 | B100 | PUBLIC ASSIST | 8/30/19 7:41 a | 8/30/2019 | 07:41:36 AM | FIELD | -119.214555 | 40.78419 | 30 | 6 |
| BMAN1902534 | BLM | PATROL CHECK | @The Man: 20000 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7148 | 7148 | 0 | 0 | 7148 | 0.0 | 0.0 | | | | | 119.1 | B127 | NO ACTION | 8/30/19 7:42 a | 8/30/2019 | 07:42:37 AM | FIELD | -119.205841 | 40.78598 | 30 | 6 |
| BMAN1902535 | BLM | TRAFFIC STOP | : Blue Pit | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1675 | 1675 | 0 | 0 | 1675 | 0.0 | 0.0 | | | | | 27.9 | P128 | VERBAL WARNING | 8/30/19 7:47 a | 8/30/2019 | 07:47:26 AM | FIELD | -119.266724 | 40.783649 | 30 | 6 |
| BMAN1902536 | BLM | PUBLIC CONTACT | @1000 Esp:500 FT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 385 | 385 | 0 | 0 | 385 | 0.0 | 0.0 | | | | | 6.4 | B127 | PUBLIC ASSIST | 8/30/19 7:50 a | 8/30/2019 | 07:50:39 AM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902537 | BLM | TRAFFIC STOP | @HWY 34 MM 11 | Outside Event Response Area | CREATE | 97 | 382 | 479 | -479 | | 488 | 488 | 382 | | 391 | 6.4 | -8.0 | 6.4 | 6.4 | -8.0 | -8.0 | 6.5 | C103 | VERBAL WARNING | 8/30/19 8:04 a | 8/30/2019 | 08:04:27 AM | DISPATCH | -119.26211434 | 40.76957858 | 30 | 6 |
| BMAN1902538 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1338 | 1338 | 0 | 0 | 1338 | 0.0 | 0.0 | | | | | 22.3 | B123 | NO ACTION | 8/30/19 8:07 a | 8/30/2019 | 08:07:42 AM | FIELD | -119.215591 | 40.793358 | 30 | 6 |
| BMAN1902539 | BLM | PUBLIC CONTACT | : 200 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1241 | 1241 | 0 | 0 | 1241 | 0.0 | 0.0 | | | | | 20.7 | B114 | PUBLIC ASSIST | 8/30/19 8:08 a | 8/30/2019 | 08:08:38 AM | FIELD | -119.186019 | 40.781975 | 30 | 6 |
| BMAN1902540 | BLM | PATROL CHECK | @1000 Rave:1100 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8291 | 8291 | 0 | 0 | 8291 | 0.0 | 0.0 | | | | | 138.2 | C138 | ARREST | 8/30/19 8:13 a | 8/30/2019 | 08:13:52 AM | FIELD | -119.209721 | 40.796885 | 30 | 6 |
| BMAN1902541 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 0 | 0 | 267 | 267 | 0 | 0 | 267 | 0.0 | 0.0 | | | | | 4.5 | B120 | NO ACTION | 8/30/19 8:17 a | 8/30/2019 | 08:17:38 AM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902542 | BLM | INVESTIGATION | @Point 3 | 9 O'Clock Response Area | COPY | 0 | 97 | 97 | 247 | 344 | 1164 | 1508 | 97 | 344 | 1508 | 1.6 | 4.1 | 1.6 | 1.6 | 4.1 | 4.1 | 19.4 | B116 | NO ACTION | 8/30/19 8:24 a | 8/30/2019 | 08:24:20 AM | 911 | -119.185331 | 40.80163 | 30 | 6 |
| BMAN1902543 | BLM | TRAFFIC STOP | @Blue Pit:FOLGER | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 180 | 180 | 0 | 0 | 180 | 0.0 | 0.0 | | | | | 3.0 | P128 | NO ACTION | 8/30/19 8:25 a | 8/30/2019 | 08:25:03 AM | FIELD | -119.266724 | 40.783649 | 30 | 6 |
| BMAN1902544 | BLM | PUBLIC CONTACT | @1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1043 | 1043 | 0 | 0 | 1043 | 0.0 | 0.0 | | | | | 17.4 | B121 | PUBLIC ASSIST | 8/30/19 8:28 a | 8/30/2019 | 08:28:55 AM | FIELD | -119.20943 | 40.796075 | 30 | 6 |
| BMAN1902545 | BLM | COMPLIANCE CHECK | : 815 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 59 | 59 | 0 | 0 | 59 | 0.0 | 0.0 | | | | | 1.0 | B123 | NO ACTION | 8/30/19 8:37 a | 8/30/2019 | 08:37:07 AM | FIELD | -119.218563 | 40.789961 | 30 | 6 |
| BMAN1902546 | BLM | PATROL CHECK | : 1000 G: THE SPIRE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1225 | 1225 | 0 | 0 | 1225 | 0.0 | 0.0 | | | | | 20.4 | B126 | NO ACTION | 8/30/19 8:38 a | 8/30/2019 | 08:38:54 AM | FIELD | -119.210156 | 40.798115 | 30 | 6 |
| BMAN1902547 | BLM | TRAFFIC STOP | : 745 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 507 | 507 | 0 | 0 | 507 | 0.0 | 0.0 | | | | | 8.5 | B123 | VERBAL WARNING | 8/30/19 8:44 a | 8/30/2019 | 08:44:20 AM | FIELD | -119.219485 | 40.787322 | 30 | 6 |
| BMAN1902548 | BLM | PUBLIC CONTACT | @The Man: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 788 | 788 | 0 | 0 | 788 | 0.0 | 0.0 | | | | | 13.1 | B129 | PUBLIC ASSIST | 8/30/19 8:45 a | 8/30/2019 | 08:45:29 AM | FIELD | -119.205841 | 40.78598 | 30 | 6 |
| BMAN1902549 | BLM | ASSAULT | @Station 6 | 3 O'Clock Response Area | COPY | 0 | 461 | 461 | 9 | 470 | 14154 | 14624 | 461 | 470 | 14624 | 7.7 | 0.2 | 7.7 | 7.7 | 0.2 | 0.2 | 235.9 | C136 | REPORT | 8/30/19 8:59 a | 8/30/2019 | 08:59:02 AM | Ops2 | -119.209427 | 40.779538 | 30 | 6 |
| BMAN1902550 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1835 | 1835 | 0 | 0 | 1835 | 0.0 | 0.0 | | | | | 30.6 | B120 | NO ACTION | 8/30/19 9:20 a | 8/30/2019 | 09:20:29 AM | FIELD | -119.213507 | 40.780137 | 30 | 6 |
| BMAN1902551 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 42 | 42 | 0 | 0 | 42 | 0.0 | 0.0 | | | | | 0.7 | B100 | PUBLIC ASSIST | 8/30/19 9:30 a | 8/30/2019 | 09:30:06 AM | FIELD | -119.209157 | 40.795306 | 30 | 6 |
| BMAN1902552 | BLM | COMPLIANCE CHECK | : 245 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 169 | 169 | 0 | 0 | 169 | 0.0 | 0.0 | | | | | 2.8 | B112 | VERBAL WARNING | 8/30/19 9:34 a | 8/30/2019 | 09:34:46 AM | FIELD | -119.192701 | 40.778348 | 30 | 6 |
| BMAN1902553 | BLM | COMPLIANCE CHECK | : 530 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 35 | 35 | 0 | 0 | 35 | 0.0 | 0.0 | | | | | 0.6 | B111 | VERBAL WARNING | 8/30/19 9:40 a | 8/30/2019 | 09:40:46 AM | FIELD | -119.212172 | 40.777603 | 30 | 6 |
| BMAN1902554 | BLM | PATROL CHECK | : 1000 E: PYRAMIND | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 555 | 555 | 0 | 0 | 555 | 0.0 | 0.0 | | | | | 9.3 | B127 | NO ACTION | 8/30/19 9:45 a | 8/30/2019 | 09:45:36 AM | FIELD | -119.209704 | 40.796843 | 30 | 6 |
| BMAN1902555 | BLM | PUBLIC CONTACT | : 700 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 411 | 411 | 0 | 0 | 411 | 0.0 | 0.0 | | | | | 6.9 | C146 | NO ACTION | 8/30/19 9:49 a | 8/30/2019 | 09:49:02 AM | FIELD | -119.220969 | 40.782872 | 30 | 6 |
| BMAN1902556 | BLM | COMPLIANCE CHECK | : 400 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 811 | 811 | 0 | 0 | 811 | 0.0 | 0.0 | | | | | 13.5 | B111 | CITATION | 8/30/19 9:55 a | 8/30/2019 | 09:55:07 AM | FIELD | -119.202253 | 40.775885 | 30 | 6 |
| BMAN1902557 | BLM | PUBLIC CONTACT | : 700 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B126 | NO ACTION | 8/30/19 9:55 a | 8/30/2019 | 09:55:37 AM | FIELD | -119.214555 | 40.78419 | 30 | 6 |
| BMAN1902558 | BLM | PUBLIC CONTACT | : 730 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 18 | 0.0 | 0.0 | | | | | 0.3 | B120 | PUBLIC ASSIST | 8/30/19 9:57 a | 8/30/2019 | 09:57:25 AM | FIELD | -119.214868 | 40.785965 | 30 | 6 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1902559 | BLM | PATROL CHECK | : 900 Esp:RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13741 | 13741 | 0 | 0 | 13741 | 0.0 | 0.0 | | | | | 229.0 | C146 | EVICTION | 8/30/19 10:01 a | 8/30/2019 | 10:01:37 AM | FIELD | -119.212238 | 40.790821 | 30 | 6 |
| BMAN1902560 | BLM | PUBLIC CONTACT | : 730 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 31 | 0.0 | 0.0 | | | | | 0.5 | B126 | PUBLIC ASSIST | 8/30/19 10:01 a | 8/30/2019 | 10:01:58 AM | FIELD | -119.217505 | 40.785961 | 30 | 6 |
| BMAN1902561 | BLM | PATROL CHECK | : 910 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4389 | 4389 | 0 | 0 | 4389 | 0.0 | 0.0 | | | | | 73.2 | B127 | NO ACTION | 8/30/19 10:05 a | 8/30/2019 | 10:05:40 AM | FIELD | -119.214707 | 40.793976 | 30 | 6 |
| BMAN1902562 | BLM | PATROL CHECK | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 341 | 341 | 0 | 0 | 341 | 0.0 | 0.0 | | | | | 5.7 | B126 | NO ACTION | 8/30/19 10:06 a | 8/30/2019 | 10:06:27 AM | FIELD | -119.212238 | 40.790821 | 30 | 6 |
| BMAN1902563 | BLM | COMPLIANCE CHECK | : 430 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1553 | 1553 | 0 | 0 | 1553 | 0.0 | 0.0 | | | | | 25.9 | B117 | CITATION | 8/30/19 10:08 a | 8/30/2019 | 10:08:58 AM | FIELD | -119.205804 | 40.77275 | 30 | 6 |
| BMAN1902564 | BLM | PUBLIC CONTACT | : The Man: 400 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 236 | 236 | 0 | 0 | 236 | 0.0 | 0.0 | | | | | 3.9 | B129 | PUBLIC ASSIST | 8/30/19 10:10 a | 8/30/2019 | 10:10:57 AM | FIELD | -119.205841 | 40.78598 | 30 | 6 |
| BMAN1902565 | BLM | COMPLIANCE CHECK | : 430 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1146 | 1146 | 0 | 0 | 1146 | 0.0 | 0.0 | | | | | 19.1 | B115 | CITATION | 8/30/19 10:15 a | 8/30/2019 | 10:15:12 AM | FIELD | -119.205804 | 40.77275 | 30 | 6 |
| BMAN1902566 | BLM | PATROL CHECK | Frog Pond | Outside Event Response Area | CREATE | 20 | 29 | 49 | 0 | 49 | 267 | 316 | 29 | 29 | 296 | 0.5 | 0.0 | 0.5 | 0.5 | | | 4.5 | C156 | NO ACTION | 8/30/19 10:15 a | 8/30/2019 | 10:15:20 AM | DISPATCH | -119.170178 | 40.745802 | 30 | 6 |
| BMAN1902567 | BLM | COMPLIANCE CHECK | @215 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1058 | 1058 | 0 | 0 | 1058 | 0.0 | 0.0 | | | | | 17.6 | B112 | NO ACTION | 8/30/19 10:17 a | 8/30/2019 | 10:17:41 AM | FIELD | -119.187511 | 40.780242 | 30 | 6 |
| BMAN1902568 | BLM | PUBLIC CONTACT | : 400 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1752 | 1752 | 0 | 0 | 1752 | 0.0 | 0.0 | | | | | 29.2 | B114 | NO ACTION | 8/30/19 10:19 a | 8/30/2019 | 10:19:24 AM | FIELD | -119.201754 | 40.774481 | 30 | 6 |
| BMAN1902569 | BLM | COMPLIANCE CHECK | @HWY 34 MM 12 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5150 | 5150 | 0 | 0 | 5150 | 0.0 | 0.0 | | | | | 85.8 | SRP2 | PUBLIC ASSIST | 8/30/19 10:20 a | 8/30/2019 | 10:20:22 AM | FIELD | -119.262689596 | 40.772234936 | 30 | 6 |
| BMAN1902570 | BLM | PUBLIC CONTACT | : 645 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 584 | 584 | 0 | 0 | 584 | 0.0 | 0.0 | | | | | 9.7 | B100 | VERBAL WARNING | 8/30/19 10:20 a | 8/30/2019 | 10:20:23 AM | FIELD | -119.221106 | 40.781144 | 30 | 6 |
| BMAN1902571 | BLM | COMPLIANCE CHECK | 215 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2137 | 2137 | 0 | 0 | 2137 | 0.0 | 0.0 | | | | | 35.6 | B111 | CITATION | 8/30/19 10:21 a | 8/30/2019 | 10:21:54 AM | FIELD | -119.192151 | 40.781695 | 30 | 6 |
| BMAN1902572 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1611 | 1611 | 0 | 0 | 1611 | 0.0 | 0.0 | | | | | 26.9 | B113 | PUBLIC ASSIST | 8/30/19 10:24 a | 8/30/2019 | 10:24:26 AM | FIELD | -119.194569 | 40.783703 | 30 | 6 |
| BMAN1902574 | BLM | REQUEST LE | @400 F | 3 O'clock Response Area | CREATE | 158 | 304 | 462 | 1559 | 2021 | 2267 | 4288 | 304 | 1863 | 4130 | 5.1 | 26.0 | 5.1 | 5.1 | 26.0 | 26.0 | 37.8 | C138 | NO ACTION | 8/30/19 10:24 a | 8/30/2019 | 10:24:31 AM | Control1 | -119.201754 | 40.774481 | 30 | 6 |
| BMAN1902573 | BLM | COMPLIANCE CHECK | : 645 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 184542 | 184542 | 0 | 0 | 184542 | 0.0 | 0.0 | | | | | 3075.7 | B123 | VERBAL WARNING | 8/30/19 10:26 a | 8/30/2019 | 10:26:32 AM | FIELD | -119.221106 | 40.781144 | 30 | 6 |
| BMAN1902576 | BLM | PUBLIC CONTACT | : The Temple: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 680 | 680 | 0 | 0 | 680 | 0.0 | 0.0 | | | | | 11.3 | B129 | PUBLIC ASSIST | 8/30/19 10:49 a | 8/30/2019 | 10:49:47 AM | FIELD | -119.199494 | 40.79081 | 30 | 6 |
| BMAN1902577 | BLM | COMPLIANCE CHECK | : 330 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1096 | 1096 | 0 | 0 | 1096 | 0.0 | 0.0 | | | | | 18.3 | B113 | NO ACTION | 8/30/19 10:52 a | 8/30/2019 | 10:52:40 AM | FIELD | -119.19555 | 40.772495 | 30 | 6 |
| BMAN1902578 | BLM | COMPLIANCE CHECK | : 615 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 314 | 314 | 0 | 0 | 314 | 0.0 | 0.0 | | | | | 5.2 | B122 | VERBAL WARNING | 8/30/19 10:53 a | 8/30/2019 | 10:53:19 AM | FIELD | -119.218939 | 40.778306 | 30 | 6 |
| BMAN1902579 | BLM | PUBLIC CONTACT | : Airport | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5908 | 5908 | 0 | 0 | 5908 | 0.0 | 0.0 | | | | | 98.5 | B115 | EVICTION | 8/30/19 10:56 a | 8/30/2019 | 10:56:08 AM | FIELD | -119.207813 | 40.76392 | 30 | 6 |
| BMAN1902582 | BLM | PUBLIC CONTACT | : 845 K:ROBOHEART | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 392 | 392 | 0 | 0 | 392 | 0.0 | 0.0 | | | | | 6.5 | B121 | PUBLIC ASSIST | 8/30/19 11:08 a | 8/30/2019 | 11:08:39 AM | FIELD | -119.221597 | 40.795127 | 30 | 6 |
| BMAN1902583 | BLM | COMPLIANCE CHECK | : 245 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 986 | 986 | 0 | 0 | 986 | 0.0 | 0.0 | | | | | 16.4 | B111 | CITATION | 8/30/19 11:12 a | 8/30/2019 | 11:12:41 AM | FIELD | -119.192701 | 40.778348 | 30 | 6 |
| BMAN1902584 | BLM | PUBLIC CONTACT | : 730 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | B124 | PUBLIC ASSIST | 8/30/19 11:40 a | 8/30/2019 | 11:40:44 AM | FIELD | -119.224113 | 40.785949 | 30 | 6 |
| BMAN1902585 | BLM | PATROL CHECK | @1000 F:CASBAH | 9 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 3720 | 3721 | 1 | 1 | 3721 | 0.0 | 0.0 | 0.0 | 0.0 | | | 62.0 | C138 | EVICTION | 8/30/19 11:45 a | 8/30/2019 | 11:45:12 AM | FIELD | -119.20993 | 40.797479 | 30 | 6 |
| BMAN1902586 | BLM | PUBLIC CONTACT | @Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 395 | 395 | 0 | 0 | 395 | 0.0 | 0.0 | | | | | 6.6 | P128 | NO ACTION | 8/30/19 11:48 a | 8/30/2019 | 11:48:53 AM | FIELD | -119.185331 | 40.80163 | 30 | 6 |
| BMAN1902587 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1716 | 1716 | 0 | 0 | 1716 | 0.0 | 0.0 | | | | | 28.6 | B123 | CITATION | 8/30/19 12:18 a | 8/30/2019 | 12:18:54 PM | FIELD | -119.253323 | 40.760061 | 30 | 6 |
| BMAN1902588 | BLM | ASSAULT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3016 | 3016 | 0 | 0 | 3016 | 0.0 | 0.0 | | | | | 50.3 | C101 | REPORT | 8/30/19 12:19 a | 8/30/2019 | 12:19:10 PM | FIELD | -119.209047 | 40.779429 | 30 | 6 |
| BMAN1902589 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 77 | 77 | 0 | 0 | 77 | 0.0 | 0.0 | | | | | 1.3 | B113 | CANCEL | 8/30/19 12:20 a | 8/30/2019 | 12:20:33 PM | FIELD | -119.253323 | 40.760061 | 30 | 6 |
| BMAN1902590 | BLM | COMPLIANCE CHECK | @HWY 34 MM 12 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8323 | 8323 | 0 | 0 | 8323 | 0.0 | 0.0 | | | | | 138.7 | SRP4 | NO ACTION | 8/30/19 12:46 a | 8/30/2019 | 12:46:15 PM | FIELD | -119.262689596 | 40.772234936 | 30 | 6 |
| BMAN1902591 | BLM | COMPLIANCE CHECK | : 330 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 406 | 406 | 0 | 0 | 406 | 0.0 | 0.0 | | | | | 6.8 | B122 | NO ACTION | 8/30/19 12:59 a | 8/30/2019 | 12:59:37 PM | FIELD | -119.196239 | 40.773397 | 30 | 6 |
| BMAN1902592 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 397 | 397 | 0 | 0 | 397 | 0.0 | 0.0 | | | | | 6.6 | B114 | VERBAL WARNING | 8/30/19 13:04 a | 8/30/2019 | 01:04:55 PM | FIELD | -119.253323 | 40.760061 | 30 | 6 |
| BMAN1902593 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2875 | 2875 | 0 | 0 | 2875 | 0.0 | 0.0 | | | | | 47.9 | B113 | CITATION | 8/30/19 13:15 a | 8/30/2019 | 01:15:07 PM | FIELD | -119.258208 | 40.75352 | 30 | 6 |
| BMAN1902594 | BLM | PUBLIC CONTACT | : 215 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 96 | 96 | 0 | 0 | 96 | 0.0 | 0.0 | | | | | 1.6 | B122 | NO ACTION | 8/30/19 13:16 a | 8/30/2019 | 01:16:02 PM | FIELD | -119.188947 | 40.780691 | 30 | 6 |
| BMAN1902595 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3882 | 3882 | 0 | 0 | 3882 | 0.0 | 0.0 | | | | | 64.7 | B127 | NO ACTION | 8/30/19 13:26 a | 8/30/2019 | 01:26:41 PM | FIELD | -119.209047 | 40.779429 | 30 | 6 |
| BMAN1902596 | BLM | REQUEST LE | @HWY 34 MM 7 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2223 | 2223 | 0 | 0 | 2223 | 0.0 | 0.0 | | | | | 37.1 | SRP4 | NO ACTION | 8/30/19 13:39 a | 8/30/2019 | 01:39:27 PM | FIELD | -119.296798708 | 40.73507984 | 30 | 6 |
| BMAN1902597 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 390 | 390 | 0 | 0 | 390 | 0.0 | 0.0 | | | | | 6.5 | B123 | VERBAL WARNING | 8/30/19 13:40 a | 8/30/2019 | 01:40:38 PM | FIELD | -119.253323 | 40.760061 | 30 | 6 |
| BMAN1902598 | BLM | PUBLIC CONTACT | : 330 Esp : LOVE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3008 | 3008 | 0 | 0 | 3008 | 0.0 | 0.0 | | | | | 50.1 | B125 | VERBAL WARNING | 8/30/19 13:41 a | 8/30/2019 | 01:41:45 PM | FIELD | -119.201311 | 40.780045 | 30 | 6 |
| BMAN1902599 | BLM | REQUEST LE | @HWY 34 MM 7 | Outside Event Response Area | COPY | 0 | 193 | 193 | 166 | 359 | 2936 | 3295 | 193 | 359 | 3295 | 3.2 | 2.8 | 3.2 | 3.2 | 2.8 | 2.8 | 48.9 | B114 | REPORT | 8/30/19 13:42 a | 8/30/2019 | 01:42:43 PM | FIELD | -119.296798708 | 40.73507984 | 30 | 6 |
| BMAN1902600 | BLM | PUBLIC CONTACT | : 300 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 201 | 201 | 0 | 0 | 201 | 0.0 | 0.0 | | | | | 3.4 | C146 | NO ACTION | 8/30/19 13:43 a | 8/30/2019 | 01:43:19 PM | FIELD | -119.195352 | 40.77804 | 30 | 6 |
| BMAN1902601 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response | CREATE | 0 | 0 | 0 | 0 | 0 | 1566 | 1566 | 0 | 0 | 1566 | 0.0 | 0.0 | | | | | 26.1 | P128 | CITATION | 8/30/19 13:57 a | 8/30/2019 | 01:57:24 PM | FIELD | -119.258208 | 40.75352 | 30 | 6 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1902602 | BLM | PUBLIC CONTACT | : 930 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 827 | 827 | 0 | 0 | 827 | 0.0 | 0.0 | | | | | 13.8 | B117 | NO ACTION | 8/30/19 14:07 a | 8/30/2019 | 02:07:06 PM | FIELD | -119.215012 | 40.797992 | 30 | 6 |
| BMAN1902603 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 107 | 125 | 232 | 3727 | 3959 | 3056 | 7015 | 125 | 3852 | 6908 | 2.1 | 62.1 | 2.1 | 2.1 | 62.1 | 62.1 | 50.9 | C145 | NO ACTION | 8/30/19 14:07 a | 8/30/2019 | 02:07:07 PM | Ops1 | -119.210885 | 40.780935 | 30 | 6 |
| BMAN1902604 | BLM | TRAFFIC STOP | @Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 372 | 372 | 0 | 0 | 372 | 0.0 | 0.0 | | | | | 6.2 | B113 | VERBAL WARNING | 8/30/19 14:34 a | 8/30/2019 | 02:34:47 PM | FIELD | -119.253323 | 40.760061 | 30 | 6 |
| BMAN1902605 | BLM | REQUEST LE | @Gate Road : 8 MILE | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 854 | 854 | 0 | 0 | 854 | 0.0 | 0.0 | | | | | 14.2 | SRP2 | NO ACTION | 8/30/19 14:35 a | 8/30/2019 | 02:35:39 PM | FIELD | -119.257223 | 40.755891 | 30 | 6 |
| BMAN1902606 | BLM | PUBLIC CONTACT | : 8 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1266 | 1266 | 0 | 0 | 1266 | 0.0 | 0.0 | | | | | 21.1 | B114 | REPORT | 8/30/19 14:43 a | 8/30/2019 | 02:43:07 PM | FIELD | -119.277265 | 40.753432 | 30 | 6 |
| BMAN1902607 | BLM | PUBLIC CONTACT | : Gate Road MM 1.5: | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1114 | 1114 | 0 | 0 | 1114 | 0.0 | 0.0 | | | | | 18.6 | B113 | PUBLIC ASSIST | 8/30/19 14:44 a | 8/30/2019 | 02:44:52 PM | FIELD | -119.253323 | 40.760061 | 30 | 6 |
| BMAN1902608 | BLM | INVESTIGATION | : 910 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3508 | 3508 | 0 | 0 | 3508 | 0.0 | 0.0 | | | | | 58.5 | B127 | CITATION | 8/30/19 14:51 a | 8/30/2019 | 02:51:20 PM | FIELD | -119.215382 | 40.794584 | 30 | 6 |
| BMAN1902609 | BLM | PUBLIC CONTACT | : 630 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 390 | 390 | 0 | 0 | 390 | 0.0 | 0.0 | | | | | 6.5 | B120 | PUBLIC ASSIST | 8/30/19 15:03 a | 8/30/2019 | 03:03:41 PM | FIELD | -119.218646 | 40.780332 | 30 | 6 |
| BMAN1902610 | BLM | PUBLIC CONTACT | @1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1363 | 1363 | 0 | 0 | 1363 | 0.0 | 0.0 | | | | | 22.7 | B111 | NO ACTION | 8/30/19 15:12 a | 8/30/2019 | 03:12:42 PM | FIELD | -119.209704 | 40.796843 | 30 | 6 |
| BMAN1902611 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2652 | 2652 | 0 | 0 | 2652 | 0.0 | 0.0 | | | | | 44.2 | C127 | PUBLIC ASSIST | 8/30/19 15:29 a | 8/30/2019 | 03:29:11 PM | FIELD | -119.209704 | 40.796843 | 30 | 6 |
| BMAN1902612 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5328 | 5328 | 0 | 0 | 5328 | 0.0 | 0.0 | | | | | 88.8 | I400 | PUBLIC ASSIST | 8/30/19 15:34 a | 8/30/2019 | 03:34:35 PM | FIELD | -119.209047 | 40.779429 | 30 | 6 |
| BMAN1902613 | BLM | MEDICAL | : 520 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 779 | 779 | 0 | 0 | 779 | 0.0 | 0.0 | | | | | 13.0 | B121 | PUBLIC ASSIST | 8/30/19 15:54 a | 8/30/2019 | 03:54:40 PM | FIELD | -119.214179 | 40.77231 | 30 | 6 |
| BMAN1902614 | BLM | PUBLIC CONTACT | : 230 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 154 | 154 | 0 | 0 | 154 | 0.0 | 0.0 | | | | | 2.6 | B124 | PUBLIC ASSIST | 8/30/19 15:56 a | 8/30/2019 | 03:56:57 PM | FIELD | -119.196637 | 40.78196 | 30 | 6 |
| BMAN1902615 | BLM | PATROL CHECK | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1385 | 1385 | 0 | 0 | 1385 | 0.0 | 0.0 | | | | | 23.1 | B116 | PUBLIC ASSIST | 8/30/19 15:58 a | 8/30/2019 | 03:58:54 PM | FIELD | -119.205841 | 40.78598 | 30 | 6 |
| BMAN1902616 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 628 | 628 | 0 | 0 | 628 | 0.0 | 0.0 | | | | | 10.5 | B122 | PUBLIC ASSIST | 8/30/19 16:02 a | 8/30/2019 | 04:02:02 PM | FIELD | -119.197117 | 40.784218 | 30 | 6 |
| BMAN1902617 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 920 | 920 | 0 | 0 | 920 | 0.0 | 0.0 | | | | | 15.3 | B111 | PUBLIC ASSIST | 8/30/19 16:11 a | 8/30/2019 | 04:11:38 PM | FIELD | -119.213507 | 40.780137 | 30 | 6 |
| BMAN1902618 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 250 | 250 | 0 | 0 | 250 | 0.0 | 0.0 | | | | | 4.2 | P128 | VERBAL WARNING | 8/30/19 16:23 a | 8/30/2019 | 04:23:36 PM | FIELD | -119.258208 | 40.75352 | 30 | 6 |
| BMAN1902619 | BLM | PUBLIC CONTACT | : Ranger HQ | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1591 | 1591 | 0 | 0 | 1591 | 0.0 | 0.0 | | | | | 26.5 | C145 | NO ACTION | 8/30/19 16:28 a | 8/30/2019 | 04:28:38 PM | FIELD | -119.210885 | 40.780935 | 30 | 6 |
| BMAN1902620 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 882 | 882 | 0 | 0 | 882 | 0.0 | 0.0 | | | | | 14.7 | P128 | CITATION | 8/30/19 16:30 a | 8/30/2019 | 04:30:10 PM | FIELD | -119.264679 | 40.748394 | 30 | 6 |
| BMAN1902621 | BLM | TRAFFIC STOP | : 700 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 0 | 0 | 120 | 0.0 | 0.0 | | | | | 2.0 | B122 | NO ACTION | 8/30/19 16:38 a | 8/30/2019 | 04:38:02 PM | FIELD | -119.214555 | 40.78419 | 30 | 6 |
| BMAN1902622 | BLM | PUBLIC CONTACT | : 815 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B247 | PUBLIC ASSIST | 8/30/19 16:38 a | 8/30/2019 | 04:38:33 PM | FIELD | -119.223539 | 40.791517 | 30 | 6 |
| BMAN1902623 | BLM | PUBLIC CONTACT | : 500 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1694 | 1694 | 0 | 0 | 1694 | 0.0 | 0.0 | | | | | 28.2 | C146 | NO ACTION | 8/30/19 16:41 a | 8/30/2019 | 04:41:57 PM | FIELD | -119.210309 | 40.773194 | 30 | 6 |
| BMAN1902624 | BLM | PUBLIC CONTACT | @900 E: distrikt | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2619 | 2619 | 0 | 0 | 2619 | 0.0 | 0.0 | | | | | 43.7 | C127 | NO ACTION | 8/30/19 16:42 a | 8/30/2019 | 04:42:36 PM | FIELD | -119.216333 | 40.79392 | 30 | 6 |
| BMAN1902625 | BLM | PATROL CHECK | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2045 | 2045 | 0 | 0 | 2045 | 0.0 | 0.0 | | | | | 34.1 | B241 | NO ACTION | 8/30/19 16:43 a | 8/30/2019 | 04:43:52 PM | FIELD | -119.216333 | 40.79392 | 30 | 6 |
| BMAN1902626 | BLM | PUBLIC CONTACT | : 700 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 377 | 377 | 0 | 0 | 377 | 0.0 | 0.0 | | | | | 6.3 | B122 | PUBLIC ASSIST | 8/30/19 16:48 a | 8/30/2019 | 04:48:12 PM | FIELD | -119.220132 | 40.783044 | 30 | 6 |
| BMAN1902627 | BLM | PUBLIC CONTACT | : 9Y (Wye) | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 897 | 897 | 0 | 0 | 897 | 0.0 | 0.0 | | | | | 15.0 | B242 | VERBAL WARNING RPT | 8/30/19 16:54 a | 8/30/2019 | 04:54:38 PM | FIELD | -119.22231 | 40.774991 | 30 | 6 |
| BMAN1902630 | BLM | ASSAULT | Berlin | 3 O'clock Response Area | CREATE | 109 | 52 | 161 | 177 | 338 | 15653 | 15991 | 52 | 229 | 15882 | 0.9 | 3.0 | 0.9 | 0.9 | 3.0 | 3.0 | 260.9 | I400 | REPORT | 8/30/19 17:09 a | 8/30/2019 | 05:09:28 PM | Ops1 | -119.196285 | 40.779306 | 30 | 6 |
| BMAN1902631 | BLM | PUBLIC CONTACT | @BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 224 | 224 | 0 | 0 | 224 | 0.0 | 0.0 | | | | | 3.7 | B245 | NO ACTION | 8/30/19 17:11 a | 8/30/2019 | 05:11:39 PM | FIELD | -119.209047 | 40.779429 | 30 | 6 |
| BMAN1902632 | BLM | PUBLIC CONTACT | : 330 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 151 | 151 | 0 | 0 | 151 | 0.0 | 0.0 | | | | | 2.5 | B233 | NO ACTION | 8/30/19 17:11 a | 8/30/2019 | 05:11:57 PM | FIELD | -119.198938 | 40.776935 | 30 | 6 |
| BMAN1902633 | BLM | PUBLIC CONTACT | : 630 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 734 | 734 | 0 | 0 | 734 | 0.0 | 0.0 | | | | | 12.2 | B239 | VERBAL WARNING | 8/30/19 17:17 a | 8/30/2019 | 05:17:36 PM | FIELD | -119.22358 | 40.778155 | 30 | 6 |
| BMAN1902634 | BLM | PUBLIC CONTACT | : 300 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 68 | 68 | 0 | 0 | 68 | 0.0 | 0.0 | | | | | 1.1 | B233 | PUBLIC ASSIST | 8/30/19 17:18 a | 8/30/2019 | 05:18:10 PM | FIELD | -119.196093 | 40.778601 | 30 | 6 |
| BMAN1902635 | BLM | PATROL CHECK | 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2805 | 2805 | 0 | 0 | 2805 | 0.0 | 0.0 | | | | | 46.8 | B242 | NO ACTION | 8/30/19 17:23 a | 8/30/2019 | 05:23:54 PM | FIELD | -119.216333 | 40.79392 | 30 | 6 |
| BMAN1902636 | BLM | REQUEST LE | Ranger HQ | 3 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 355 | 355 | | | 355 | 0.0 | 0.0 | | | | | 5.9 | | CANCEL | 8/30/19 17:24 a | 8/30/2019 | 05:24:16 PM | Control1 | -119.210885 | 40.780935 | 30 | 6 |
| BMAN1902637 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2990 | 2990 | 0 | 0 | 2990 | 0.0 | 0.0 | | | | | 49.8 | B233 | PUBLIC ASSIST | 8/30/19 17:26 a | 8/30/2019 | 05:26:05 PM | FIELD | -119.193558 | 40.783499 | 30 | 6 |
| BMAN1902638 | BLM | PUBLIC CONTACT | @BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3715 | 3715 | 0 | 0 | 3715 | 0.0 | 0.0 | | | | | 61.9 | B239 | NO ACTION | 8/30/19 17:45 a | 8/30/2019 | 05:45:48 PM | FIELD | -119.209047 | 40.779429 | 30 | 6 |
| BMAN1902639 | BLM | PUBLIC CONTACT | : 230 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2055 | 2055 | 0 | 0 | 2055 | 0.0 | 0.0 | | | | | 34.3 | C140 | NO ACTION | 8/30/19 17:54 a | 8/30/2019 | 05:54:15 PM | FIELD | -119.19 | 40.77906 | 30 | 6 |
| BMAN1902640 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1243 | 1243 | 0 | 0 | 1243 | 0.0 | 0.0 | | | | | 20.7 | B247 | PUBLIC ASSIST | 8/30/19 17:58 a | 8/30/2019 | 05:58:06 PM | FIELD | -119.199494 | 40.79081 | 30 | 6 |
| BMAN1902641 | BLM | REQUEST LE | @300 A | 3 O'clock Response Area | CREATE | 112 | 73 | 185 | 105 | 290 | 4229 | 4519 | 73 | 178 | 4407 | 1.2 | 1.8 | 1.2 | 1.2 | 1.8 | 1.8 | 70.5 | B232 | NO ACTION | 8/30/19 18:11 a | 8/30/2019 | 06:11:38 PM | Control1 | -119.19832 | 40.780287 | 30 | 6 |
| BMAN1902642 | BLM | PUBLIC CONTACT | : 915 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 96 | 96 | 0 | 0 | 96 | 0.0 | 0.0 | | | | | 1.6 | B246 | VERBAL WARNING | 8/30/19 18:13 a | 8/30/2019 | 06:13:59 PM | FIELD | -119.216996 | 40.796979 | 30 | 6 |
| BMAN1902643 | BLM | PATROL CHECK | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1751 | 1751 | 0 | 0 | 1751 | 0.0 | 0.0 | | | | | 29.2 | B243 | PUBLIC ASSIST | 8/30/19 18:15 a | 8/30/2019 | 06:15:56 PM | FIELD | -119.210156 | 40.798115 | 30 | 6 |
| BMAN1902644 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2901 | 2901 | 0 | 0 | 2901 | 0.0 | 0.0 | | | | | 48.4 | B233 | CITATION | 8/30/19 18:16 a | 8/30/2019 | 06:16:49 PM | FIELD | -119.192545 | 40.783294 | 30 | 6 |
| BMAN1902645 | BLM | PATROL CHECK | : 900 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3151 | 3151 | 0 | 0 | 3151 | 0.0 | 0.0 | | | | | 52.5 | K231 | NO ACTION | 8/30/19 18:39 a | 8/30/2019 | 06:39:33 PM | FIELD | -119.216947 | 40.794384 | 30 | 6 |
| BMAN1902646 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B243 | PUBLIC ASSIST | 8/30/19 18:45 a | 8/30/2019 | 06:45:03 PM | FIELD | -119.210156 | 40.798115 | 30 | 6 |
| BMAN1902657 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1959 | 1959 | 0 | 0 | 1959 | 0.0 | 0.0 | | | | | 32.7 | B242 | NO ACTION | 8/30/19 18:54 a | 8/30/2019 | 06:54:19 PM | FIELD | -119.199494 | 40.79081 | 30 | 6 |
| BMAN1902658 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2156 | 2156 | 0 | 0 | 2156 | 0.0 | 0.0 | | | | | 35.9 | C135 | NO ACTION | 8/30/19 19:03 a | 8/30/2019 | 07:03:13 PM | FIELD | -119.213507 | 40.780137 | 30 | 6 |
| BMAN1902659 | BLM | PUBLIC CONTACT | : 900 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 174 | 174 | 0 | 0 | 174 | 0.0 | 0.0 | | | | | 2.9 | B241 | PUBLIC ASSIST | 8/30/19 19:08 a | 8/30/2019 | 07:08:24 PM | FIELD | -119.215591 | 40.793358 | 30 | 6 |
| BMAN1902660 | BLM | PATROL CHECK | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1213 | 1213 | 0 | 0 | 1213 | 0.0 | 0.0 | | | | | 20.2 | B246 | PUBLIC ASSIST | 8/30/19 19:24 a | 8/30/2019 | 07:24:28 PM | FIELD | -119.216333 | 40.79392 | 30 | 6 |
| BMAN1902661 | BLM | PUBLIC CONTACT | : 700 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | C135 | PUBLIC ASSIST | 8/30/19 19:48 a | 8/30/2019 | 07:48:02 PM | FIELD | -119.224315 | 40.782184 | 30 | 6 |
| BMAN1902662 | BLM | PATROL CHECK | : 600 Esp :MAYAN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 954 | 954 | 0 | 0 | 954 | 0.0 | 0.0 | | | | | 15.9 | B232 | PUBLIC ASSIST | 8/30/19 19:53 a | 8/30/2019 | 07:53:59 PM | FIELD | -119.211557 | 40.781617 | 30 | 6 |
| BMAN1902663 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 478 | 478 | 0 | 0 | 478 | 0.0 | 0.0 | | | | | 8.0 | B246 | PUBLIC ASSIST | 8/30/19 20:16 a | 8/30/2019 | 08:16:30 PM | FIELD | -119.209157 | 40.795306 | 30 | 6 |
| BMAN1902664 | BLM | PATROL CHECK | 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1684 | 1684 | 0 | 0 | 1684 | 0.0 | 0.0 | | | | | 28.1 | B352 | PUBLIC ASSIST | 8/30/19 20:44 a | 8/30/2019 | 08:44:11 PM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902665 | BLM | PATROL CHECK | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 814 | 814 | 0 | 0 | 814 | 0.0 | 0.0 | | | | | 13.6 | B355 | PUBLIC ASSIST | 8/30/19 20:44 a | 8/30/2019 | 08:44:18 PM | FIELD | -119.212238 | 40.790821 | 30 | 6 |
| BMAN1902666 | BLM | PATROL CHECK | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2104 | 2104 | 0 | 0 | 2104 | 0.0 | 0.0 | | | | | 35.1 | B234 | NO ACTION | 8/30/19 20:45 a | 8/30/2019 | 08:45:12 PM | FIELD | -119.205841 | 40.78598 | 30 | 6 |
| BMAN1902667 | BLM | PUBLIC CONTACT | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | C135 | PUBLIC ASSIST | 8/30/19 20:45 a | 8/30/2019 | 08:45:12 PM | FIELD | -119.211557 | 40.781617 | 30 | 6 |
| BMAN1902668 | BLM | PUBLIC CONTACT | : 530 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 275 | 275 | 0 | 0 | 275 | 0.0 | 0.0 | | | | | 4.6 | B232 | NO ACTION | 8/30/19 20:53 a | 8/30/2019 | 08:53:08 PM | FIELD | -119.21451 | 40.774509 | 30 | 6 |
| BMAN1902669 | BLM | REQUEST BRC | Black Rock Hot | Outside Event Response Area | CREATE | 71 | 77 | 148 | 537 | 685 | 4620 | 5305 | 77 | 614 | 5234 | 1.3 | 9.0 | 1.3 | 1.3 | 9.0 | 9.0 | 77.0 | SRP2 | | 8/30/19 20:55 a | 8/30/2019 | 08:55:43 PM | FIELD | -119.007631 | 40.97333 | 30 | 6 |
| BMAN1902670 | BLM | PATROL CHECK | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6663 | 6663 | 0 | 0 | 6663 | 0.0 | 0.0 | | | | | 111.1 | B243 | PUBLIC ASSIST | 8/30/19 21:03 a | 8/30/2019 | 09:03:03 PM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902671 | BLM | PATROL CHECK | : 900 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3159 | 3159 | 0 | 0 | 3159 | 0.0 | 0.0 | | | | | 52.7 | B245 | PUBLIC ASSIST | 8/30/19 21:04 a | 8/30/2019 | 09:04:26 PM | FIELD | -119.217561 | 40.794849 | 30 | 6 |
| BMAN1902672 | BLM | PATROL CHECK | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1717 | 1717 | 0 | 0 | 1717 | 0.0 | 0.0 | | | | | 28.6 | B362 | NO ACTION | 8/30/19 21:07 a | 8/30/2019 | 09:07:02 PM | FIELD | -119.214242 | 40.786937 | 30 | 6 |
| BMAN1902673 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 271 | 271 | 0 | 0 | 271 | 0.0 | 0.0 | | | | | 4.5 | P368 | PUBLIC ASSIST | 8/30/19 21:07 a | 8/30/2019 | 09:07:14 PM | FIELD | -119.257223 | 40.755891 | 30 | 6 |
| BMAN1902674 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 204 | 204 | 0 | 0 | 204 | 0.0 | 0.0 | | | | | 3.4 | C105 | NO ACTION | 8/30/19 21:16 a | 8/30/2019 | 09:16:31 PM | FIELD | -119.257223 | 40.755891 | 30 | 6 |
| BMAN1902675 | BLM | PATROL CHECK | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5783 | 5783 | 0 | 0 | 5783 | 0.0 | 0.0 | | | | | 96.4 | B353 | PUBLIC ASSIST | 8/30/19 21:16 a | 8/30/2019 | 09:16:35 PM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902676 | BLM | PATROL CHECK | : Thunderdome | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 351 | 351 | 0 | 0 | 351 | 0.0 | 0.0 | | | | | 5.9 | B364 | NO ACTION | 8/30/19 21:17 a | 8/30/2019 | 09:17:07 PM | FIELD | -119.214242 | 40.786937 | 30 | 6 |
| BMAN1902677 | BLM | TRAFFIC STOP | : 230 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1111 | 1111 | 0 | 0 | 1111 | 0.0 | 0.0 | | | | | 18.5 | B239 | WRITTEN WARNING | 8/30/19 21:20 a | 8/30/2019 | 09:20:52 PM | FIELD | -119.198014 | 40.782562 | 30 | 6 |
| BMAN1902678 | BLM | PATROL CHECK | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2886 | 2886 | 0 | 0 | 2886 | 0.0 | 0.0 | | | | | 48.1 | B352 | PUBLIC ASSIST | 8/30/19 21:25 a | 8/30/2019 | 09:25:39 PM | FIELD | -119.210156 | 40.798115 | 30 | 6 |
| BMAN1902679 | BLM | PUBLIC CONTACT | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 269 | 269 | 0 | 0 | 269 | 0.0 | 0.0 | | | | | 4.5 | C125 | NO ACTION | 8/30/19 21:34 a | 8/30/2019 | 09:34:26 PM | FIELD | -119.257223 | 40.755891 | 30 | 6 |
| BMAN1902680 | BLM | PATROL CHECK | 1215 I: THE WALL | | CREATE | 0 | 0 | 0 | 0 | 0 | 1959 | 1959 | 0 | 0 | 1959 | 0.0 | 0.0 | | | | | 32.7 | B365 | NO ACTION | 8/30/19 21:36 a | 8/30/2019 | 09:36:34 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902681 | BLM | TRAFFIC STOP | : 1200 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 124 | 124 | 0 | 0 | 124 | 0.0 | 0.0 | | | | | 2.1 | B242 | NO ACTION | 8/30/19 21:38 a | 8/30/2019 | 09:38:44 PM | FIELD | -119.202749 | 40.788356 | 30 | 6 |
| BMAN1902682 | BLM | PATROL CHECK | The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5119 | 5119 | 0 | 0 | 5119 | 0.0 | 0.0 | | | | | 85.3 | B234 | PUBLIC ASSIST | 8/30/19 21:40 a | 8/30/2019 | 09:40:46 PM | FIELD | -119.205841 | 40.78598 | 30 | 6 |
| BMAN1902683 | BLM | TRAFFIC STOP | : 300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 206 | 206 | 0 | 0 | 206 | 0.0 | 0.0 | | | | | 3.4 | C135 | VERBAL WARNING | 8/30/19 21:41 a | 8/30/2019 | 09:41:34 PM | FIELD | -119.199444 | 40.781138 | 30 | 6 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1902684 | BLM | PATROL CHECK | : 1215L | | CREATE | 0 | 0 | 0 | 0 | 0 | 648 | 648 | 0 | 0 | 648 | 0.0 | 0.0 | | | | | 10.8 | B364 | NO ACTION | 8/30/19 21:44 a | 8/30/2019 | 09:44:37 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902685 | BLM | PATROL CHECK | : 1215L | | CREATE | 0 | 0 | 0 | 0 | 0 | 1466 | 1466 | 0 | 0 | 1466 | 0.0 | 0.0 | | | | | 24.4 | B367 | NO ACTION | 8/30/19 21:45 a | 8/30/2019 | 09:45:06 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902686 | BLM | TRAFFIC STOP | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 334 | 334 | 0 | 0 | 334 | 0.0 | 0.0 | | | | | 5.6 | C125 | NO ACTION | 8/30/19 21:46 a | 8/30/2019 | 09:46:49 PM | FIELD | -119.257223 | 40.755891 | 30 | 6 |
| BMAN1902687 | BLM | PATROL CHECK | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3779 | 3779 | 0 | 0 | 3779 | 0.0 | 0.0 | | | | | 63.0 | B242 | NO ACTION | 8/30/19 21:52 a | 8/30/2019 | 09:52:17 PM | FIELD | -119.214566 | 40.787741 | 30 | 6 |
| BMAN1902688 | BLM | PATROL CHECK | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3371 | 3371 | 0 | 0 | 3371 | 0.0 | 0.0 | | | | | 56.2 | B233 | PUBLIC ASSIST | 8/30/19 21:59 a | 8/30/2019 | 09:59:25 PM | FIELD | -119.214566 | 40.787741 | 30 | 6 |
| BMAN1902689 | BLM | PATROL CHECK | : 830 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5664 | 5664 | 0 | 0 | 5664 | 0.0 | 0.0 | | | | | 94.4 | B364 | ARREST | 8/30/19 22:06 a | 8/30/2019 | 10:06:52 PM | FIELD | -119.213669 | 40.789398 | 30 | 6 |
| BMAN1902690 | BLM | TRAFFIC STOP | : THE FOLLY | | CREATE | 0 | 0 | 0 | 0 | 0 | 668 | 668 | 0 | 0 | 668 | 0.0 | 0.0 | | | | | 11.1 | B367 | CITATION | 8/30/19 22:18 a | 8/30/2019 | 10:18:27 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902691 | BLM | PUBLIC CONTACT | : 200 Esp : deep | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | C135 | PUBLIC ASSIST | 8/30/19 22:18 a | 8/30/2019 | 10:18:57 PM | FIELD | -119.197117 | 40.784218 | 30 | 6 |
| BMAN1902692 | BLM | PUBLIC CONTACT | : FOLLY | | CREATE | 0 | 0 | 0 | 0 | 0 | 782 | 782 | 0 | 0 | 782 | 0.0 | 0.0 | | | | | 13.0 | B247 | CITATION | 8/30/19 22:32 a | 8/30/2019 | 10:32:37 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902693 | BLM | TRAFFIC STOP | : FOLLY | | CREATE | 0 | 0 | 0 | 0 | 0 | 709 | 709 | 0 | 0 | 709 | 0.0 | 0.0 | | | | | 11.8 | B230 | VERBAL WARNING | 8/30/19 22:33 a | 8/30/2019 | 10:33:08 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902694 | BLM | PATROL CHECK | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1832 | 1832 | 0 | 0 | 1832 | 0.0 | 0.0 | | | | | 30.5 | C135 | PUBLIC ASSIST | 8/30/19 22:34 a | 8/30/2019 | 10:34:02 PM | FIELD | -119.208196 | 40.792604 | 30 | 6 |
| BMAN1902695 | BLM | PUBLIC CONTACT | : THE FOLLY | | CREATE | 0 | 0 | 0 | 0 | 0 | 620 | 620 | 0 | 0 | 620 | 0.0 | 0.0 | | | | | 10.3 | B241 | CITATION | 8/30/19 22:45 a | 8/30/2019 | 10:45:47 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902696 | BLM | PATROL CHECK | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 688 | 688 | 0 | 0 | 688 | 0.0 | 0.0 | | | | | 11.5 | B352 | PUBLIC ASSIST | 8/30/19 22:48 a | 8/30/2019 | 10:48:52 PM | FIELD | -119.214566 | 40.787741 | 30 | 6 |
| BMAN1902697 | BLM | PATROL CHECK | @1000 J:DEEP PLAYA | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11137 | 11137 | 0 | 0 | 11137 | 0.0 | 0.0 | | | | | 185.6 | B233 | TRANSFER | 8/30/19 22:52 a | 8/30/2019 | 10:52:27 PM | FIELD | -119.210834 | 40.800022 | 30 | 6 |
| BMAN1902698 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2683 | 2683 | 0 | 0 | 2683 | 0.0 | 0.0 | | | | | 44.7 | B242 | NO ACTION | 8/30/19 22:55 a | 8/30/2019 | 10:55:25 PM | FIELD | -119.195582 | 40.783908 | 30 | 6 |
| BMAN1902699 | BLM | PUBLIC CONTACT | : THE FOLLY | | CREATE | 0 | 0 | 0 | 0 | 0 | 937 | 937 | 0 | 0 | 937 | 0.0 | 0.0 | | | | | 15.6 | B367 | CITATION | 8/30/19 22:58 a | 8/30/2019 | 10:58:56 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902700 | BLM | PATROL CHECK | 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 973 | 973 | 0 | 0 | 973 | 0.0 | 0.0 | | | | | 16.2 | C135 | PUBLIC ASSIST | 8/30/19 23:06 a | 8/30/2019 | 11:06:38 PM | FIELD | -119.212238 | 40.790821 | 30 | 6 |
| BMAN1902701 | BLM | PUBLIC CONTACT | 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 434 | 434 | 0 | 0 | 434 | 0.0 | 0.0 | | | | | 7.2 | B363 | PUBLIC ASSIST | 8/30/19 23:08 a | 8/30/2019 | 11:08:45 PM | FIELD | -119.210156 | 40.798115 | 30 | 6 |
| BMAN1902702 | BLM | PATROL CHECK | : mayan rave | | CREATE | 0 | 0 | 0 | 0 | 0 | 1891 | 1891 | 0 | 0 | 1891 | 0.0 | 0.0 | | | | | 31.5 | C135 | PUBLIC ASSIST | 8/30/19 23:23 a | 8/30/2019 | 11:23:10 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902703 | BLM | PUBLIC CONTACT | : Point 2 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 43 | 0.0 | 0.0 | | | | | 0.7 | P368 | PUBLIC ASSIST | 8/30/19 23:23 a | 8/30/2019 | 11:23:44 PM | FIELD | -119.219651 | 40.8057 | 30 | 6 |
| BMAN1902704 | BLM | PUBLIC CONTACT | : GUIDING EMS INTO | | CREATE | 0 | 0 | 0 | 0 | 0 | 135 | 135 | 0 | 0 | 135 | 0.0 | 0.0 | | | | | 2.3 | B234 | NO ACTION | 8/30/19 23:27 a | 8/30/2019 | 11:27:58 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902705 | BLM | PUBLIC CONTACT | @1000 A:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8542 | 8542 | 0 | 0 | 8542 | 0.0 | 0.0 | | | | | 142.4 | I405 | TRANSFER | 8/30/19 23:32 a | 8/30/2019 | 11:32:36 PM | FIELD | -119.20861 | 40.793769 | 30 | 6 |
| BMAN1902706 | BLM | PATROL CHECK | : FOLLY BURN | | CREATE | 0 | 0 | 0 | 0 | 0 | 4995 | 4995 | 0 | 0 | 4995 | 0.0 | 0.0 | | | | | 83.3 | B200 | NO ACTION | 8/30/19 23:34 a | 8/30/2019 | 11:34:17 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902707 | BLM | PUBLIC CONTACT | @200 J:THE FOLLY | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 653 | 653 | 0 | 0 | 653 | 0.0 | 0.0 | | | | | 10.9 | B367 | CITATION | 8/30/19 23:35 a | 8/30/2019 | 11:35:11 PM | FIELD | -119.187346 | 40.782243 | 30 | 6 |
| BMAN1902708 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1038 | 1038 | 0 | 0 | 1038 | 0.0 | 0.0 | | | | | 17.3 | B234 | LE ASSIST | 8/30/19 23:36 a | 8/30/2019 | 11:36:21 PM | FIELD | -119.210156 | 40.798115 | 30 | 6 |
| BMAN1902709 | BLM | PUBLIC CONTACT | @930 L:FOLLEY | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2904 | 2904 | 0 | 0 | 2904 | 0.0 | 0.0 | | | | | 48.4 | B360 | NO ACTION | 8/30/19 23:37 a | 8/30/2019 | 11:37:33 PM | FIELD | -119.216136 | 40.799465 | 30 | 6 |
| BMAN1902710 | BLM | PUBLIC CONTACT | @900 E:FOLLEY | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3106 | 3106 | 0 | 0 | 3106 | 0.0 | 0.0 | | | | | 51.8 | B240 | NO ACTION | 8/30/19 23:37 a | 8/30/2019 | 11:37:53 PM | FIELD | -119.216333 | 40.79392 | 30 | 6 |
| BMAN1902711 | BLM | PATROL CHECK | @900 E:FOLLY BURN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3178 | 3178 | 0 | 0 | 3178 | 0.0 | 0.0 | | | | | 53.0 | C2 | NO ACTION | 8/30/19 23:37 a | 8/30/2019 | 11:37:54 PM | FIELD | -119.216333 | 40.79392 | 30 | 6 |
| BMAN1902712 | BLM | PUBLIC CONTACT | @1000 E:FOLLY | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4647 | 4647 | 0 | 0 | 4647 | 0.0 | 0.0 | | | | | 77.5 | B245 | PUBLIC ASSIST | 8/30/19 23:38 a | 8/30/2019 | 11:38:28 PM | FIELD | -119.209704 | 40.796843 | 30 | 6 |
| BMAN1902713 | BLM | PATROL CHECK | : FOLLY BURN | | CREATE | 0 | 0 | 0 | 0 | 0 | 4544 | 4544 | 0 | 0 | 4544 | 0.0 | 0.0 | | | | | 75.7 | B235 | NO ACTION | 8/30/19 23:41 a | 8/30/2019 | 11:41:07 PM | FIELD | 0.0 | 0.0 | 30 | 6 |
| BMAN1902715 | BLM | PUBLIC CONTACT | @1000 L:DEEP | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/30/19 23:42 a | 8/30/2019 | 11:42:13 PM | FIELD | -119.211193 | 40.801031 | 30 | 6 |
| BMAN1902716 | BLM | PUBLIC CONTACT | @1000 L:DEEP | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/30/19 23:42 a | 8/30/2019 | 11:42:13 PM | FIELD | -119.211193 | 40.801031 | 30 | 6 |
| BMAN1902717 | BLM | PUBLIC CONTACT | @1000 L:DEEP | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/30/19 23:42 a | 8/30/2019 | 11:42:13 PM | FIELD | -119.211193 | 40.801031 | 30 | 6 |
| BMAN1902718 | BLM | PUBLIC CONTACT | @1000 L:DEEP | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/30/19 23:42 a | 8/30/2019 | 11:42:13 PM | FIELD | -119.211193 | 40.801031 | 30 | 6 |
| BMAN1902719 | BLM | PUBLIC CONTACT | @1000 L:DEEP | 9 O'Clock Response Area | | 0 | 0 | | 0 | | 0 | 0 | | | 0 | 0.0 | 0.0 | | | | | 0.0 | | PUBLIC ASSIST | 8/30/19 23:42 a | 8/30/2019 | 11:42:13 PM | FIELD | -119.211193 | 40.801031 | 30 | 6 |
| BMAN1902714 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6261 | 6261 | 0 | 0 | 6261 | 0.0 | 0.0 | | | | | 104.4 | B242 | CITATION | 8/30/19 23:42 a | 8/30/2019 | 11:42:41 PM | FIELD | -119.197117 | 40.784218 | 30 | 6 |
| BMAN1902720 | BLM | PATROL CHECK | @1000 E:0100 SIDE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2067 | 2067 | 0 | 0 | 2067 | 0.0 | 0.0 | | | | | 34.5 | B365 | CITATION | 8/30/19 23:44 a | 8/30/2019 | 11:44:09 PM | FIELD | -119.209704 | 40.796843 | 30 | 6 |
| BMAN1902721 | BLM | PUBLIC CONTACT | @1000 L:500 SIDE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 599 | 599 | 0 | 0 | 599 | 0.0 | 0.0 | | | | | 10.0 | B247 | CITATION | 8/30/19 23:46 a | 8/30/2019 | 11:46:28 PM | FIELD | -119.211193 | 40.801031 | 30 | 6 |
| BMAN1902722 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2913 | 2913 | 0 | 0 | 2913 | 0.0 | 0.0 | | | | | 48.6 | B243 | CITATION | 8/30/19 23:50 a | 8/30/2019 | 11:50:58 PM | FIELD | -119.197117 | 40.784218 | 30 | 6 |
| BMAN1902723 | BLM | PATROL CHECK | @1000 E:FOLLEY | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3475 | 3475 | 0 | 0 | 3475 | 0.0 | 0.0 | | | | | 57.9 | C151 | NO ACTION | 8/30/19 23:50 a | 8/30/2019 | 11:50:59 PM | FIELD | -119.209704 | 40.796843 | 30 | 6 |
| BMAN1902724 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 352 | 352 | 0 | 0 | 352 | 0.0 | 0.0 | | | | | 5.9 | C135 | PUBLIC ASSIST | 8/30/19 23:55 a | 8/30/2019 | 11:55:16 PM | FIELD | -119.197117 | 40.784218 | 30 | 6 |
| BMAN1902725 | BLM | PATROL CHECK | :FOLLY BURN | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2616 | 2616 | 0 | 0 | 2616 | 0.0 | 0.0 | | | | | 43.6 | B233 | NO ACTION | 8/31/19 0:00 a | 8/31/2019 | 12:00:14 AM | FIELD | -119.202749 | 40.788356 | 31 | 7 |
| BMAN1902726 | BLM | PATROL CHECK | : FOLLY BURN | | CREATE | 0 | 0 | 0 | 0 | 0 | 3598 | 3598 | 0 | 0 | 3598 | 0.0 | 0.0 | | | | | 60.0 | B352 | PUBLIC ASSIST | 8/31/19 0:01 a | 8/31/2019 | 12:01:06 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902727 | BLM | PATROL CHECK | 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 929 | 929 | 0 | 0 | 929 | 0.0 | 0.0 | | | | | 15.5 | B354 | NO ACTION | 8/31/19 0:02 a | 8/31/2019 | 12:02:28 AM | FIELD | -119.210156 | 40.798115 | 31 | 7 |
| BMAN1902728 | BLM | PUBLIC CONTACT | : FOLLY BURN | | CREATE | 0 | 0 | 0 | 0 | 0 | 2375 | 2375 | 0 | 0 | 2375 | 0.0 | 0.0 | | | | | 39.6 | B234 | NO ACTION | 8/31/19 0:03 a | 8/31/2019 | 12:03:57 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902729 | BLM | PUBLIC CONTACT | : FOLLY BURN | | CREATE | 0 | 0 | 0 | 0 | 0 | 4516 | 4516 | 0 | 0 | 4516 | 0.0 | 0.0 | | | | | 75.3 | B367 | NO ACTION | 8/31/19 0:05 a | 8/31/2019 | 12:05:26 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902730 | BLM | PUBLIC CONTACT | @200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3688 | 3688 | 0 | 0 | 3688 | 0.0 | 0.0 | | | | | 61.5 | C147 | PUBLIC ASSIST | 8/31/19 0:05 a | 8/31/2019 | 12:05:30 AM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902731 | BLM | PUBLIC CONTACT | : 1000 FOLLY BURN | | CREATE | 0 | 0 | 0 | 0 | 0 | 545 | 545 | 0 | 0 | 545 | 0.0 | 0.0 | | | | | 9.1 | K231 | NO ACTION | 8/31/19 0:13 a | 8/31/2019 | 12:13:23 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902732 | BLM | PATROL CHECK | : FOLLY BURN | | CREATE | 0 | 0 | 0 | 0 | 0 | 1324 | 1324 | 0 | 0 | 1324 | 0.0 | 0.0 | | | | | 22.1 | K358 | NO ACTION | 8/31/19 0:16 a | 8/31/2019 | 12:16:02 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902733 | BLM | PUBLIC CONTACT | : WEST SIDE OF THE | | CREATE | 0 | 0 | 0 | 0 | 0 | 1553 | 1553 | 0 | 0 | 1553 | 0.0 | 0.0 | | | | | 25.9 | B246 | NO ACTION | 8/31/19 0:33 a | 8/31/2019 | 12:33:23 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902734 | BLM | PUBLIC CONTACT | @1000 G:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 824 | 824 | 0 | 0 | 824 | 0.0 | 0.0 | | | | | 13.7 | B363 | CITATION | 8/31/19 0:40 a | 8/31/2019 | 12:40:00 AM | FIELD | -119.210156 | 40.798115 | 31 | 7 |
| BMAN1902735 | BLM | PATROL CHECK | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 924 | 924 | 0 | 0 | 924 | 0.0 | 0.0 | | | | | 15.4 | C135 | PUBLIC ASSIST | 8/31/19 0:42 a | 8/31/2019 | 12:42:58 AM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902736 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 286 | 286 | 0 | 0 | 286 | 0.0 | 0.0 | | | | | 4.8 | B364 | NO ACTION | 8/31/19 0:50 a | 8/31/2019 | 12:50:38 AM | FIELD | -119.199494 | 40.79081 | 31 | 7 |
| BMAN1902737 | BLM | PUBLIC CONTACT | : Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1517 | 1517 | 0 | 0 | 1517 | 0.0 | 0.0 | | | | | 25.3 | P368 | NO ACTION | 8/31/19 0:52 a | 8/31/2019 | 12:52:51 AM | FIELD | -119.185331 | 40.80163 | 31 | 7 |
| BMAN1902738 | BLM | PATROL CHECK | : 700 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 209 | 209 | 0 | 0 | 209 | 0.0 | 0.0 | | | | | 3.5 | B353 | PUBLIC ASSIST | 8/31/19 1:00 a | 8/31/2019 | 01:00:49 AM | FIELD | -119.221805 | 40.7827 | 31 | 7 |
| BMAN1902739 | BLM | PUBLIC CONTACT | : 200 DEEP PLAY: | | CREATE | 0 | 0 | 0 | 0 | 0 | 911 | 911 | 0 | 0 | 911 | 0.0 | 0.0 | | | | | 15.2 | B352 | CITATION | 8/31/19 1:01 a | 8/31/2019 | 01:01:12 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902740 | BLM | PUBLIC CONTACT | 815 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2297 | 2297 | 0 | 0 | 2297 | 0.0 | 0.0 | | | | | 38.3 | B234 | PUBLIC ASSIST | 8/31/19 1:03 a | 8/31/2019 | 01:03:35 AM | FIELD | -119.215657 | 40.789051 | 31 | 7 |
| BMAN1902741 | BLM | PUBLIC CONTACT | : 200 Esp : question | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 870 | 870 | 0 | 0 | 870 | 0.0 | 0.0 | | | | | 14.5 | C135 | PUBLIC ASSIST | 8/31/19 1:04 a | 8/31/2019 | 01:04:16 AM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902742 | BLM | PUBLIC CONTACT | @1000 G:MYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 535 | 535 | 0 | 0 | 535 | 0.0 | 0.0 | | | | | 8.9 | B355 | CITATION | 8/31/19 1:10 a | 8/31/2019 | 01:10:50 AM | FIELD | -119.210156 | 40.798115 | 31 | 7 |
| BMAN1902743 | BLM | PUBLIC CONTACT | : 1000 Esp :mayan | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6451 | 6451 | 0 | 0 | 6451 | 0.0 | 0.0 | | | | | 107.5 | C124 | PUBLIC ASSIST | 8/31/19 1:11 a | 8/31/2019 | 01:11:28 AM | FIELD | -119.208196 | 40.792604 | 31 | 7 |
| BMAN1902744 | BLM | INVESTIGATION | @Station 6 : 515 EPS | 3 O'clock Response Area | CREATE | 106 | 202 | 308 | 231 | 539 | 3504 | 4043 | 202 | 433 | 3937 | 3.4 | 3.9 | 3.4 | 3.4 | 3.9 | 3.9 | 58.4 | B362 | REPORT | 8/31/19 1:11 a | 8/31/2019 | 01:11:54 AM | Ops2 | -119.209427 | 40.779538 | 31 | 7 |
| BMAN1902745 | BLM | PUBLIC CONTACT | : Point 4 : DEEP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 446 | 446 | 0 | 0 | 446 | 0.0 | 0.0 | | | | | 7.4 | B244 | VERBAL WARNING | 8/31/19 1:19 a | 8/31/2019 | 01:19:14 AM | FIELD | -119.179711 | 40.77568 | 31 | 7 |
| BMAN1902746 | BLM | PUBLIC CONTACT | 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 832 | 832 | 0 | 0 | 832 | 0.0 | 0.0 | | | | | 13.9 | B363 | CITATION | 8/31/19 1:38 a | 8/31/2019 | 01:38:39 AM | FIELD | -119.210156 | 40.798115 | 31 | 7 |
| BMAN1902747 | BLM | PUBLIC CONTACT | : Point 4 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 568 | 568 | 0 | 0 | 568 | 0.0 | 0.0 | | | | | 9.5 | P368 | NO ACTION | 8/31/19 1:40 a | 8/31/2019 | 01:40:43 AM | FIELD | -119.179711 | 40.77568 | 31 | 7 |
| BMAN1902748 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1986 | 1986 | 0 | 0 | 1986 | 0.0 | 0.0 | | | | | 33.1 | B243 | TRANSFER | 8/31/19 1:40 a | 8/31/2019 | 01:40:47 AM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902749 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3441 | 3441 | 0 | 0 | 3441 | 0.0 | 0.0 | | | | | 57.4 | B353 | PUBLIC ASSIST | 8/31/19 1:50 a | 8/31/2019 | 01:50:09 AM | FIELD | -119.209047 | 40.779429 | 31 | 7 |
| BMAN1902751 | BLM | PUBLIC CONTACT | @430 A : CAMP | 3 O'clock Response | CREATE | 134 | 196 | 330 | 76 | 406 | 293 | 699 | 196 | 272 | 565 | 3.3 | 1.3 | 3.3 | 3.3 | 1.3 | 1.3 | 4.9 | K231 | NO ACTION | 8/31/19 1:50 a | 8/31/2019 | 01:50:54 AM | OTHER | -119.205819 | 40.777912 | 31 | 7 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1902750 | BLM | PUBLIC CONTACT | : 915 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2107 | 2107 | 0 | 0 | 2107 | 0.0 | 0.0 | | | | | 35.1 | B232 | PUBLIC ASSIST | 8/31/19 1:52 a | 8/31/2019 | 01:52:44 AM | FIELD | -119.215938 | 40.795936 | 31 | 7 |
| T-148476 | BLM | COMPLIANCE CHECK | : 40 48.03 N, 119 | 9 O'clock Response Area | | | 0 | | 0 | | 14942 | 14942 | | | | 0.0 | 0.0 | | | | | 0.0 | | CANCEL | 8/31/19 1:59 a | 8/31/2019 | 01:59:25 AM | OTHER | -120.983333333 | 40.666666667 | 31 | 7 |
| BMAN1902752 | BLM | PUBLIC CONTACT | @1 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1151 | 1151 | 0 | 0 | 1151 | 0.0 | 0.0 | | | | | 19.2 | B234 | NO ACTION | 8/31/19 2:02 a | 8/31/2019 | 02:02:38 AM | FIELD | -119.187345 | 40.789724 | 31 | 7 |
| BMAN1902753 | BLM | PATROL CHECK | : slut gardens | | CREATE | 0 | 0 | 0 | 0 | 0 | 697 | 697 | 0 | 0 | 697 | 0.0 | 0.0 | | | | | 11.6 | C121 | PUBLIC ASSIST | 8/31/19 2:25 a | 8/31/2019 | 02:25:22 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902754 | BLM | PUBLIC CONTACT | : 1000 L : 3000 FT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 551 | 551 | 0 | 0 | 551 | 0.0 | 0.0 | | | | | 9.2 | B238 | CITATION | 8/31/19 2:26 a | 8/31/2019 | 02:26:40 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902755 | BLM | PUBLIC CONTACT | @200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2578 | 2578 | 0 | 0 | 2578 | 0.0 | 0.0 | | | | | 43.0 | B246 | CITATION | 8/31/19 2:31 a | 8/31/2019 | 02:31:46 AM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902756 | BLM | INVESTIGATION | @The Man | 3 O'clock Response Area | CREATE | 60 | 15 | 75 | 23 | 98 | 266 | 364 | 15 | 38 | 304 | 0.3 | 0.4 | 0.3 | 0.3 | 0.4 | 0.4 | 4.4 | C141 | REPORT | 8/31/19 2:42 a | 8/31/2019 | 02:42:16 AM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902757 | BLM | PUBLIC CONTACT | @1000 L:THE RAVE | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 466 | 466 | 0 | 0 | 466 | 0.0 | 0.0 | | | | | 7.8 | B361 | NO ACTION | 8/31/19 2:47 a | 8/31/2019 | 02:47:30 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902758 | BLM | PUBLIC CONTACT | : 200 Esp :RAVE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1969 | 1969 | 0 | 0 | 1969 | 0.0 | 0.0 | | | | | 32.8 | B353 | PUBLIC ASSIST | 8/31/19 2:47 a | 8/31/2019 | 02:47:37 AM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902759 | BLM | PUBLIC CONTACT | : 1000 L : mayan | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14280 | 14280 | 0 | 0 | 14280 | 0.0 | 0.0 | | | | | 238.0 | C124 | PUBLIC ASSIST | 8/31/19 2:59 a | 8/31/2019 | 02:59:29 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902760 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2255 | 2255 | 0 | 0 | 2255 | 0.0 | 0.0 | | | | | 37.6 | K358 | NO ACTION | 8/31/19 3:01 a | 8/31/2019 | 03:01:11 AM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902761 | BLM | PUBLIC CONTACT | : 450 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 0 | 0 | 24 | 0.0 | 0.0 | | | | | 0.4 | B357 | PUBLIC ASSIST | 8/31/19 3:02 a | 8/31/2019 | 03:02:30 AM | FIELD | -119.208678 | 40.773595 | 31 | 7 |
| BMAN1902762 | BLM | PATROL CHECK | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7356 | 7356 | 0 | 0 | 7356 | 0.0 | 0.0 | | | | | 122.6 | B366 | CITATION | 8/31/19 3:05 a | 8/31/2019 | 03:05:50 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902763 | BLM | PUBLIC CONTACT | @200 Esp:DEEP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7418 | 7418 | 0 | 0 | 7418 | 0.0 | 0.0 | | | | | 123.6 | B355 | TRANSFER | 8/31/19 3:06 a | 8/31/2019 | 03:06:34 AM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902764 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 176 | 176 | 0 | 0 | 176 | 0.0 | 0.0 | | | | | 2.9 | B361 | VERBAL WARNING | 8/31/19 3:10 a | 8/31/2019 | 03:10:10 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902765 | BLM | PUBLIC CONTACT | : 200 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1187 | 1187 | 0 | 0 | 1187 | 0.0 | 0.0 | | | | | 19.8 | B354 | CITATION | 8/31/19 3:16 a | 8/31/2019 | 03:16:11 AM | FIELD | -119.187346 | 40.782243 | 31 | 7 |
| BMAN1902766 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 137 | 137 | 0 | 0 | 137 | 0.0 | 0.0 | | | | | 2.3 | B361 | VERBAL WARNING | 8/31/19 3:17 a | 8/31/2019 | 03:17:42 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902767 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1388 | 1388 | 0 | 0 | 1388 | 0.0 | 0.0 | | | | | 23.1 | B363 | CITATION | 8/31/19 3:19 a | 8/31/2019 | 03:19:23 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902768 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1511 | 1511 | 0 | 0 | 1511 | 0.0 | 0.0 | | | | | 25.2 | B359 | NO ACTION | 8/31/19 3:24 a | 8/31/2019 | 03:24:13 AM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902769 | BLM | PATROL CHECK | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3377 | 3377 | 0 | 0 | 3377 | 0.0 | 0.0 | | | | | 56.3 | C154 | PUBLIC ASSIST | 8/31/19 3:31 a | 8/31/2019 | 03:31:10 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902770 | BLM | PUBLIC CONTACT | : 1000 deep playa | | CREATE | 0 | 0 | 0 | 0 | 0 | 3894 | 3894 | 0 | 0 | 3894 | 0.0 | 0.0 | | | | | 64.9 | C135 | PUBLIC ASSIST | 8/31/19 3:35 a | 8/31/2019 | 03:35:00 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902771 | BLM | PATROL CHECK | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 90 | 90 | 0 | 0 | 90 | 0.0 | 0.0 | | | | | 1.5 | B365 | NO ACTION | 8/31/19 3:35 a | 8/31/2019 | 03:35:42 AM | FIELD | -119.226184 | 40.78798 | 31 | 7 |
| BMAN1902772 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 845 | 845 | 0 | 0 | 845 | 0.0 | 0.0 | | | | | 14.1 | B361 | CITATION | 8/31/19 3:39 a | 8/31/2019 | 03:39:12 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902773 | BLM | TRAFFIC STOP | : 730 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 165 | 165 | 0 | 0 | 165 | 0.0 | 0.0 | | | | | 2.8 | K358 | NO ACTION | 8/31/19 3:48 a | 8/31/2019 | 03:48:46 AM | FIELD | -119.214868 | 40.785965 | 31 | 7 |
| BMAN1902774 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 493 | 493 | 0 | 0 | 493 | 0.0 | 0.0 | | | | | 8.2 | B367 | CITATION | 8/31/19 3:53 a | 8/31/2019 | 03:53:46 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902775 | BLM | PATROL CHECK | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7344 | 7344 | 0 | 0 | 7344 | 0.0 | 0.0 | | | | | 122.4 | B364 | NO ACTION | 8/31/19 3:55 a | 8/31/2019 | 03:55:36 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902776 | BLM | PATROL CHECK | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1223 | 1223 | 0 | 0 | 1223 | 0.0 | 0.0 | | | | | 20.4 | B365 | NO ACTION | 8/31/19 3:57 a | 8/31/2019 | 03:57:24 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902777 | BLM | PUBLIC CONTACT | : 1000 Esp :1200 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2197 | 2197 | 0 | 0 | 2197 | 0.0 | 0.0 | | | | | 36.6 | B357 | NO ACTION | 8/31/19 3:58 a | 8/31/2019 | 03:58:52 AM | FIELD | -119.208196 | 40.792604 | 31 | 7 |
| BMAN1902778 | BLM | PUBLIC CONTACT | : 1000 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3073 | 3073 | 0 | 0 | 3073 | 0.0 | 0.0 | | | | | 51.2 | B361 | CITATION | 8/31/19 4:03 a | 8/31/2019 | 04:03:30 AM | FIELD | -119.211014 | 40.800526 | 31 | 7 |
| BMAN1902779 | BLM | PATROL CHECK | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5564 | 5564 | 0 | 0 | 5564 | 0.0 | 0.0 | | | | | 92.7 | K358 | NO ACTION | 8/31/19 4:13 a | 8/31/2019 | 04:13:06 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902780 | BLM | PUBLIC CONTACT | : 200 L :747 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 519 | 519 | 0 | 0 | 519 | 0.0 | 0.0 | | | | | 8.7 | B359 | PUBLIC ASSIST | 8/31/19 4:20 a | 8/31/2019 | 04:20:35 AM | FIELD | -119.186019 | 40.781975 | 31 | 7 |
| BMAN1902781 | BLM | PUBLIC CONTACT | @200 A : SONIC | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1400 | 1400 | 0 | 0 | 1400 | 0.0 | 0.0 | | | | | 23.3 | C125 | PUBLIC ASSIST | 8/31/19 4:30 a | 8/31/2019 | 04:30:51 AM | FIELD | -119.195582 | 40.783908 | 31 | 7 |
| BMAN1902782 | BLM | PUBLIC CONTACT | : 1000 L :ROBO | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3146 | 3146 | 0 | 0 | 3146 | 0.0 | 0.0 | | | | | 52.4 | B354 | CITATION | 8/31/19 4:40 a | 8/31/2019 | 04:40:13 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902783 | BLM | PUBLIC CONTACT | : 1000 Esp : CLOUD | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 597 | 597 | 0 | 0 | 597 | 0.0 | 0.0 | | | | | 10.0 | C135 | NO ACTION | 8/31/19 4:40 a | 8/31/2019 | 04:40:27 AM | FIELD | -119.208196 | 40.792604 | 31 | 7 |
| BMAN1902784 | BLM | PUBLIC CONTACT | : 200 L :SEIZURE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 503 | 503 | 0 | 0 | 503 | 0.0 | 0.0 | | | | | 8.4 | B359 | PUBLIC ASSIST | 8/31/19 5:02 a | 8/31/2019 | 05:02:09 AM | FIELD | -119.186019 | 40.781975 | 31 | 7 |
| BMAN1902785 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1046 | 1046 | 0 | 0 | 1046 | 0.0 | 0.0 | | | | | 17.4 | B366 | CITATION | 8/31/19 5:08 a | 8/31/2019 | 05:08:34 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902786 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 478 | 478 | 0 | 0 | 478 | 0.0 | 0.0 | | | | | 8.0 | B365 | CITATION | 8/31/19 5:12 a | 8/31/2019 | 05:12:24 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902787 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 545 | 545 | 0 | 0 | 545 | 0.0 | 0.0 | | | | | 9.1 | B354 | CITATION | 8/31/19 5:32 a | 8/31/2019 | 05:32:57 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902788 | BLM | PUBLIC CONTACT | @1000 L: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1292 | 1292 | 0 | 0 | 1292 | 0.0 | 0.0 | | | | | 21.5 | B362 | PUBLIC ASSIST | 8/31/19 5:42 a | 8/31/2019 | 05:42:20 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902789 | BLM | PUBLIC CONTACT | @1000 L: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2635 | 2635 | 0 | 0 | 2635 | 0.0 | 0.0 | | | | | 43.9 | C135 | NO ACTION | 8/31/19 5:44 a | 8/31/2019 | 05:44:26 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902790 | BLM | REQUEST LE | Sanctuary | 3 O'clock Response Area | CREATE | 47 | 295 | 342 | 199 | 541 | 5305 | 5846 | 295 | 494 | 5799 | 4.9 | 3.3 | 4.9 | 4.9 | 3.3 | 3.3 | 88.4 | C157 | REPORT | 8/31/19 6:03 a | 8/31/2019 | 06:03:37 AM | Control1 | -119.211408 | 40.780857 | 31 | 7 |
| BMAN1902791 | BLM | REQUEST LE | Sanctuary | 3 O'Clock Response Area | COPY | 0 | 0 | | 0 | | 103 | 103 | | | 103 | 0.0 | 0.0 | | | | | 1.7 | | CANCEL | 8/31/19 6:07 a | 8/31/2019 | 06:07:14 AM | Control1 | -119.211408 | 40.780857 | 31 | 7 |
| BMAN1902792 | BLM | PATROL CHECK | @1000 L:DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5966 | 5966 | 0 | 0 | 5966 | 0.0 | 0.0 | | | | | 99.4 | C138 | CITATION | 8/31/19 7:51 a | 8/31/2019 | 07:51:34 AM | FIELD | -119.211193 | 40.801031 | 31 | 7 |
| BMAN1902793 | BLM | ASSAULT | : 1000 Esp : DEEP | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1872 | 1872 | 0 | 0 | 1872 | 0.0 | 0.0 | | | | | 31.2 | C123 | REPORT | 8/31/19 7:53 a | 8/31/2019 | 07:53:24 AM | FIELD | -119.208196 | 40.792604 | 31 | 7 |
| BMAN1902794 | BLM | PATROL CHECK | ROBOHEART : 1100 | | CREATE | 0 | 0 | 0 | 0 | 0 | 4949 | 4949 | 0 | 0 | 4949 | 0.0 | 0.0 | | | | | 82.5 | B117 | NO ACTION | 8/31/19 8:09 a | 8/31/2019 | 08:09:22 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902795 | BLM | PATROL CHECK | : The Temple: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2371 | 2371 | 0 | 0 | 2371 | 0.0 | 0.0 | | | | | 39.5 | B123 | NO ACTION | 8/31/19 8:19 a | 8/31/2019 | 08:19:07 AM | FIELD | -119.199494 | 40.79081 | 31 | 7 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1902796 | BLM | PUBLIC CONTACT | : Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1746 | 1746 | 0 | 0 | 1746 | 0.0 | 0.0 | | | | | 29.1 | P128 | CITATION | 8/31/19 8:30 a | 8/31/2019 | 08:30:54 AM | FIELD | -119.185331 | 40.80163 | 31 | 7 |
| BMAN1902797 | BLM | INVESTIGATION | @400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 373 | 373 | 0 | 0 | 373 | 0.0 | 0.0 | | | | | 6.2 | C116 | NO ACTION | 8/31/19 8:32 a | 8/31/2019 | 08:32:48 AM | FIELD | -119.20198 | 40.775117 | 31 | 7 |
| BMAN1902798 | BLM | FIELD EVENT | : Sanctuary | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2460 | 2460 | 0 | 0 | 2460 | 0.0 | 0.0 | | | | | 41.0 | I400 | NO ACTION | 8/31/19 8:33 a | 8/31/2019 | 08:33:23 AM | FIELD | -119.211408 | 40.780857 | 31 | 7 |
| BMAN1902799 | BLM | PUBLIC CONTACT | : ROBOHEART | | CREATE | 0 | 0 | 0 | 0 | 0 | 3171 | 3171 | 0 | 0 | 3171 | 0.0 | 0.0 | | | | | 52.9 | B117 | TRANSFER | 8/31/19 8:34 a | 8/31/2019 | 08:34:31 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902800 | BLM | PUBLIC CONTACT | @The Man :DEEP | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4010 | 4010 | 0 | 0 | 4010 | 0.0 | 0.0 | | | | | 66.8 | C146 | ARREST | 8/31/19 8:40 a | 8/31/2019 | 08:40:55 AM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902801 | BLM | PUBLIC CONTACT | @Point 2:MAYAN | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3193 | 3193 | 0 | 0 | 3193 | 0.0 | 0.0 | | | | | 53.2 | B113 | LE ASSIST | 8/31/19 8:41 a | 8/31/2019 | 08:41:00 AM | FIELD | -119.219651 | 40.8057 | 31 | 7 |
| BMAN1902802 | BLM | PATROL CHECK | @The Temple: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1857 | 1857 | 0 | 0 | 1857 | 0.0 | 0.0 | | | | | 31.0 | B122 | NO ACTION | 8/31/19 8:49 a | 8/31/2019 | 08:49:02 AM | FIELD | -119.199494 | 40.79081 | 31 | 7 |
| BMAN1902803 | BLM | REQUEST LE | @Berlin : 300 @ | 3 O'Clock Response Area | COPY | 0 | 136 | 136 | -136 | | 1164 | 1164 | 136 | | 1164 | 2.3 | -2.3 | 2.3 | 2.3 | -2.3 | -2.3 | 19.4 | C156 | REPORT | 8/31/19 8:53 a | 8/31/2019 | 08:53:50 AM | Control1 | -119.196285 | 40.779306 | 31 | 7 |
| BMAN1902804 | BLM | PUBLIC CONTACT | : 300 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 0 | 0 | 75 | 0.0 | 0.0 | | | | | 1.3 | B124 | PUBLIC ASSIST | 8/31/19 8:54 a | 8/31/2019 | 08:54:08 AM | FIELD | -119.192896 | 40.77618 | 31 | 7 |
| BMAN1902805 | BLM | TRAFFIC STOP | @The Man: 1200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 434 | 434 | 0 | 0 | 434 | 0.0 | 0.0 | | | | | 7.2 | B120 | VERBAL WARNING | 8/31/19 8:57 a | 8/31/2019 | 08:57:18 AM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902807 | BLM | REQUEST LE | @930 Esp:DUSTFISH | 9 O'Clock Response Area | CREATE | 189 | 145 | 334 | 126 | 460 | 5494 | 5954 | 145 | 271 | 5765 | 2.4 | 2.1 | 2.4 | 2.4 | 2.1 | 2.1 | 91.6 | C139 | ARREST | 8/31/19 9:06 a | 8/31/2019 | 09:06:20 AM | 911 | -119.210372 | 40.791915 | 31 | 7 |
| BMAN1902806 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 360 | 360 | 0 | 0 | 360 | 0.0 | 0.0 | | | | | 6.0 | B120 | NO ACTION | 8/31/19 9:07 a | 8/31/2019 | 09:07:08 AM | FIELD | -119.199494 | 40.79081 | 31 | 7 |
| BMAN1902808 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B110 | PUBLIC ASSIST | 8/31/19 9:10 a | 8/31/2019 | 09:10:55 AM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902809 | BLM | PUBLIC CONTACT | : Airport | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 858 | 858 | 0 | 0 | 858 | 0.0 | 0.0 | | | | | 14.3 | P128 | VERBAL WARNING | 8/31/19 9:18 a | 8/31/2019 | 09:18:21 AM | FIELD | -119.207813 | 40.76392 | 31 | 7 |
| BMAN1902810 | BLM | ASSIST | : The Temple: 1200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 124 | 124 | 0 | 0 | 124 | 0.0 | 0.0 | | | | | 2.1 | B127 | REPORT | 8/31/19 9:20 a | 8/31/2019 | 09:20:34 AM | FIELD | -119.199494 | 40.79081 | 31 | 7 |
| BMAN1902811 | BLM | COMPLIANCE CHECK | : 715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 744 | 744 | 0 | 0 | 744 | 0.0 | 0.0 | | | | | 12.4 | B111 | CITATION | 8/31/19 9:25 a | 8/31/2019 | 09:25:11 AM | FIELD | -119.226171 | 40.78391 | 31 | 7 |
| BMAN1902812 | BLM | COMPLIANCE CHECK | : 355 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 672 | 672 | 0 | 0 | 672 | 0.0 | 0.0 | | | | | 11.2 | B123 | VERBAL WARNING | 8/31/19 9:25 a | 8/31/2019 | 09:25:51 AM | FIELD | -119.200573 | 40.773371 | 31 | 7 |
| BMAN1902813 | BLM | PATROL CHECK | : ROBOHEART :DEEP | | CREATE | 0 | 0 | 0 | 0 | 0 | 3461 | 3461 | 0 | 0 | 3461 | 0.0 | 0.0 | | | | | 57.7 | C138 | NO ACTION | 8/31/19 9:31 a | 8/31/2019 | 09:31:21 AM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902814 | BLM | STOLEN | : 400 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1381 | 1381 | 0 | 0 | 1381 | 0.0 | 0.0 | | | | | 23.0 | B124 | PUBLIC ASSIST | 8/31/19 9:40 a | 8/31/2019 | 09:40:08 AM | FIELD | -119.203072 | 40.778191 | 31 | 7 |
| BMAN1902815 | BLM | COMPLIANCE CHECK | : 340 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7200 | 7200 | 0 | 0 | 7200 | 0.0 | 0.0 | | | | | 120.0 | B127 | CITATION | 8/31/19 9:50 a | 8/31/2019 | 09:50:42 AM | FIELD | -119.20089 | 40.777953 | 31 | 7 |
| BMAN1902816 | BLM | TRAFFIC STOP | @1000 Rave: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 212 | 212 | 0 | 0 | 212 | 0.0 | 0.0 | | | | | 3.5 | B110 | VERBAL WARNING | 8/31/19 9:59 a | 8/31/2019 | 09:59:35 AM | FIELD | -119.209721 | 40.796885 | 31 | 7 |
| BMAN1902818 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1080 | 1080 | 0 | 0 | 1080 | 0.0 | 0.0 | | | | | 18.0 | B129 | PUBLIC ASSIST | 8/31/19 10:03 a | 8/31/2019 | 10:03:47 AM | FIELD | -119.193558 | 40.783499 | 31 | 7 |
| BMAN1902819 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B126 | PUBLIC ASSIST | 8/31/19 10:04 a | 8/31/2019 | 10:04:41 AM | FIELD | -119.213507 | 40.780137 | 31 | 7 |
| BMAN1902820 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 160 | 160 | 0 | 0 | 160 | 0.0 | 0.0 | | | | | 2.7 | B126 | NO ACTION | 8/31/19 10:05 a | 8/31/2019 | 10:05:00 AM | FIELD | -119.213507 | 40.780137 | 31 | 7 |
| BMAN1902821 | BLM | REQUEST LE | 945 G | 9 O'Clock Response Area | CREATE | 44 | 1983 | 2027 | 2233 | 4260 | 550 | 4810 | 1983 | 4216 | 4766 | 33.1 | 37.2 | 33.1 | 33.1 | 37.2 | 37.2 | 9.2 | C156 | NO ACTION | 8/31/19 10:11 a | 8/31/2019 | 10:11:58 AM | Control1 | -119.212203 | 40.797583 | 31 | 7 |
| BMAN1902823 | BLM | PUBLIC CONTACT | : 515 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 222 | 222 | 0 | 0 | 222 | 0.0 | 0.0 | | | | | 3.7 | B123 | PUBLIC ASSIST | 8/31/19 10:19 a | 8/31/2019 | 10:19:55 AM | FIELD | -119.213387 | 40.772046 | 31 | 7 |
| BMAN1902824 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 0 | 0 | 332 | 0.0 | 0.0 | | | | | 5.5 | B110 | VERBAL WARNING RPT | 8/31/19 10:21 a | 8/31/2019 | 10:21:14 AM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902826 | BLM | COMPLIANCE CHECK | @450 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 343 | 343 | 0 | 0 | 343 | 0.0 | 0.0 | | | | | 5.7 | B123 | NO ACTION | 8/31/19 10:25 a | 8/31/2019 | 10:25:48 AM | FIELD | -119.209241 | 40.771135 | 31 | 7 |
| BMAN1902827 | BLM | PUBLIC CONTACT | : Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 138 | 138 | 0 | 0 | 138 | 0.0 | 0.0 | | | | | 2.3 | P128 | NO ACTION | 8/31/19 10:30 a | 8/31/2019 | 10:30:15 AM | FIELD | -119.185331 | 40.80163 | 31 | 7 |
| BMAN1902829 | BLM | REQUEST BRC | @Rampart | 3 O'clock Response Area | CREATE | 66 | -66 | | 0 | | 534 | 534 | | | 468 | -1.1 | 0.0 | -1.1 | | | | 7.8 | | CANCEL | 8/31/19 10:31 a | 8/31/2019 | 10:31:37 AM | DISPATCH | -119.209666 | 40.779149 | 31 | 7 |
| BMAN1902828 | BLM | COMPLIANCE CHECK | : 250 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 202 | 202 | 0 | 0 | 202 | 0.0 | 0.0 | | | | | 3.4 | B123 | VERBAL WARNING | 8/31/19 10:31 a | 8/31/2019 | 10:31:38 AM | FIELD | -119.19063 | 40.776318 | 31 | 7 |
| BMAN1902830 | BLM | COMPLIANCE CHECK | : 345 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 125 | 125 | 0 | 0 | 125 | 0.0 | 0.0 | | | | | 2.1 | B123 | NO ACTION | 8/31/19 10:46 a | 8/31/2019 | 10:46:42 AM | FIELD | -119.198217 | 40.772071 | 31 | 7 |
| BMAN1902831 | BLM | PUBLIC CONTACT | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2192 | 2192 | 0 | 0 | 2192 | 0.0 | 0.0 | | | | | 36.5 | B126 | CITATION | 8/31/19 10:47 a | 8/31/2019 | 10:47:28 AM | FIELD | -119.194569 | 40.783703 | 31 | 7 |
| BMAN1902832 | BLM | PUBLIC CONTACT | : 330 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B123 | PUBLIC ASSIST | 8/31/19 10:55 a | 8/31/2019 | 10:55:24 AM | FIELD | -119.195894 | 40.772946 | 31 | 7 |
| BMAN1902833 | BLM | PUBLIC CONTACT | @The Temple:1000 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 629 | 629 | 0 | 0 | 629 | 0.0 | 0.0 | | | | | 10.5 | B120 | CITATION | 8/31/19 10:59 a | 8/31/2019 | 10:59:37 AM | FIELD | -119.199494 | 40.79081 | 31 | 7 |
| BMAN1902834 | BLM | COMPLIANCE CHECK | : 430 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B125 | NO ACTION | 8/31/19 11:16 a | 8/31/2019 | 11:16:01 AM | FIELD | -119.205819 | 40.777912 | 31 | 7 |
| BMAN1902835 | BLM | PATROL CHECK | : 415 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 688 | 688 | 0 | 0 | 688 | 0.0 | 0.0 | | | | | 11.5 | C140 | NO ACTION | 8/31/19 11:17 a | 8/31/2019 | 11:17:37 AM | FIELD | -119.203418 | 40.772215 | 31 | 7 |
| BMAN1902836 | BLM | PUBLIC CONTACT | : 445 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1003 | 1003 | 0 | 0 | 1003 | 0.0 | 0.0 | | | | | 16.7 | B125 | CITATION | 8/31/19 11:23 a | 8/31/2019 | 11:23:00 AM | FIELD | -119.207204 | 40.777978 | 31 | 7 |
| BMAN1902837 | BLM | PUBLIC CONTACT | : 345 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | B117 | PUBLIC ASSIST | 8/31/19 12:22 a | 8/31/2019 | 12:22:32 PM | FIELD | -119.197953 | 40.771589 | 31 | 7 |
| BMAN1902838 | BLM | HAZMAT | @630 A | 9 O'clock Response Area | CREATE | 102 | -102 | | 0 | | 551 | 551 | | | 449 | -1.7 | 0.0 | -1.7 | | | | 7.5 | | PUBLIC ASSIST | 8/31/19 12:29 a | 8/31/2019 | 12:29:23 PM | Ops1 | -119.215023 | 40.781931 | 31 | 7 |
| BMAN1902840 | BLM | TRAFFIC STOP | : 400 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 171 | 171 | 0 | 0 | 171 | 0.0 | 0.0 | | | | | 2.9 | B112 | VERBAL WARNING | 8/31/19 12:35 a | 8/31/2019 | 12:35:28 PM | FIELD | -119.200849 | 40.771937 | 31 | 7 |
| BMAN1902841 | BLM | INVESTIGATION | : 800 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2118 | 2118 | 0 | 0 | 2118 | 0.0 | 0.0 | | | | | 35.3 | I401 | NO ACTION | 8/31/19 13:07 a | 8/31/2019 | 01:07:31 PM | FIELD | -119.219138 | 40.788664 | 31 | 7 |
| BMAN1902842 | BLM | REQUEST LE | @600 E | 3 O'Clock Response Area | COPY | 0 | 51 | 51 | 300 | 351 | 9693 | 10044 | 51 | 351 | 10044 | 0.9 | 5.0 | 0.9 | 0.9 | 5.0 | 5.0 | 161.6 | C145 | REPORT | 8/31/19 13:22 a | 8/31/2019 | 01:22:40 PM | 911 | -119.216286 | 40.778006 | 31 | 7 |
| BMAN1902844 | BLM | REQUEST LE | : 1000 I | 9 O'clock Response Area | COPY | 0 | 249 | 249 | 1758 | 2007 | 5642 | 7649 | 249 | 2007 | 7649 | 4.2 | 29.3 | 4.2 | 4.2 | 29.3 | 29.3 | 94.0 | B125 | CITATION | 8/31/19 13:50 a | 8/31/2019 | 01:50:24 PM | FIELD | -119.210608 | 40.799387 | 31 | 7 |
| BMAN1902845 | BLM | REQUEST BRC | : 935 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 644 | 644 | 0 | 0 | 644 | 0.0 | 0.0 | | | | | 10.7 | B120 | NO ACTION | 8/31/19 13:52 a | 8/31/2019 | 01:52:12 PM | FIELD | -119.21351 | 40.797118 | 31 | 7 |
| BMAN1902846 | BLM | TRAFFIC STOP | : 530 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 220 | 220 | 0 | 0 | 220 | 0.0 | 0.0 | | | | | 3.7 | P128 | VERBAL WARNING | 8/31/19 13:55 a | 8/31/2019 | 01:55:31 PM | FIELD | -119.214942 | 40.773938 | 31 | 7 |
| BMAN1902847 | BLM | PATROL CHECK | : 200 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4320 | 4320 | 0 | 0 | 4320 | 0.0 | 0.0 | | | | | 72.0 | C138 | NO ACTION | 8/31/19 14:10 a | 8/31/2019 | 02:10:59 PM | FIELD | -119.188183 | 40.782413 | 31 | 7 |
| BMAN1902848 | BLM | REQUEST LE | @Ranger HQ | 3 O'clock Response Area | CREATE | 121 | 321 | 442 | 389 | 831 | 2213 | 3044 | 321 | 710 | 2923 | 5.4 | 6.5 | 5.4 | 5.4 | 6.5 | 6.5 | 36.9 | I402 | REPORT | 8/31/19 14:23 a | 8/31/2019 | 02:23:31 PM | Control1 | -119.210885 | 40.780935 | 31 | 7 |
| BMAN1902849 | BLM | PUBLIC CONTACT | : 240 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 711 | 711 | 0 | 0 | 711 | 0.0 | 0.0 | | | | | 11.9 | B116 | PUBLIC ASSIST | 8/31/19 14:35 a | 8/31/2019 | 02:35:32 PM | FIELD | -119.196273 | 40.78091 | 31 | 7 |
| BMAN1902850 | BLM | ASSAULT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4153 | 4153 | 0 | 0 | 4153 | 0.0 | 0.0 | | | | | 69.2 | I400 | PUBLIC ASSIST | 8/31/19 14:37 a | 8/31/2019 | 02:37:38 PM | FIELD | -119.209047 | 40.779429 | 31 | 7 |
| BMAN1902852 | BLM | TRAFFIC STOP | : 530 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 140 | 140 | 0 | 0 | 140 | 0.0 | 0.0 | | | | | 2.3 | B120 | VERBAL WARNING | 8/31/19 14:44 a | 8/31/2019 | 02:44:34 PM | FIELD | -119.210338 | 40.780031 | 31 | 7 |
| BMAN1902853 | BLM | PUBLIC CONTACT | : The Man : 200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | P128 | PUBLIC ASSIST | 8/31/19 15:06 a | 8/31/2019 | 03:06:42 PM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902854 | BLM | PUBLIC CONTACT | : The Man : 200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | P128 | PUBLIC ASSIST | 8/31/19 15:06 a | 8/31/2019 | 03:06:57 PM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902855 | BLM | COMPLIANCE CHECK | : 940 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 660 | 660 | 0 | 0 | 660 | 0.0 | 0.0 | | | | | 11.0 | B127 | NO ACTION | 8/31/19 15:08 a | 8/31/2019 | 03:08:47 PM | FIELD | -119.211682 | 40.795447 | 31 | 7 |
| BMAN1902856 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B122 | PUBLIC ASSIST | 8/31/19 15:18 a | 8/31/2019 | 03:18:50 PM | FIELD | -119.213507 | 40.780137 | 31 | 7 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 6 |
| BMAN1902857 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | P128 | PUBLIC ASSIST | 8/31/19 15:20 a | 8/31/2019 | 03:20:18 PM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902858 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0.0 | 0.0 | | | | | 0.1 | P128 | PUBLIC ASSIST | 8/31/19 15:20 a | 8/31/2019 | 03:20:28 PM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902859 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | P128 | PUBLIC ASSIST | 8/31/19 15:20 a | 8/31/2019 | 03:20:35 PM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902860 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | P128 | PUBLIC ASSIST | 8/31/19 15:20 a | 8/31/2019 | 03:20:43 PM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902861 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 369 | 369 | 0 | 0 | 369 | 0.0 | 0.0 | | | | | 6.2 | B120 | PUBLIC ASSIST | 8/31/19 15:21 a | 8/31/2019 | 03:21:50 PM | FIELD | -119.213507 | 40.780137 | 31 | 7 |
| BMAN1902862 | BLM | TRAFFIC STOP | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 188 | 188 | 0 | 0 | 188 | 0.0 | 0.0 | | | | | 3.1 | B120 | VERBAL WARNING | 8/31/19 15:31 a | 8/31/2019 | 03:31:59 PM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902863 | BLM | PUBLIC CONTACT | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 607 | 607 | 0 | 0 | 607 | 0.0 | 0.0 | | | | | 10.1 | P128 | NO ACTION | 8/31/19 15:35 a | 8/31/2019 | 03:35:34 PM | FIELD | -119.199494 | 40.79081 | 31 | 7 |
| BMAN1902865 | BLM | INVESTIGATION | @1000 G | 9 O'clock Response Area | CREATE | 137 | 60 | 197 | 11 | 208 | 802 | 1010 | 60 | 71 | 873 | 1.0 | 0.2 | 1.0 | 1.0 | 0.2 | 0.2 | 13.4 | SRP1 | REPORT | 8/31/19 15:36 a | 8/31/2019 | 03:36:35 PM | DISPATCH | -119.210156 | 40.798115 | 31 | 7 |
| BMAN1902864 | BLM | PATROL CHECK | : 200 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1818 | 1818 | 0 | 0 | 1818 | 0.0 | 0.0 | | | | | 30.3 | B120 | VERBAL WARNING | 8/31/19 15:38 a | 8/31/2019 | 03:38:06 PM | FIELD | -119.188183 | 40.782413 | 31 | 7 |
| BMAN1902866 | BLM | PUBLIC CONTACT | @1200 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 357 | 357 | 0 | 0 | 357 | 0.0 | 0.0 | | | | | 6.0 | P128 | VERBAL WARNING | 8/31/19 15:50 a | 8/31/2019 | 03:50:35 PM | FIELD | -119.202749 | 40.788356 | 31 | 7 |
| BMAN1902867 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2506 | 2506 | 0 | 0 | 2506 | 0.0 | 0.0 | | | | | 41.8 | B115 | PUBLIC ASSIST | 8/31/19 15:59 a | 8/31/2019 | 03:59:17 PM | FIELD | -119.209047 | 40.779429 | 31 | 7 |
| BMAN1902868 | BLM | PUBLIC CONTACT | : 200 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 430 | 430 | 0 | 0 | 430 | 0.0 | 0.0 | | | | | 7.2 | B120 | NO ACTION | 8/31/19 16:10 a | 8/31/2019 | 04:10:48 PM | FIELD | -119.188183 | 40.782413 | 31 | 7 |
| BMAN1902869 | BLM | PUBLIC CONTACT | : 200 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1787 | 1787 | 0 | 0 | 1787 | 0.0 | 0.0 | | | | | 29.8 | B111 | CITATION | 8/31/19 16:15 a | 8/31/2019 | 04:15:07 PM | FIELD | -119.188183 | 40.782413 | 31 | 7 |
| BMAN1902870 | BLM | PUBLIC CONTACT | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B123 | PUBLIC ASSIST | 8/31/19 16:15 a | 8/31/2019 | 04:15:48 PM | FIELD | -119.191309 | 40.774978 | 31 | 7 |
| BMAN1902871 | BLM | PUBLIC CONTACT | : 515 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3364 | 3364 | 0 | 0 | 3364 | 0.0 | 0.0 | | | | | 56.1 | C156 | NO ACTION | 8/31/19 16:16 a | 8/31/2019 | 04:16:39 PM | FIELD | -119.211078 | 40.77631 | 31 | 7 |
| BMAN1902872 | BLM | PATROL CHECK | @900 E: DISTRIKT | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 187 | 187 | 0 | 0 | 187 | 0.0 | 0.0 | | | | | 3.1 | C138 | NO ACTION | 8/31/19 16:27 a | 8/31/2019 | 04:27:41 PM | FIELD | -119.216333 | 40.79392 | 31 | 7 |
| BMAN1902873 | BLM | PUBLIC CONTACT | : 730 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 158 | 158 | 0 | 0 | 158 | 0.0 | 0.0 | | | | | 2.6 | B122 | NO ACTION | 8/31/19 16:32 a | 8/31/2019 | 04:32:15 PM | FIELD | -119.225665 | 40.785946 | 31 | 7 |
| BMAN1902874 | BLM | PATROL CHECK | @900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3671 | 3671 | 0 | 0 | 3671 | 0.0 | 0.0 | | | | | 61.2 | C138 | NO ACTION | 8/31/19 16:37 a | 8/31/2019 | 04:37:09 PM | FIELD | -119.216333 | 40.79392 | 31 | 7 |
| BMAN1902875 | BLM | TRAFFIC STOP | : 430 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 335 | 335 | 0 | 0 | 335 | 0.0 | 0.0 | | | | | 5.6 | P128 | VERBAL WARNING | 8/31/19 16:38 a | 8/31/2019 | 04:38:31 PM | FIELD | -119.205816 | 40.777115 | 31 | 7 |
| BMAN1902876 | BLM | PUBLIC CONTACT | : 725 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 519 | 519 | 0 | 0 | 519 | 0.0 | 0.0 | | | | | 8.7 | B122 | VERBAL WARNING | 8/31/19 16:39 a | 8/31/2019 | 04:39:17 PM | FIELD | -119.226331 | 40.785265 | 31 | 7 |
| BMAN1902877 | BLM | TRAFFIC STOP | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 69 | 69 | 0 | 0 | 69 | 0.0 | 0.0 | | | | | 1.2 | P128 | VERBAL WARNING | 8/31/19 16:47 a | 8/31/2019 | 04:47:31 PM | FIELD | -119.205806 | 40.77341 | 31 | 7 |
| BMAN1902878 | BLM | PUBLIC CONTACT | : 430 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | P128 | PUBLIC ASSIST | 8/31/19 16:49 a | 8/31/2019 | 04:49:21 PM | FIELD | -119.205806 | 40.77341 | 31 | 7 |
| BMAN1902879 | BLM | PATROL CHECK | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4618 | 4618 | 0 | 0 | 4618 | 0.0 | 0.0 | | | | | 77.0 | B243 | REPORT | 8/31/19 17:03 a | 8/31/2019 | 05:03:00 PM | FIELD | -119.194569 | 40.783703 | 31 | 7 |
| BMAN1902880 | BLM | PUBLIC CONTACT | : 845 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3827 | 3827 | 0 | 0 | 3827 | 0.0 | 0.0 | | | | | 63.8 | B233 | REPORT | 8/31/19 17:04 a | 8/31/2019 | 05:04:28 PM | FIELD | -119.220363 | 40.79441 | 31 | 7 |
| BMAN1902881 | BLM | PATROL CHECK | : 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 58 | 58 | 0 | 0 | 58 | 0.0 | 0.0 | | | | | 1.0 | B113 | NO ACTION | 8/31/19 17:09 a | 8/31/2019 | 05:09:41 PM | FIELD | -119.194569 | 40.783703 | 31 | 7 |
| BMAN1902882 | BLM | PATROL CHECK | : 930 E: distrikt | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3488 | 3488 | 0 | 0 | 3488 | 0.0 | 0.0 | | | | | 58.1 | B232 | NO ACTION | 8/31/19 17:12 a | 8/31/2019 | 05:12:17 PM | FIELD | -119.213272 | 40.795713 | 31 | 7 |
| BMAN1902883 | BLM | PUBLIC CONTACT | : 830 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 521 | 521 | 0 | 0 | 521 | 0.0 | 0.0 | | | | | 8.7 | B239 | VERBAL WARNING | 8/31/19 17:17 a | 8/31/2019 | 05:17:29 PM | FIELD | -119.221686 | 40.792897 | 31 | 7 |
| BMAN1902884 | BLM | COMPLIANCE CHECK | : 315 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 362 | 362 | 0 | 0 | 362 | 0.0 | 0.0 | | | | | 6.0 | B247 | VERBAL WARNING | 8/31/19 17:20 a | 8/31/2019 | 05:20:36 PM | FIELD | -119.19416 | 40.774458 | 31 | 7 |
| BMAN1902885 | BLM | TRAFFIC STOP | : 930 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1386 | 1386 | 0 | 0 | 1386 | 0.0 | 0.0 | | | | | 23.1 | B230 | CITATION | 8/31/19 17:32 a | 8/31/2019 | 05:32:13 PM | FIELD | -119.214142 | 40.796852 | 31 | 7 |
| BMAN1902886 | BLM | PUBLIC CONTACT | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3102 | 3102 | 0 | 0 | 3102 | 0.0 | 0.0 | | | | | 51.7 | B241 | PUBLIC ASSIST | 8/31/19 17:41 a | 8/31/2019 | 05:41:46 PM | FIELD | -119.213507 | 40.780137 | 31 | 7 |
| BMAN1902887 | BLM | PUBLIC CONTACT | : 800 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1520 | 1520 | 0 | 0 | 1520 | 0.0 | 0.0 | | | | | 25.3 | B239 | PUBLIC ASSIST | 8/31/19 17:58 a | 8/31/2019 | 05:58:11 PM | FIELD | -119.223501 | 40.789545 | 31 | 7 |
| BMAN1902888 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 89 | 89 | 0 | 0 | 89 | 0.0 | 0.0 | | | | | 1.5 | B237 | CANCEL | 8/31/19 18:02 a | 8/31/2019 | 06:02:45 PM | FIELD | -119.209047 | 40.779429 | 31 | 7 |
| BMAN1902889 | BLM | PUBLIC CONTACT | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B123 | PUBLIC ASSIST | 8/31/19 18:05 a | 8/31/2019 | 06:05:01 PM | FIELD | -119.21879 | 40.795779 | 31 | 7 |
| BMAN1902890 | BLM | PATROL CHECK | 200 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3756 | 3756 | 0 | 0 | 3756 | 0.0 | 0.0 | | | | | 62.6 | B247 | REPORT | 8/31/19 18:12 a | 8/31/2019 | 06:12:53 PM | FIELD | -119.194569 | 40.783703 | 31 | 7 |
| BMAN1902891 | BLM | PATROL CHECK | : 900 F: distrikt | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1612 | 1612 | 0 | 0 | 1612 | 0.0 | 0.0 | | | | | 26.9 | B129 | PUBLIC ASSIST | 8/31/19 18:14 a | 8/31/2019 | 06:14:21 PM | FIELD | -119.216947 | 40.794384 | 31 | 7 |
| BMAN1902893 | BLM | PUBLIC CONTACT | : 810 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 327 | 327 | 0 | 0 | 327 | 0.0 | 0.0 | | | | | 5.5 | B239 | VERBAL WARNING | 8/31/19 18:25 a | 8/31/2019 | 06:25:30 PM | FIELD | -119.225132 | 40.791279 | 31 | 7 |
| BMAN1902894 | BLM | TRAFFIC STOP | : Point 1 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 153964 | 153964 | 0 | 0 | 153964 | 0.0 | 0.0 | | | | | 2566.1 | P128 | VERBAL WARNING | 8/31/19 19:34 a | 8/31/2019 | 07:34:49 PM | FIELD | -119.233974 | 40.78214 | 31 | 7 |
| BMAN1902895 | BLM | TRAFFIC STOP | : Point 1 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 281 | 281 | 0 | 0 | 281 | 0.0 | 0.0 | | | | | 4.7 | P128 | VERBAL WARNING | 8/31/19 19:35 a | 8/31/2019 | 07:35:03 PM | FIELD | -119.233974 | 40.78214 | 31 | 7 |
| BMAN1902896 | BLM | PUBLIC CONTACT | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 792 | 792 | 0 | 0 | 792 | 0.0 | 0.0 | | | | | 13.2 | B123 | NO ACTION | 8/31/19 19:36 a | 8/31/2019 | 07:36:30 PM | FIELD | -119.212238 | 40.790821 | 31 | 7 |
| BMAN1902897 | BLM | PATROL CHECK | : 300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5982 | 5982 | 0 | 0 | 5982 | 0.0 | 0.0 | | | | | 99.7 | C155 | PUBLIC ASSIST | 8/31/19 20:21 a | 8/31/2019 | 08:21:16 PM | FIELD | -119.199444 | 40.781138 | 31 | 7 |
| BMAN1902898 | BLM | REQUEST LE | @3 Oclock off the | 3 O'Clock Response Area | COPY | 0 | 425 | 425 | 140 | 565 | 510 | 1075 | 425 | 565 | 1075 | 7.1 | 2.3 | 7.1 | 7.1 | 2.3 | 2.3 | 8.5 | B232 | PUBLIC ASSIST | 8/31/19 20:26 a | 8/31/2019 | 08:26:45 PM | Ops1 | -119.203801 | 40.784425 | 31 | 7 |
| BMAN1902899 | BLM | PUBLIC CONTACT | @300 Promenade: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1258 | 1258 | 0 | 0 | 1258 | 0.0 | 0.0 | | | | | 21.0 | B242 | CITATION | 8/31/19 20:27 a | 8/31/2019 | 08:27:58 PM | FIELD | -119.202668 | 40.783512 | 31 | 7 |
| BMAN1902900 | BLM | PATROL CHECK | : 300 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5575 | 5575 | 0 | 0 | 5575 | 0.0 | 0.0 | | | | | 92.9 | C127 | NO ACTION | 8/31/19 20:28 a | 8/31/2019 | 08:28:40 PM | FIELD | -119.199444 | 40.781138 | 31 | 7 |
| BMAN1902901 | BLM | INVESTIGATION | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6959 | 6959 | 0 | 0 | 6959 | 0.0 | 0.0 | | | | | 116.0 | C105 | NO ACTION | 8/31/19 20:36 a | 8/31/2019 | 08:36:31 PM | FIELD | -119.212238 | 40.790821 | 31 | 7 |
| BMAN1902902 | BLM | PATROL CHECK | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4426 | 4426 | 0 | 0 | 4426 | 0.0 | 0.0 | | | | | 73.8 | C109 | NO ACTION | 8/31/19 20:47 a | 8/31/2019 | 08:47:38 PM | FIELD | -119.211557 | 40.781617 | 31 | 7 |
| BMAN1902903 | BLM | PUBLIC CONTACT | : 6 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 711 | 711 | 0 | 0 | 711 | 0.0 | 0.0 | | | | | 11.9 | B363 | CITATION | 8/31/19 20:57 a | 8/31/2019 | 08:57:41 PM | FIELD | -119.207375 | 40.784817 | 31 | 7 |
| BMAN1902904 | BLM | PUBLIC CONTACT | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 39 | 0.0 | 0.0 | | | | | 0.7 | C125 | NO ACTION | 8/31/19 21:27 a | 8/31/2019 | 09:27:29 PM | FIELD | -119.211557 | 40.781617 | 31 | 7 |
| BMAN1902905 | BLM | TRAFFIC STOP | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 297 | 297 | 0 | 0 | 297 | 0.0 | 0.0 | | | | | 5.0 | C138 | VERBAL WARNING | 8/31/19 21:29 a | 8/31/2019 | 09:29:27 PM | FIELD | -119.208196 | 40.792604 | 31 | 7 |
| BMAN1902906 | BLM | PUBLIC CONTACT | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 12 | 0.0 | 0.0 | | | | | 0.2 | B126 | PUBLIC ASSIST | 8/31/19 21:30 a | 8/31/2019 | 09:30:54 PM | FIELD | -119.212238 | 40.790821 | 31 | 7 |
| BMAN1902907 | BLM | PUBLIC CONTACT | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | B126 | PUBLIC ASSIST | 8/31/19 21:31 a | 8/31/2019 | 09:31:08 PM | FIELD | -119.212238 | 40.790821 | 31 | 7 |
| BMAN1902908 | BLM | REQUEST LE | @700 L | 9 O'clock Response Area | CREATE | 17 | 154 | 171 | 142 | 313 | 2674 | 2987 | 154 | 296 | 2970 | 2.6 | 2.4 | 2.6 | 2.6 | 2.4 | 2.4 | 44.6 | P368 | CITATION | 8/31/19 21:55 a | 8/31/2019 | 09:55:31 PM | FIELD | -119.225641 | 40.781911 | 31 | 7 |
| BMAN1902909 | BLM | TRAFFIC STOP | 300 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 737 | 737 | 0 | 0 | 737 | 0.0 | 0.0 | | | | | 12.3 | B241 | CITATION | 8/31/19 22:04 a | 8/31/2019 | 10:04:46 PM | FIELD | -119.202668 | 40.783512 | 31 | 7 |
| BMAN1902910 | BLM | PUBLIC CONTACT | : 515 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | B357 | PUBLIC ASSIST | 8/31/19 22:05 a | 8/31/2019 | 10:05:53 PM | FIELD | -119.212796 | 40.773138 | 31 | 7 |
| BMAN1902911 | BLM | PUBLIC CONTACT | : 6 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 496 | 496 | 0 | 0 | 496 | 0.0 | 0.0 | | | | | 8.3 | B352 | CITATION | 8/31/19 22:06 a | 8/31/2019 | 10:06:42 PM | FIELD | -119.207375 | 40.784817 | 31 | 7 |
| BMAN1902912 | BLM | TRAFFIC STOP | : 300 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 367 | 367 | 0 | 0 | 367 | 0.0 | 0.0 | | | | | 6.1 | B230 | CITATION | 8/31/19 22:07 a | 8/31/2019 | 10:07:09 PM | FIELD | -119.202668 | 40.783512 | 31 | 7 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1902913 | BLM | PUBLIC CONTACT | : 600 PLAYA | | CREATE | 0 | 0 | 0 | 0 | 0 | 125 | 125 | 0 | 0 | 125 | 0.0 | 0.0 | | | | | 2.1 | C135 | NO ACTION | 8/31/19 22:08 a | 8/31/2019 | 10:08:30 PM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902914 | BLM | PUBLIC CONTACT | : 600 PLAYA | | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | C135 | NO ACTION | 8/31/19 22:10 a | 8/31/2019 | 10:10:52 PM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902915 | BLM | PUBLIC CONTACT | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 0 | 0 | 75 | 0.0 | 0.0 | | | | | 1.3 | C139 | NO ACTION | 8/31/19 22:16 a | 8/31/2019 | 10:16:16 PM | FIELD | -119.211557 | 40.781617 | 31 | 7 |
| BMAN1902916 | BLM | PUBLIC CONTACT | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 160 | 161 | 1 | 1 | 161 | 0.0 | 0.0 | 0.0 | 0.0 | | | 2.7 | B129 | NO ACTION | 8/31/19 22:18 a | 8/31/2019 | 10:18:39 PM | FIELD | -119.28996444 | 40.742753753 | 31 | 7 |
| BMAN1902917 | BLM | PUBLIC CONTACT | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1098 | 1098 | 0 | 0 | 1098 | 0.0 | 0.0 | | | | | 18.3 | C135 | NO ACTION | 8/31/19 22:23 a | 8/31/2019 | 10:23:44 PM | FIELD | -119.211557 | 40.781617 | 31 | 7 |
| BMAN1902918 | BLM | PATROL CHECK | : 2 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5407 | 5407 | 0 | 0 | 5407 | 0.0 | 0.0 | | | | | 90.1 | B242 | CITATION | 8/31/19 22:25 a | 8/31/2019 | 10:25:42 PM | FIELD | -119.201657 | 40.785123 | 31 | 7 |
| BMAN1902919 | BLM | TRAFFIC STOP | Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 417 | 417 | 0 | 0 | 417 | 0.0 | 0.0 | | | | | 7.0 | B367 | VERBAL WARNING | 8/31/19 22:29 a | 8/31/2019 | 10:29:03 PM | FIELD | -119.248468 | 40.766504 | 31 | 7 |
| BMAN1902920 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 407 | 407 | 0 | 0 | 407 | 0.0 | 0.0 | | | | | 6.8 | B367 | VERBAL WARNING | 8/31/19 22:36 a | 8/31/2019 | 10:36:20 PM | FIELD | -119.248468 | 40.766504 | 31 | 7 |
| BMAN1902921 | BLM | TRAFFIC STOP | 3 Oclock off the Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 842 | 842 | 0 | 0 | 842 | 0.0 | 0.0 | | | | | 14.0 | B239 | VERBAL WARNING | 8/31/19 22:38 a | 8/31/2019 | 10:38:38 PM | FIELD | -119.205586 | 40.785786 | 31 | 7 |
| BMAN1902922 | BLM | PUBLIC CONTACT | : 200 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 623 | 623 | 0 | 0 | 623 | 0.0 | 0.0 | | | | | 10.4 | B238 | CITATION | 8/31/19 22:40 a | 8/31/2019 | 10:40:53 PM | FIELD | -119.197117 | 40.784218 | 31 | 7 |
| BMAN1902923 | BLM | TRAFFIC STOP | : 630 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | C157 | VERBAL WARNING | 8/31/19 22:40 a | 8/31/2019 | 10:40:54 PM | FIELD | -119.222393 | 40.778679 | 31 | 7 |
| BMAN1902924 | BLM | PATROL CHECK | 6 Oclock off the Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1770 | 1770 | 0 | 0 | 1770 | 0.0 | 0.0 | | | | | 29.5 | B365 | PUBLIC ASSIST | 8/31/19 22:43 a | 8/31/2019 | 10:43:35 PM | FIELD | -119.206097 | 40.785786 | 31 | 7 |
| BMAN1902925 | BLM | PUBLIC CONTACT | 9 Oclock off the Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4968 | 4968 | 0 | 0 | 4968 | 0.0 | 0.0 | | | | | 82.8 | B241 | NO ACTION | 8/31/19 22:48 a | 8/31/2019 | 10:48:03 PM | FIELD | -119.206096 | 40.786174 | 31 | 7 |
| BMAN1902926 | BLM | PUBLIC CONTACT | 10 Oclock off the | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1320 | 1320 | 0 | 0 | 1320 | 0.0 | 0.0 | | | | | 22.0 | B351 | NO ACTION | 8/31/19 22:48 a | 8/31/2019 | 10:48:53 PM | FIELD | -119.206771 | 40.788632 | 31 | 7 |
| BMAN1902928 | BLM | PUBLIC CONTACT | @Highway 447 (State | Outside Event Response Area | CREATE | 77 | -77 | | 0 | | 1303 | 1303 | | | 1226 | -1.3 | 0.0 | -1.3 | | | | 20.4 | | CANCEL | 8/31/19 22:52 a | 8/31/2019 | 10:52:38 PM | DISPATCH | -119.260834 | 40.766244 | 31 | 7 |
| BMAN1902927 | BLM | PUBLIC CONTACT | : 10 Oclock off the | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 731 | 731 | 0 | 0 | 731 | 0.0 | 0.0 | | | | | 12.2 | B361 | PUBLIC ASSIST | 8/31/19 22:53 a | 8/31/2019 | 10:53:01 PM | FIELD | -119.205934 | 40.786245 | 31 | 7 |
| BMAN1902930 | BLM | PUBLIC CONTACT | : 230 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | C127 | NO ACTION | 8/31/19 22:58 a | 8/31/2019 | 10:58:56 PM | FIELD | -119.19075 | 40.779388 | 31 | 7 |
| BMAN1902931 | BLM | REQUEST LE | : Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2331 | 2331 | 0 | 0 | 2331 | 0.0 | 0.0 | | | | | 38.9 | SRP4 | PUBLIC ASSIST | 8/31/19 23:00 a | 8/31/2019 | 11:00:00 PM | FIELD | -119.257223 | 40.755891 | 31 | 7 |
| BMAN1902932 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 580 | 580 | 0 | 0 | 580 | 0.0 | 0.0 | | | | | 9.7 | B364 | VERBAL WARNING RPT | 8/31/19 23:00 a | 8/31/2019 | 11:00:03 PM | FIELD | -119.248468 | 40.766504 | 31 | 7 |
| BMAN1902933 | BLM | REQUEST LE | : Gate Road | Gate Road Response Area | COPY | 0 | 125 | 125 | 401 | 526 | 1427 | 1953 | 125 | 526 | 1953 | 2.1 | 6.7 | 2.1 | 2.1 | 6.7 | 6.7 | 23.8 | C125 | PUBLIC ASSIST | 8/31/19 23:00 a | 8/31/2019 | 11:00:53 PM | FIELD | -119.257223 | 40.755891 | 31 | 7 |
| BMAN1902934 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 589 | 589 | 0 | 0 | 589 | 0.0 | 0.0 | | | | | 9.8 | B352 | VERBAL WARNING | 8/31/19 23:02 a | 8/31/2019 | 11:02:32 PM | FIELD | -119.253323 | 40.760061 | 31 | 7 |
| BMAN1902935 | BLM | PATROL CHECK | : burn area | | CREATE | 0 | 0 | 0 | 0 | 0 | 1382 | 1382 | 0 | 0 | 1382 | 0.0 | 0.0 | | | | | 23.0 | C135 | PUBLIC ASSIST | 8/31/19 23:07 a | 8/31/2019 | 11:07:28 PM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902936 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1372 | 1372 | 0 | 0 | 1372 | 0.0 | 0.0 | | | | | 22.9 | B367 | WRITTEN WARNING | 8/31/19 23:11 a | 8/31/2019 | 11:11:34 PM | FIELD | -119.248468 | 40.766504 | 31 | 7 |
| BMAN1902937 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 204 | 204 | 0 | 0 | 204 | 0.0 | 0.0 | | | | | 3.4 | B364 | VERBAL WARNING | 8/31/19 23:19 a | 8/31/2019 | 11:19:52 PM | FIELD | -119.248468 | 40.766504 | 31 | 7 |
| BMAN1902938 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 790 | 790 | 0 | 0 | 790 | 0.0 | 0.0 | | | | | 13.2 | B366 | WRITTEN WARNING | 8/31/19 23:24 a | 8/31/2019 | 11:24:08 PM | FIELD | -119.253323 | 40.760061 | 31 | 7 |
| BMAN1902939 | BLM | PUBLIC CONTACT | : 930 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10733 | 10733 | 0 | 0 | 10733 | 0.0 | 0.0 | | | | | 178.9 | C155 | PUBLIC ASSIST | 8/31/19 23:24 a | 8/31/2019 | 11:24:40 PM | FIELD | -119.213272 | 40.795713 | 31 | 7 |
| BMAN1902940 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10988 | 10988 | 0 | 0 | 10988 | 0.0 | 0.0 | | | | | 183.1 | B364 | CITATION | 8/31/19 23:27 a | 8/31/2019 | 11:27:55 PM | FIELD | -119.248468 | 40.766504 | 31 | 7 |
| BMAN1902941 | BLM | PUBLIC CONTACT | : BACK SIDE OF | | CREATE | 0 | 0 | 0 | 0 | 0 | 628 | 628 | 0 | 0 | 628 | 0.0 | 0.0 | | | | | 10.5 | B362 | NO ACTION | 8/31/19 23:30 a | 8/31/2019 | 11:30:13 PM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902942 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1825 | 1825 | 0 | 0 | 1825 | 0.0 | 0.0 | | | | | 30.4 | B359 | CITATION | 8/31/19 23:31 a | 8/31/2019 | 11:31:13 PM | FIELD | -119.225641 | 40.781911 | 31 | 7 |
| BMAN1902943 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 605 | 605 | 0 | 0 | 605 | 0.0 | 0.0 | | | | | 10.1 | B352 | VERBAL WARNING | 8/31/19 23:31 a | 8/31/2019 | 11:31:31 PM | FIELD | -119.258208 | 40.75352 | 31 | 7 |
| BMAN1902944 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 145 | 145 | 0 | 0 | 145 | 0.0 | 0.0 | | | | | 2.4 | K358 | VERBAL WARNING | 8/31/19 23:42 a | 8/31/2019 | 11:42:03 PM | FIELD | -119.264679 | 40.748394 | 31 | 7 |
| BMAN1902945 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 694 | 694 | 0 | 0 | 694 | 0.0 | 0.0 | | | | | 11.6 | B366 | WRITTEN WARNING | 8/31/19 23:42 a | 8/31/2019 | 11:42:23 PM | FIELD | -119.253323 | 40.760061 | 31 | 7 |
| BMAN1902946 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4136 | 4136 | 0 | 0 | 4136 | 0.0 | 0.0 | | | | | 68.9 | B233 | CITATION | 8/31/19 23:43 a | 8/31/2019 | 11:43:38 PM | FIELD | -119.192545 | 40.783294 | 31 | 7 |
| BMAN1902947 | BLM | PATROL CHECK | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 805 | 805 | 0 | 0 | 805 | 0.0 | 0.0 | | | | | 13.4 | B232 | NO ACTION | 8/31/19 23:54 a | 8/31/2019 | 11:54:48 PM | FIELD | -119.195582 | 40.783908 | 31 | 7 |
| BMAN1902948 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 127 | 127 | 0 | 0 | 127 | 0.0 | 0.0 | | | | | 2.1 | B352 | NO ACTION | 8/31/19 23:57 a | 8/31/2019 | 11:57:00 PM | FIELD | -119.258208 | 40.75352 | 31 | 7 |
| BMAN1902949 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 895 | 895 | 0 | 0 | 895 | 0.0 | 0.0 | | | | | 14.9 | B367 | WRITTEN WARNING | 8/31/19 23:57 a | 8/31/2019 | 11:57:51 PM | FIELD | -119.258208 | 40.75352 | 31 | 7 |
| BMAN1902950 | BLM | PUBLIC CONTACT | : 400 playa | | CREATE | 0 | 0 | 0 | 0 | 0 | 1285 | 1285 | 0 | 0 | 1285 | 0.0 | 0.0 | | | | | 21.4 | C125 | PUBLIC ASSIST | 8/31/19 23:58 a | 8/31/2019 | 11:58:25 PM | FIELD | 0.0 | 0.0 | 31 | 7 |
| BMAN1902951 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 0 | 0 | 300 | 0.0 | 0.0 | | | | | 5.0 | B366 | VERBAL WARNING | 8/31/19 23:58 a | 8/31/2019 | 11:58:46 PM | FIELD | -119.253323 | 40.760061 | 31 | 7 |
| BMAN1902952 | BLM | PUBLIC CONTACT | : 200 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 474 | 474 | 0 | 0 | 474 | 0.0 | 0.0 | | | | | 7.9 | B238 | NO ACTION | 8/31/19 23:58 a | 8/31/2019 | 11:58:48 PM | FIELD | -119.195582 | 40.783908 | 31 | 7 |
| BMAN1902953 | BLM | PUBLIC CONTACT | @The Man:1200 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 662 | 662 | 0 | 0 | 662 | 0.0 | 0.0 | | | | | 11.0 | B363 | CITATION | 8/31/19 23:59 a | 8/31/2019 | 11:59:48 PM | FIELD | -119.205841 | 40.78598 | 31 | 7 |
| BMAN1902954 | BLM | PATROL CHECK | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3784 | 3784 | 0 | 0 | 3784 | 0.0 | 0.0 | | | | | 63.1 | B238 | NO ACTION | 9/1/19 0:06 a | 9/1/2019 | 12:06:48 AM | FIELD | -119.193558 | 40.783499 | 1 | 8 |
| BMAN1902955 | BLM | PUBLIC CONTACT | @The Man:230 SIDE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2279 | 2279 | 0 | 0 | 2279 | 0.0 | 0.0 | | | | | 38.0 | B247 | PUBLIC ASSIST | 9/1/19 0:07 a | 9/1/2019 | 12:07:12 AM | FIELD | -119.205841 | 40.78598 | 1 | 8 |
| BMAN1902956 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1528 | 1528 | 0 | 0 | 1528 | 0.0 | 0.0 | | | | | 25.5 | B230 | VERBAL WARNING | 9/1/19 0:10 a | 9/1/2019 | 12:10:28 AM | FIELD | -119.258208 | 40.75352 | 1 | 8 |
| BMAN1902957 | BLM | PUBLIC CONTACT | : 6 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1249 | 1249 | 0 | 0 | 1249 | 0.0 | 0.0 | | | | | 20.8 | C157 | CITATION | 9/1/19 0:10 a | 9/1/2019 | 12:10:58 AM | FIELD | -119.206608 | 40.785399 | 1 | 8 |
| BMAN1902958 | BLM | PUBLIC CONTACT | Station 12 / Outpost | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1059 | 1059 | 0 | 0 | 1059 | 0.0 | 0.0 | | | | | 17.7 | B246 | PUBLIC ASSIST | 9/1/19 0:15 a | 9/1/2019 | 12:15:21 AM | FIELD | -119.202644 | 40.788268 | 1 | 8 |
| BMAN1902959 | BLM | PUBLIC CONTACT | : 3 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2731 | 2731 | 0 | 0 | 2731 | 0.0 | 0.0 | | | | | 45.5 | B361 | NO ACTION | 9/1/19 0:21 a | 9/1/2019 | 12:21:05 AM | FIELD | -119.202784 | 40.783653 | 1 | 8 |
| BMAN1902960 | BLM | PUBLIC CONTACT | : 200 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 179 | 179 | 0 | 0 | 179 | 0.0 | 0.0 | | | | | 3.0 | B237 | CITATION | 9/1/19 0:21 a | 9/1/2019 | 12:21:27 AM | FIELD | -119.193558 | 40.783499 | 1 | 8 |
| BMAN1902961 | BLM | PUBLIC CONTACT | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1552 | 1552 | 0 | 0 | 1552 | 0.0 | 0.0 | | | | | 25.9 | B241 | PUBLIC ASSIST | 9/1/19 0:23 a | 9/1/2019 | 12:23:42 AM | FIELD | -119.214566 | 40.787741 | 1 | 8 |
| BMAN1902962 | BLM | PUBLIC CONTACT | : 12 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1655 | 1655 | 0 | 0 | 1655 | 0.0 | 0.0 | | | | | 27.6 | B240 | PUBLIC ASSIST | 9/1/19 0:29 a | 9/1/2019 | 12:29:37 AM | FIELD | -119.205585 | 40.786174 | 1 | 8 |
| BMAN1902963 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 666 | 666 | 0 | 0 | 666 | 0.0 | 0.0 | | | | | 11.1 | B354 | CITATION | 9/1/19 0:30 a | 9/1/2019 | 12:30:53 AM | FIELD | -119.209047 | 40.779429 | 1 | 8 |
| BMAN1902964 | BLM | PATROL CHECK | : 6 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2618 | 2618 | 0 | 0 | 2618 | 0.0 | 0.0 | | | | | 43.6 | C157 | LE ASSIST | 9/1/19 0:32 a | 9/1/2019 | 12:32:12 AM | FIELD | -119.206608 | 40.785399 | 1 | 8 |
| BMAN1902965 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8705 | 8705 | 0 | 0 | 8705 | 0.0 | 0.0 | | | | | 145.1 | B366 | CITATION | 9/1/19 0:39 a | 9/1/2019 | 12:39:57 AM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1902966 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13037 | 13037 | 0 | 0 | 13037 | 0.0 | 0.0 | | | | | 217.3 | B352 | CITATION | 9/1/19 0:42 a | 9/1/2019 | 12:42:00 AM | FIELD | -119.264679 | 40.748394 | 1 | 8 |
| BMAN1902967 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 829 | 829 | 0 | 0 | 829 | 0.0 | 0.0 | | | | | 13.8 | B367 | VERBAL WARNING | 9/1/19 0:42 a | 9/1/2019 | 12:42:39 AM | FIELD | -119.264679 | 40.748394 | 1 | 8 |
| BMAN1902968 | BLM | PUBLIC CONTACT | : 1 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 942 | 942 | 0 | 0 | 942 | 0.0 | 0.0 | | | | | 15.7 | B363 | PUBLIC ASSIST | 9/1/19 0:46 a | 9/1/2019 | 12:46:55 AM | FIELD | -119.201653 | 40.786828 | 1 | 8 |
| BMAN1902969 | BLM | PATROL CHECK | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4190 | 4190 | 0 | 0 | 4190 | 0.0 | 0.0 | | | | | 69.8 | B233 | CITATION | 9/1/19 0:52 a | 9/1/2019 | 12:52:03 AM | FIELD | -119.192545 | 40.783294 | 1 | 8 |
| BMAN1902970 | BLM | PUBLIC CONTACT | 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1864 | 1864 | 0 | 0 | 1864 | 0.0 | 0.0 | | | | | 31.1 | C154 | REPORT | 9/1/19 0:57 a | 9/1/2019 | 12:57:45 AM | FIELD | -119.192545 | 40.783294 | 1 | 8 |
| BMAN1902971 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 91 | 91 | 0 | 0 | 91 | 0.0 | 0.0 | | | | | 1.5 | B367 | NO ACTION | 9/1/19 1:02 a | 9/1/2019 | 01:02:08 AM | FIELD | -119.264679 | 40.748394 | 1 | 8 |
| BMAN1902972 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1038 | 1038 | 0 | 0 | 1038 | 0.0 | 0.0 | | | | | 17.3 | B363 | PUBLIC ASSIST | 9/1/19 1:02 a | 9/1/2019 | 01:02:51 AM | FIELD | -119.205841 | 40.78598 | 1 | 8 |
| BMAN1902973 | BLM | PUBLIC CONTACT | : 200 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 773 | 773 | 0 | 0 | 773 | 0.0 | 0.0 | | | | | 12.9 | B238 | CITATION | 9/1/19 1:11 a | 9/1/2019 | 01:11:15 AM | FIELD | -119.192545 | 40.783294 | 1 | 8 |
| BMAN1902974 | BLM | PUBLIC CONTACT | : MAYAN RAVE @ | | CREATE | 0 | 0 | 0 | 0 | 0 | 999 | 999 | 0 | 0 | 999 | 0.0 | 0.0 | | | | | 16.7 | B357 | CITATION | 9/1/19 1:15 a | 9/1/2019 | 01:15:56 AM | FIELD | 0.0 | 0.0 | 1 | 8 |
| BMAN1902976 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 185 | 429 | 614 | 763 | 1377 | 5232 | 6609 | 429 | 1192 | 6424 | 7.2 | 12.7 | 7.2 | 7.2 | 12.7 | 12.7 | 87.2 | C135 | REPORT | 9/1/19 1:39 a | 9/1/2019 | 01:39:23 AM | Control1 | -119.210885 | 40.780935 | 1 | 8 |
| BMAN1902975 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 491 | 491 | 0 | 0 | 491 | 0.0 | 0.0 | | | | | 8.2 | B357 | CITATION | 9/1/19 1:39 a | 9/1/2019 | 01:39:53 AM | FIELD | -119.205841 | 40.78598 | 1 | 8 |
| BMAN1902977 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 749 | 749 | 0 | 0 | 749 | 0.0 | 0.0 | | | | | 12.5 | B367 | WRITTEN WARNING | 9/1/19 1:45 a | 9/1/2019 | 01:45:33 AM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1902978 | BLM | PUBLIC CONTACT | @800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1445 | 1445 | 0 | 0 | 1445 | 0.0 | 0.0 | | | | | 24.1 | B246 | CITATION | 9/1/19 1:47 a | 9/1/2019 | 01:47:42 AM | FIELD | -119.214566 | 40.787741 | 1 | 8 |
| BMAN1902979 | BLM | REQUEST BRC | @The Man | 3 O'clock Response Area | CREATE | 425 | 175 | 600 | 6 | 606 | 10 | 616 | 175 | 181 | 191 | 2.9 | 0.1 | 2.9 | 2.9 | 0.1 | 0.1 | 0.2 | B357 | | 9/1/19 1:49 a | 9/1/2019 | 01:49:17 AM | | -119.205841 | 40.78598 | 1 | 8 |
| BMAN1902980 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 753 | 753 | 0 | 0 | 753 | 0.0 | 0.0 | | | | | 12.6 | B367 | CITATION | 9/1/19 2:16 a | 9/1/2019 | 02:16:57 AM | FIELD | -119.264679 | 40.748394 | 1 | 8 |
| BMAN1902981 | BLM | PUBLIC CONTACT | 200 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1087 | 1087 | 0 | 0 | 1087 | 0.0 | 0.0 | | | | | 18.1 | C155 | PUBLIC ASSIST | 9/1/19 2:23 a | 9/1/2019 | 02:23:48 AM | FIELD | -119.186019 | 40.781975 | 1 | 8 |
| BMAN1902982 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 39 | 0.0 | 0.0 | | | | | 0.7 | B242 | PUBLIC ASSIST | 9/1/19 2:26 a | 9/1/2019 | 02:26:13 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902983 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 28 | 0.0 | 0.0 | | | | | 0.5 | B242 | PUBLIC ASSIST | 9/1/19 2:26 a | 9/1/2019 | 02:26:59 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902984 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 25 | 0.0 | 0.0 | | | | | 0.4 | B242 | PUBLIC ASSIST | 9/1/19 2:27 a | 9/1/2019 | 02:27:38 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902985 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 21 | 0.0 | 0.0 | | | | | 0.4 | B242 | PUBLIC ASSIST | 9/1/19 2:28 a | 9/1/2019 | 02:28:13 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902986 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 66 | 66 | 0 | 0 | 66 | 0.0 | 0.0 | | | | | 1.1 | B242 | PUBLIC ASSIST | 9/1/19 2:28 a | 9/1/2019 | 02:28:44 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902987 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B242 | PUBLIC ASSIST | 9/1/19 2:30 a | 9/1/2019 | 02:30:01 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902988 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B242 | PUBLIC ASSIST | 9/1/19 2:30 a | 9/1/2019 | 02:30:28 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902989 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B242 | PUBLIC ASSIST | 9/1/19 2:30 a | 9/1/2019 | 02:30:51 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902990 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B242 | PUBLIC ASSIST | 9/1/19 2:31 a | 9/1/2019 | 02:31:12 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902991 | BLM | PUBLIC CONTACT | : 1000 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B242 | PUBLIC ASSIST | 9/1/19 2:31 a | 9/1/2019 | 02:31:32 AM | FIELD | -119.209157 | 40.795306 | 1 | 8 |
| BMAN1902992 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3669 | 3669 | 0 | 0 | 3669 | 0.0 | 0.0 | | | | | 61.2 | B356 | CITATION | 9/1/19 2:32 a | 9/1/2019 | 02:32:47 AM | FIELD | -119.264679 | 40.748394 | 1 | 8 |
| BMAN1902993 | BLM | PUBLIC CONTACT | : MAYAN WARRIOR | | CREATE | 0 | 0 | 0 | 0 | 0 | 469 | 469 | 0 | 0 | 469 | 0.0 | 0.0 | | | | | 7.8 | B234 | CITATION | 9/1/19 2:47 a | 9/1/2019 | 02:47:09 AM | FIELD | 0.0 | 0.0 | 1 | 8 |
| BMAN1902994 | BLM | PUBLIC CONTACT | : 400 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 403 | 403 | 0 | 0 | 403 | 0.0 | 0.0 | | | | | 6.7 | B365 | NO ACTION | 9/1/19 2:48 a | 9/1/2019 | 02:48:51 AM | FIELD | -119.203486 | 40.779356 | 1 | 8 |
| BMAN1902995 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 0 | 0 | 629 | 629 | 0 | 0 | 629 | 0.0 | 0.0 | | | | | 10.5 | B351 | CITATION | 9/1/19 2:53 a | 9/1/2019 | 02:53:34 AM | FIELD | 0.0 | 0.0 | 1 | 8 |
| BMAN1902996 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 70 | 411 | 481 | -481 | | 889 | 889 | 411 | | 819 | 6.9 | -8.0 | 6.9 | 6.9 | -8.0 | -8.0 | 13.7 | C151 | NO ACTION | 9/1/19 3:04 a | 9/1/2019 | 03:04:28 AM | Control1 | -119.210885 | 40.780935 | 1 | 8 |
| BMAN1902999 | BLM | REQUEST LE | @915 K | 9 O'clock Response Area | CREATE | 235 | 171 | 406 | 320 | 726 | 552 | 1278 | 171 | 491 | 1043 | 2.9 | 5.3 | 2.9 | 2.9 | 5.3 | 5.3 | 9.2 | B245 | NO ACTION | 9/1/19 3:09 a | 9/1/2019 | 03:09:09 AM | OTHER | -119.217945 | 40.797914 | 1 | 8 |
| BMAN1902997 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3572 | 3572 | 0 | 0 | 3572 | 0.0 | 0.0 | | | | | 59.5 | B359 | NO ACTION | 9/1/19 3:10 a | 9/1/2019 | 03:10:23 AM | FIELD | -119.209047 | 40.779429 | 1 | 8 |
| BMAN1902998 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 631 | 631 | 0 | 0 | 631 | 0.0 | 0.0 | | | | | 10.5 | K231 | VERBAL WARNING | 9/1/19 3:11 a | 9/1/2019 | 03:11:28 AM | FIELD | -119.258208 | 40.75352 | 1 | 8 |
| BMAN1903000 | BLM | PUBLIC CONTACT | : 500 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1646 | 1646 | 0 | 0 | 1646 | 0.0 | 0.0 | | | | | 27.4 | B239 | NO ACTION | 9/1/19 3:17 a | 9/1/2019 | 03:17:50 AM | FIELD | -119.208159 | 40.779349 | 1 | 8 |
| BMAN1903001 | BLM | INVESTIGATION | @530 G:kiddsville | 3 O'Clock Response Area | CREATE | 73 | 119 | 192 | 668 | 860 | 6248 | 7108 | 119 | 787 | 7035 | 2.0 | 11.1 | 2.0 | 2.0 | 11.1 | 11.1 | 104.1 | C151 | REPORT | 9/1/19 3:21 a | 9/1/2019 | 03:21:57 AM | Control1 | -119.214078 | 40.77508 | 1 | 8 |
| BMAN1903002 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2894 | 2894 | 0 | 0 | 2894 | 0.0 | 0.0 | | | | | 48.2 | B367 | CITATION | 9/1/19 3:26 a | 9/1/2019 | 03:26:04 AM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903003 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 343 | 343 | 0 | 0 | 343 | 0.0 | 0.0 | | | | | 5.7 | B357 | LE ASSIST | 9/1/19 3:29 a | 9/1/2019 | 03:29:22 AM | FIELD | -119.264679 | 40.748394 | 1 | 8 |
| BMAN1903004 | BLM | PUBLIC CONTACT | : 4 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3409 | 3409 | 0 | 0 | 3409 | 0.0 | 0.0 | | | | | 56.8 | B243 | CITATION | 9/1/19 3:32 a | 9/1/2019 | 03:32:56 AM | FIELD | -119.204726 | 40.782797 | 1 | 8 |
| BMAN1903005 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 912 | 912 | 0 | 0 | 912 | 0.0 | 0.0 | | | | | 15.2 | B235 | CITATION | 9/1/19 3:34 a | 9/1/2019 | 03:34:25 AM | FIELD | -119.205841 | 40.78598 | 1 | 8 |
| BMAN1903006 | BLM | PUBLIC CONTACT | @Point 2: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1470 | 1470 | 0 | 0 | 1470 | 0.0 | 0.0 | | | | | 24.5 | B361 | NO ACTION | 9/1/19 3:36 a | 9/1/2019 | 03:36:10 AM | FIELD | -119.219651 | 40.8057 | 1 | 8 |
| BMAN1903007 | BLM | PUBLIC CONTACT | : 800 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1290 | 1290 | 0 | 0 | 1290 | 0.0 | 0.0 | | | | | 21.5 | B247 | PUBLIC ASSIST | 9/1/19 3:36 a | 9/1/2019 | 03:36:22 AM | FIELD | -119.214566 | 40.787741 | 1 | 8 |
| BMAN1903009 | BLM | ASSAULT | : Nearest: @200 B | 3 O'clock Response Area | CREATE | 48 | 576 | 624 | 800 | 1424 | 1849 | 3273 | 576 | 1376 | 3225 | 9.6 | 13.3 | 9.6 | 9.6 | 13.3 | 13.3 | 30.8 | B363 | LE ASSIST | 9/1/19 3:47 a | 9/1/2019 | 03:47:07 AM | Control1 | -119.194207555 | 40.785893572 | 1 | 8 |
| BMAN1903008 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2931 | 2931 | 0 | 0 | 2931 | 0.0 | 0.0 | | | | | 48.9 | B245 | NO ACTION | 9/1/19 3:47 a | 9/1/2019 | 03:47:28 AM | FIELD | -119.209704 | 40.796843 | 1 | 8 |
| BMAN1903010 | BLM | PUBLIC CONTACT | : 1000 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 132 | 132 | 0 | 0 | 132 | 0.0 | 0.0 | | | | | 2.2 | B353 | PUBLIC ASSIST | 9/1/19 3:54 a | 9/1/2019 | 03:54:09 AM | FIELD | -119.20943 | 40.796075 | 1 | 8 |
| BMAN1903011 | BLM | PUBLIC CONTACT | 10 Oclock off the | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 964 | 964 | 0 | 0 | 964 | 0.0 | 0.0 | | | | | 16.1 | B232 | PUBLIC ASSIST | 9/1/19 3:55 a | 9/1/2019 | 03:55:11 AM | FIELD | -119.206864 | 40.788897 | 1 | 8 |
| BMAN1903012 | BLM | ASSAULT | Ranger HQ | 3 O'clock Response Area | CREATE | 67 | 127 | 194 | 146 | 340 | 2455 | 2795 | 127 | 273 | 2728 | 2.1 | 2.4 | 2.1 | 2.1 | 2.4 | 2.4 | 40.9 | I406 | REPORT | 9/1/19 3:59 a | 9/1/2019 | 03:59:44 AM | Control1 | -119.210885 | 40.780935 | 1 | 8 |
| BMAN1903013 | BLM | ASSAULT | : 900 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1521 | 1521 | 0 | 0 | 1521 | 0.0 | 0.0 | | | | | 25.4 | B359 | NO ACTION | 9/1/19 4:06 a | 9/1/2019 | 04:06:13 AM | FIELD | -119.21879 | 40.795779 | 1 | 8 |
| BMAN1903014 | BLM | ASSAULT | 715 E | 9 O'clock Response Area | CREATE | 73 | 59 | 132 | 247 | 379 | 3520 | 3899 | 59 | 306 | 3826 | 1.0 | 4.1 | 1.0 | 1.0 | 4.1 | 4.1 | 58.7 | B351 | REPORT | 9/1/19 4:25 a | 9/1/2019 | 04:25:27 AM | Control1 | -119.220515 | 40.784487 | 1 | 8 |
| BMAN1903015 | BLM | ACCIDENT | : Nearest: @Gate | Gate Road Response Area | CREATE | 213 | 352 | 565 | 479 | 1044 | 11832 | 12876 | 352 | 831 | 12663 | 5.9 | 8.0 | 5.9 | | 8.0 | 8.0 | 197.2 | | PUBLIC ASSIST | 9/1/19 4:29 a | 9/1/2019 | 04:29:08 AM | FIELD | -119.255603333 | 40.757176737 | 1 | 8 |
| BMAN1903016 | BLM | PUBLIC CONTACT | : 930 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 82 | 82 | 0 | 0 | 82 | 0.0 | 0.0 | | | | | 1.4 | B300 | NO ACTION | 9/1/19 4:46 a | 9/1/2019 | 04:46:27 AM | FIELD | -119.213272 | 40.795713 | 1 | 8 |
| BMAN1903017 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 582 | 582 | 0 | 0 | 582 | 0.0 | 0.0 | | | | | 9.7 | B364 | VERBAL WARNING | 9/1/19 4:50 a | 9/1/2019 | 04:50:43 AM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903018 | BLM | PUBLIC CONTACT | : 900 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 258 | 258 | 0 | 0 | 258 | 0.0 | 0.0 | | | | | 4.3 | B357 | NO ACTION | 9/1/19 4:54 a | 9/1/2019 | 04:54:06 AM | FIELD | -119.218176 | 40.795314 | 1 | 8 |
| BMAN1903019 | BLM | REQUEST LE | 715 K | 9 O'clock Response Area | CREATE | 63 | 572 | 635 | 50 | 685 | 366 | 1051 | 572 | 622 | 988 | 9.5 | 0.8 | 9.5 | 9.5 | 0.8 | 0.8 | 6.1 | I405 | NO ACTION | 9/1/19 5:00 a | 9/1/2019 | 05:00:18 AM | Control1 | -119.22549 | 40.78398 | 1 | 8 |
| BMAN1903020 | BLM | REQUEST LE | 715 K | 9 O'clock Response Area | COPY | 0 | 1210 | 1210 | 1027 | 2237 | 11097 | 13334 | 1210 | 2237 | 13334 | 20.2 | 17.1 | 20.2 | 20.2 | 17.1 | 17.1 | 185.0 | C152 | CANCEL | 9/1/19 5:03 a | 9/1/2019 | 05:03:30 AM | Control1 | -119.22549 | 40.78398 | 1 | 8 |
| BMAN1903022 | BLM | INVESTIGATION | 930 E | 9 O'clock Response Area | CREATE | 49 | 481 | 530 | 446 | 976 | 394 | 1370 | 481 | 927 | 1321 | 8.0 | 7.4 | 8.0 | 8.0 | 7.4 | 7.4 | 6.6 | B362 | NO ACTION | 9/1/19 5:05 a | 9/1/2019 | 05:05:16 AM | Control1 | -119.213272 | 40.795713 | 1 | 8 |
| BMAN1903021 | BLM | PUBLIC CONTACT | : 1000 DEEP PLAYA: | | CREATE | 0 | 0 | 0 | 0 | 0 | 968 | 968 | 0 | 0 | 968 | 0.0 | 0.0 | | | | | 16.1 | B355 | CITATION | 9/1/19 5:05 a | 9/1/2019 | 05:05:46 AM | FIELD | 0.0 | 0.0 | 1 | 8 |
| BMAN1903023 | BLM | REQUEST BRC | 700 L | 9 O'clock Response Area | CREATE | 55 | -55 | | 0 | | 1278 | 1278 | | | 1223 | -0.9 | 0.0 | -0.9 | | | | 20.4 | | | 9/1/19 5:16 a | 9/1/2019 | 05:16:19 AM | OTHER | -119.225641 | 40.781911 | 1 | 8 |
| BMAN1903024 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 345 | 345 | 0 | 0 | 345 | 0.0 | 0.0 | | | | | 5.8 | B364 | VERBAL WARNING | 9/1/19 5:20 a | 9/1/2019 | 05:20:14 AM | FIELD | -119.248468 | 40.766504 | 1 | 8 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1903026 | BLM | ASSAULT | @Station 6 | 3 O'clock Response Area | CREATE | 141 | 289 | 430 | 13 | 443 | 11553 | 11996 | 289 | 302 | 11855 | 4.8 | 0.2 | 4.8 | 4.8 | 0.2 | 0.2 | 192.6 | C109 | ARREST | 9/1/19 5:28 a | 9/1/2019 | 05:28:02 AM | Ops2 | -119.209427 | 40.779538 | 1 | 8 |
| BMAN1903025 | BLM | PUBLIC CONTACT | : MAYAN RAVE | | CREATE | 0 | 0 | 0 | 0 | 0 | 713 | 713 | 0 | 0 | 713 | 0.0 | 0.0 | | | | | 11.9 | B363 | CITATION | 9/1/19 5:30 a | 9/1/2019 | 05:30:17 AM | FIELD | 0.0 | 0.0 | 1 | 8 |
| BMAN1903027 | BLM | PUBLIC CONTACT | : 3 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 837 | 837 | 0 | 0 | 837 | 0.0 | 0.0 | | | | | 14.0 | B366 | NO ACTION | 9/1/19 5:48 a | 9/1/2019 | 05:48:49 AM | FIELD | -119.202784 | 40.783653 | 1 | 8 |
| BMAN1903028 | BLM | PUBLIC CONTACT | : 1000 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 908 | 908 | 0 | 0 | 908 | 0.0 | 0.0 | | | | | 15.1 | B300 | NO ACTION | 9/1/19 6:11 a | 9/1/2019 | 06:11:40 AM | FIELD | -119.211193 | 40.801031 | 1 | 8 |
| BMAN1903029 | BLM | PUBLIC CONTACT | : Point 3 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 216 | 216 | 0 | 0 | 216 | 0.0 | 0.0 | | | | | 3.6 | B365 | NO ACTION | 9/1/19 6:44 a | 9/1/2019 | 06:44:58 AM | FIELD | -119.185331 | 40.80163 | 1 | 8 |
| BMAN1903030 | BLM | PUBLIC CONTACT | : 12 Mile Road | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 104 | 104 | 0 | 0 | 104 | 0.0 | 0.0 | | | | | 1.7 | B120 | PUBLIC ASSIST | 9/1/19 7:11 a | 9/1/2019 | 07:11:04 AM | FIELD | -119.248447 | 40.777922 | 1 | 8 |
| BMAN1903031 | BLM | REQUEST LE | @1000 Esp:Root | 9 O'Clock Response Area | COPY | 0 | 198 | 198 | 429 | 627 | 854 | 1481 | 198 | 627 | 1481 | 3.3 | 7.2 | 3.3 | 3.3 | 7.2 | 7.2 | 14.2 | B126 | PUBLIC ASSIST | 9/1/19 7:44 a | 9/1/2019 | 07:44:27 AM | Ops2 | -119.208196 | 40.792604 | 1 | 8 |
| BMAN1903032 | BLM | PATROL CHECK | @The Temple: 1100 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2430 | 2430 | 0 | 0 | 2430 | 0.0 | 0.0 | | | | | 40.5 | C138 | CITATION | 9/1/19 8:16 a | 9/1/2019 | 08:16:15 AM | FIELD | -119.199494 | 40.79081 | 1 | 8 |
| BMAN1903033 | BLM | PUBLIC CONTACT | @The Man:3 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1617 | 1617 | 0 | 0 | 1617 | 0.0 | 0.0 | | | | | 27.0 | B117 | CITATION | 9/1/19 8:19 a | 9/1/2019 | 08:19:14 AM | FIELD | -119.205841 | 40.78598 | 1 | 8 |
| BMAN1903034 | BLM | PUBLIC CONTACT | @Point 1:800 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 0 | 0 | 75 | 0.0 | 0.0 | | | | | 1.3 | B129 | NO ACTION | 9/1/19 8:24 a | 9/1/2019 | 08:24:44 AM | FIELD | -119.233974 | 40.78214 | 1 | 8 |
| BMAN1903035 | BLM | PATROL CHECK | @1000 Esp: .5 ML N | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8173 | 8173 | 0 | 0 | 8173 | 0.0 | 0.0 | | | | | 136.2 | B125 | NO ACTION | 9/1/19 8:32 a | 9/1/2019 | 08:32:35 AM | FIELD | -119.208196 | 40.792604 | 1 | 8 |
| BMAN1903036 | BLM | PATROL CHECK | @300 Esp : 300 SIDE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 409 | 409 | 0 | 0 | 409 | 0.0 | 0.0 | | | | | 6.8 | B116 | CITATION | 9/1/19 8:38 a | 9/1/2019 | 08:38:56 AM | FIELD | -119.199444 | 40.781138 | 1 | 8 |
| BMAN1903037 | BLM | PUBLIC CONTACT | @HWY 34 MM 5 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 485 | 485 | 0 | 0 | 485 | 0.0 | 0.0 | | | | | 8.1 | P128 | NO ACTION | 9/1/19 8:50 a | 9/1/2019 | 08:50:36 AM | FIELD | -119.329150753 | 40.71949028 | 1 | 8 |
| BMAN1903038 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1392 | 1392 | 0 | 0 | 1392 | 0.0 | 0.0 | | | | | 23.2 | C156 | NO ACTION | 9/1/19 8:52 a | 9/1/2019 | 08:52:30 AM | FIELD | -119.209666 | 40.779149 | 1 | 8 |
| BMAN1903039 | BLM | PUBLIC CONTACT | @HWY 34 MM 7 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 596 | 596 | 0 | 0 | 596 | 0.0 | 0.0 | | | | | 9.9 | P128 | NO ACTION | 9/1/19 8:58 a | 9/1/2019 | 08:58:57 AM | FIELD | -119.296798708 | 40.73507984 | 1 | 8 |
| BMAN1903040 | BLM | TRAFFIC STOP | @8 Mile Access: JUST | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 706 | 706 | 0 | 0 | 706 | 0.0 | 0.0 | | | | | 11.8 | P128 | CITATION | 9/1/19 9:10 a | 9/1/2019 | 09:10:39 AM | FIELD | -119.277265 | 40.753432 | 1 | 8 |
| BMAN1903043 | BLM | PUBLIC CONTACT | @1000 B : CELTIC | 9 O'Clock Response Area | CREATE | 267 | 147 | 414 | 73 | 487 | 506 | 993 | 147 | 220 | 726 | 2.5 | 1.2 | 2.5 | 2.5 | 1.2 | 1.2 | 8.4 | B126 | PUBLIC ASSIST | 9/1/19 9:21 a | 9/1/2019 | 09:21:02 AM | DISPATCH | -119.208884 | 40.794539 | 1 | 8 |
| BMAN1903041 | BLM | PUBLIC CONTACT | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0.0 | 0.0 | | | | | 0.3 | B126 | PUBLIC ASSIST | 9/1/19 9:22 a | 9/1/2019 | 09:22:41 AM | FIELD | -119.208196 | 40.792604 | 1 | 8 |
| BMAN1903042 | BLM | PUBLIC CONTACT | : 8 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1375 | 1375 | 0 | 0 | 1375 | 0.0 | 0.0 | | | | | 22.9 | P128 | NO ACTION | 9/1/19 9:23 a | 9/1/2019 | 09:23:08 AM | FIELD | -119.277265 | 40.753432 | 1 | 8 |
| BMAN1903044 | BLM | PUBLIC CONTACT | : The Temple : 500 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 931 | 931 | 0 | 0 | 931 | 0.0 | 0.0 | | | | | 15.5 | B127 | CITATION | 9/1/19 9:44 a | 9/1/2019 | 09:44:05 AM | FIELD | -119.199494 | 40.79081 | 1 | 8 |
| BMAN1903045 | BLM | PATROL CHECK | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3243 | 3243 | 0 | 0 | 3243 | 0.0 | 0.0 | | | | | 54.1 | C138 | NO ACTION | 9/1/19 9:56 a | 9/1/2019 | 09:56:38 AM | FIELD | -119.209704 | 40.796843 | 1 | 8 |
| BMAN1903046 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3337 | 3337 | 0 | 0 | 3337 | 0.0 | 0.0 | | | | | 55.6 | C139 | REPORT | 9/1/19 10:01 a | 9/1/2019 | 10:01:45 AM | FIELD | -119.209047 | 40.779429 | 1 | 8 |
| BMAN1903047 | BLM | PUBLIC CONTACT | : The : 1200 SIDE | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 45 | 45 | 0 | 0 | 45 | 0.0 | 0.0 | | | | | 0.8 | B124 | PUBLIC ASSIST | 9/1/19 10:06 a | 9/1/2019 | 10:06:51 AM | FIELD | -119.205841 | 40.78598 | 1 | 8 |
| BMAN1903048 | BLM | PUBLIC CONTACT | Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 715 | 715 | 0 | 0 | 715 | 0.0 | 0.0 | | | | | 11.9 | C156 | CANCEL | 9/1/19 10:10 a | 9/1/2019 | 10:10:53 AM | FIELD | -119.264679 | 40.748394 | 1 | 8 |
| BMAN1903049 | BLM | REQUEST LE | @515 Esp : LE kiosk | 3 O'Clock Response Area | CREATE | 129 | -129 | | 0 | | 2366 | 2366 | | | 2237 | -2.2 | 0.0 | -2.2 | | | | 37.3 | | REPORT | 9/1/19 10:19 a | 9/1/2019 | 10:19:27 AM | Control1 | -119.209277 | 40.779635 | 1 | 8 |
| BMAN1903050 | BLM | TRAFFIC STOP | : 500 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 443 | 443 | 0 | 0 | 443 | 0.0 | 0.0 | | | | | 7.4 | B126 | CITATION | 9/1/19 10:23 a | 9/1/2019 | 10:23:49 AM | FIELD | -119.208159 | 40.779349 | 1 | 8 |
| BMAN1903051 | BLM | PUBLIC CONTACT | : 630 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 0 | 0 | 32 | 0.0 | 0.0 | | | | | 0.5 | B123 | PUBLIC ASSIST | 9/1/19 10:42 a | 9/1/2019 | 10:42:27 AM | FIELD | -119.220144 | 40.779671 | 1 | 8 |
| BMAN1903052 | BLM | PUBLIC CONTACT | : 530 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | B124 | PUBLIC ASSIST | 9/1/19 10:51 a | 9/1/2019 | 10:51:00 AM | FIELD | -119.210338 | 40.780031 | 1 | 8 |
| BMAN1903053 | BLM | PUBLIC CONTACT | : 600 Esp: PLAYA | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 46 | 46 | 0 | 0 | 46 | 0.0 | 0.0 | | | | | 0.8 | B124 | PUBLIC ASSIST | 9/1/19 10:56 a | 9/1/2019 | 10:56:42 AM | FIELD | -119.211557 | 40.781617 | 1 | 8 |
| BMAN1903054 | BLM | PUBLIC CONTACT | : Center Camp: | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 107 | 107 | 0 | 0 | 107 | 0.0 | 0.0 | | | | | 1.8 | B129 | PUBLIC ASSIST | 9/1/19 11:15 a | 9/1/2019 | 11:15:07 AM | FIELD | -119.213507 | 40.780137 | 1 | 8 |
| BMAN1903055 | BLM | PUBLIC CONTACT | : The Temple : 100 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1695 | 1695 | 0 | 0 | 1695 | 0.0 | 0.0 | | | | | 28.3 | B111 | VERBAL WARNING | 9/1/19 11:27 a | 9/1/2019 | 11:27:51 AM | FIELD | -119.199494 | 40.79081 | 1 | 8 |
| BMAN1903056 | BLM | PUBLIC CONTACT | @Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 49 | 49 | 0 | 0 | 49 | 0.0 | 0.0 | | | | | 0.8 | P128 | PUBLIC ASSIST | 9/1/19 11:48 a | 9/1/2019 | 11:48:40 AM | FIELD | -119.222929 | 40.773108 | 1 | 8 |
| BMAN1903057 | BLM | PUBLIC CONTACT | : 515 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1837 | 1837 | 0 | 0 | 1837 | 0.0 | 0.0 | | | | | 30.6 | B113 | PUBLIC ASSIST | 9/1/19 11:55 a | 9/1/2019 | 11:55:10 AM | FIELD | -119.213126 | 40.772529 | 1 | 8 |
| BMAN1903059 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 611 | 611 | 0 | 0 | 611 | 0.0 | 0.0 | | | | | 10.2 | I410 | CITATION | 9/1/19 12:02 a | 9/1/2019 | 12:02:44 PM | FIELD | -119.220311 | 40.774932 | 1 | 8 |
| BMAN1903060 | BLM | COMPLIANCE CHECK | @400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | I410 | VERBAL WARNING | 9/1/19 12:34 a | 9/1/2019 | 12:34:31 PM | FIELD | -119.200671 | 40.771433 | 1 | 8 |
| BMAN1903061 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 751 | 751 | 0 | 0 | 751 | 0.0 | 0.0 | | | | | 12.5 | C145 | REPORT | 9/1/19 12:43 a | 9/1/2019 | 12:43:10 PM | FIELD | -119.209666 | 40.779149 | 1 | 8 |
| BMAN1903062 | BLM | REQUEST LE | @400 D:Spankys | 3 O'Clock Response | COPY | 0 | 247 | 247 | 158 | 405 | 20361 | 20766 | 247 | 405 | 20766 | 4.1 | 2.6 | 4.1 | 4.1 | 2.6 | 2.6 | 339.4 | C145 | LE ASSIST | 9/1/19 12:53 a | 9/1/2019 | 12:53:14 PM | Control1 | -119.202253 | 40.775885 | 1 | 8 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 37 |
| BMAN1903063 | BLM | REQUEST LE | @745 I | 9 O'clock Response Area | CREATE | 47 | 1602 | 1649 | 1535 | 3184 | 1680 | 4864 | 1602 | 3137 | 4817 | 26.7 | 25.6 | 26.7 | | 25.6 | 25.6 | 28.0 | | REPORT | 9/1/19 13:10 a | 9/1/2019 | 01:10:42 PM | Control1 | -119.223962 | 40.787762 | 1 | 8 |
| BMAN1903064 | BLM | PATROL CHECK | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2184 | 2184 | 0 | 0 | 2184 | 0.0 | 0.0 | | | | | 36.4 | B120 | NO ACTION | 9/1/19 13:15 a | 9/1/2019 | 01:15:51 PM | FIELD | -119.213507 | 40.780137 | 1 | 8 |
| BMAN1903065 | BLM | TRAFFIC STOP | @500 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 497 | 497 | 0 | 0 | 497 | 0.0 | 0.0 | | | | | 8.3 | B126 | VERBAL WARNING RPT | 9/1/19 13:52 a | 9/1/2019 | 01:52:33 PM | FIELD | -119.208159 | 40.779349 | 1 | 8 |
| BMAN1903066 | BLM | PUBLIC CONTACT | : 700 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 746 | 746 | 0 | 0 | 746 | 0.0 | 0.0 | | | | | 12.4 | B123 | NO ACTION | 9/1/19 14:09 a | 9/1/2019 | 02:09:13 PM | FIELD | -119.216088 | 40.783875 | 1 | 8 |
| BMAN1903067 | BLM | TRAFFIC STOP | : 500 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 772 | 772 | 0 | 0 | 772 | 0.0 | 0.0 | | | | | 12.9 | B126 | CITATION | 9/1/19 14:15 a | 9/1/2019 | 02:15:09 PM | FIELD | -119.208159 | 40.779349 | 1 | 8 |
| BMAN1903068 | BLM | TRAFFIC STOP | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17441 | 17441 | 0 | 0 | 17441 | 0.0 | 0.0 | | | | | 290.7 | C139 | REPORT | 9/1/19 14:16 a | 9/1/2019 | 02:16:10 PM | FIELD | -119.209704 | 40.796843 | 1 | 8 |
| BMAN1903069 | BLM | PUBLIC CONTACT | 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1072 | 1072 | 0 | 0 | 1072 | 0.0 | 0.0 | | | | | 17.9 | C140 | PUBLIC ASSIST | 9/1/19 14:36 a | 9/1/2019 | 02:36:03 PM | FIELD | -119.220378 | 40.79698 | 1 | 8 |
| BMAN1903070 | BLM | PUBLIC CONTACT | : 500 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 623 | 623 | 0 | 0 | 623 | 0.0 | 0.0 | | | | | 10.4 | B126 | CITATION | 9/1/19 14:40 a | 9/1/2019 | 02:40:38 PM | FIELD | -119.208159 | 40.779349 | 1 | 8 |
| BMAN1903071 | BLM | TRAFFIC STOP | : Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1138 | 1138 | 0 | 0 | 1138 | 0.0 | 0.0 | | | | | 19.0 | B126 | CITATION | 9/1/19 14:58 a | 9/1/2019 | 02:58:28 PM | FIELD | -119.213507 | 40.780137 | 1 | 8 |
| BMAN1903072 | BLM | PUBLIC CONTACT | : JOC | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1769 | 1769 | 0 | 0 | 1769 | 0.0 | 0.0 | | | | | 29.5 | B113 | PUBLIC ASSIST | 9/1/19 15:42 a | 9/1/2019 | 03:42:18 PM | FIELD | -119.251315 | 40.770424 | 1 | 8 |
| BMAN1903073 | BLM | PUBLIC CONTACT | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2077 | 2077 | 0 | 0 | 2077 | 0.0 | 0.0 | | | | | 34.6 | B124 | NO ACTION | 9/1/19 15:42 a | 9/1/2019 | 03:42:46 PM | FIELD | -119.205841 | 40.78598 | 1 | 8 |
| BMAN1903074 | BLM | PUBLIC CONTACT | : Point 4 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 813 | 813 | 0 | 0 | 813 | 0.0 | 0.0 | | | | | 13.6 | P128 | VERBAL WARNING | 9/1/19 16:06 a | 9/1/2019 | 04:06:11 PM | FIELD | -119.179711 | 40.77568 | 1 | 8 |
| BMAN1903075 | BLM | PUBLIC CONTACT | 2 Oclock off the Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 413 | 413 | 0 | 0 | 413 | 0.0 | 0.0 | | | | | 6.9 | B122 | VERBAL WARNING | 9/1/19 16:31 a | 9/1/2019 | 04:31:34 PM | FIELD | -119.202354 | 40.785266 | 1 | 8 |
| BMAN1903076 | BLM | PUBLIC CONTACT | : Rampart | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8343 | 8343 | 0 | 0 | 8343 | 0.0 | 0.0 | | | | | 139.1 | C156 | PUBLIC ASSIST | 9/1/19 16:38 a | 9/1/2019 | 04:38:14 PM | FIELD | -119.209666 | 40.779149 | 1 | 8 |
| BMAN1903077 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1893 | 1893 | 0 | 0 | 1893 | 0.0 | 0.0 | | | | | 31.6 | B232 | CITATION | 9/1/19 16:38 a | 9/1/2019 | 04:38:56 PM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903078 | BLM | COMPLIANCE CHECK | : 245 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 457 | 457 | 0 | 0 | 457 | 0.0 | 0.0 | | | | | 7.6 | B234 | NO ACTION | 9/1/19 16:49 a | 9/1/2019 | 04:49:35 PM | FIELD | -119.19009 | 40.776831 | 1 | 8 |
| BMAN1903079 | BLM | TRAFFIC STOP | : 1000 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 301 | 301 | 0 | 0 | 301 | 0.0 | 0.0 | | | | | 5.0 | B117 | VERBAL WARNING | 9/1/19 16:54 a | 9/1/2019 | 04:54:26 PM | FIELD | -119.20861 | 40.793769 | 1 | 8 |
| BMAN1903080 | BLM | COMPLIANCE CHECK | : 230 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 857 | 857 | 0 | 0 | 857 | 0.0 | 0.0 | | | | | 14.3 | B234 | CITATION | 9/1/19 16:58 a | 9/1/2019 | 04:58:42 PM | FIELD | -119.188653 | 40.778472 | 1 | 8 |
| BMAN1903081 | BLM | PUBLIC CONTACT | : 400 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 524 | 524 | 0 | 0 | 524 | 0.0 | 0.0 | | | | | 8.7 | I403 | NO ACTION | 9/1/19 16:59 a | 9/1/2019 | 04:59:45 PM | FIELD | -119.202253 | 40.775885 | 1 | 8 |
| BMAN1903082 | BLM | COMPLIANCE CHECK | : 845 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 497 | 497 | 0 | 0 | 497 | 0.0 | 0.0 | | | | | 8.3 | B247 | CITATION | 9/1/19 17:03 a | 9/1/2019 | 05:03:54 PM | FIELD | -119.215941 | 40.791844 | 1 | 8 |
| BMAN1903083 | BLM | REQUEST LE | @345 C: Temple | 3 O'Clock Response Area | COPY | 0 | 82 | 82 | 427 | 509 | 1991 | 2500 | 82 | 509 | 2500 | 1.4 | 7.1 | 1.4 | 1.4 | 7.1 | 7.1 | 33.2 | C157 | REPORT | 9/1/19 17:05 a | 9/1/2019 | 05:05:00 PM | Control1 | -119.200953 | 40.777063 | 1 | 8 |
| BMAN1903084 | BLM | PUBLIC CONTACT | : 400 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5798 | 5798 | 0 | 0 | 5798 | 0.0 | 0.0 | | | | | 96.6 | I403 | REPORT | 9/1/19 17:09 a | 9/1/2019 | 05:09:05 PM | FIELD | -119.202253 | 40.775885 | 1 | 8 |
| BMAN1903085 | BLM | PATROL CHECK | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1732 | 1732 | 0 | 0 | 1732 | 0.0 | 0.0 | | | | | 28.9 | B242 | CITATION | 9/1/19 17:10 a | 9/1/2019 | 05:10:52 PM | FIELD | -119.210156 | 40.798115 | 1 | 8 |
| BMAN1903086 | BLM | TRAFFIC STOP | @615 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 632 | 632 | 0 | 0 | 632 | 0.0 | 0.0 | | | | | 10.5 | B244 | CITATION | 9/1/19 17:18 a | 9/1/2019 | 05:18:00 PM | FIELD | -119.221541 | 40.776781 | 1 | 8 |
| BMAN1903087 | BLM | COMPLIANCE CHECK | : 215 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | 0 | 51 | 0.0 | 0.0 | | | | | 0.9 | B234 | NO ACTION | 9/1/19 17:19 a | 9/1/2019 | 05:19:10 PM | FIELD | -119.188146 | 40.780441 | 1 | 8 |
| BMAN1903088 | BLM | COMPLIANCE CHECK | : 215 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 851 | 851 | 0 | 0 | 851 | 0.0 | 0.0 | | | | | 14.2 | B234 | CITATION | 9/1/19 17:20 a | 9/1/2019 | 05:20:16 PM | FIELD | -119.188146 | 40.780441 | 1 | 8 |
| BMAN1903089 | BLM | PUBLIC CONTACT | : 930 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2656 | 2656 | 0 | 0 | 2656 | 0.0 | 0.0 | | | | | 44.3 | B117 | PUBLIC ASSIST | 9/1/19 17:29 a | 9/1/2019 | 05:29:39 PM | FIELD | -119.210372 | 40.791915 | 1 | 8 |
| BMAN1903090 | BLM | TRAFFIC STOP | : 900 Promenade | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 348 | 348 | 0 | 0 | 348 | 0.0 | 0.0 | | | | | 5.8 | B113 | NO ACTION | 9/1/19 17:41 a | 9/1/2019 | 05:41:19 PM | FIELD | -119.20903 | 40.788361 | 1 | 8 |
| BMAN1903091 | BLM | TRAFFIC STOP | : Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5152 | 5152 | 0 | 0 | 5152 | 0.0 | 0.0 | | | | | 85.9 | B237 | CITATION | 9/1/19 17:41 a | 9/1/2019 | 05:41:45 PM | FIELD | -119.258208 | 40.75352 | 1 | 8 |
| BMAN1903092 | BLM | PATROL CHECK | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2866 | 2866 | 0 | 0 | 2866 | 0.0 | 0.0 | | | | | 47.8 | B241 | NO ACTION | 9/1/19 17:44 a | 9/1/2019 | 05:44:36 PM | FIELD | -119.210156 | 40.798115 | 1 | 8 |
| BMAN1903093 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 112 | 112 | 0 | 0 | 112 | 0.0 | 0.0 | | | | | 1.9 | B126 | VERBAL WARNING | 9/1/19 17:52 a | 9/1/2019 | 05:52:41 PM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903094 | BLM | COMPLIANCE CHECK | : 330 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1495 | 1495 | 0 | 0 | 1495 | 0.0 | 0.0 | | | | | 24.9 | B234 | CITATION | 9/1/19 18:15 a | 9/1/2019 | 06:15:15 PM | FIELD | -119.196673 | 40.773967 | 1 | 8 |
| BMAN1903095 | BLM | PUBLIC CONTACT | : 930 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 621 | 621 | 0 | 0 | 621 | 0.0 | 0.0 | | | | | 10.4 | B117 | PUBLIC ASSIST | 9/1/19 18:16 a | 9/1/2019 | 06:16:56 PM | FIELD | -119.211169 | 40.792959 | 1 | 8 |
| BMAN1903096 | BLM | PUBLIC CONTACT | : 515 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 840 | 840 | 0 | 0 | 840 | 0.0 | 0.0 | | | | | 14.0 | B246 | VERBAL WARNING | 9/1/19 18:25 a | 9/1/2019 | 06:25:52 PM | FIELD | -119.213649 | 40.771563 | 1 | 8 |
| BMAN1903097 | BLM | TRAFFIC STOP | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 268 | 268 | 0 | 0 | 268 | 0.0 | 0.0 | | | | | 4.5 | B241 | VERBAL WARNING RPT | 9/1/19 18:32 a | 9/1/2019 | 06:32:53 PM | FIELD | -119.210383 | 40.798752 | 1 | 8 |
| BMAN1903099 | BLM | COMPLIANCE CHECK | : 815 K | 9 O'Clock Response Area | COPY | 0 | 65 | 65 | 452 | 517 | 542 | 1059 | 65 | 517 | 1059 | 1.1 | 7.5 | 1.1 | 1.1 | 7.5 | 7.5 | 9.0 | B242 | NO ACTION | 9/1/19 18:38 a | 9/1/2019 | 06:38:20 PM | FIELD | -119.224174 | 40.791715 | 1 | 8 |
| BMAN1903100 | BLM | PUBLIC CONTACT | : 400 J | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 319 | 319 | 0 | 0 | 319 | 0.0 | 0.0 | | | | | 5.3 | B122 | NO ACTION | 9/1/19 18:42 a | 9/1/2019 | 06:42:57 PM | FIELD | -119.200849 | 40.771937 | 1 | 8 |
| BMAN1903101 | BLM | COMPLIANCE CHECK | : 230 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 96 | 96 | 0 | 0 | 96 | 0.0 | 0.0 | | | | | 1.6 | B234 | NO ACTION | 9/1/19 18:45 a | 9/1/2019 | 06:45:49 PM | FIELD | -119.19 | 40.77906 | 1 | 8 |
| BMAN1903102 | BLM | PUBLIC CONTACT | : 545 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 372 | 372 | 0 | 0 | 372 | 0.0 | 0.0 | | | | | 6.2 | B246 | VERBAL WARNING | 9/1/19 18:46 a | 9/1/2019 | 06:46:42 PM | FIELD | -119.217874 | 40.774006 | 1 | 8 |
| BMAN1903103 | BLM | REQUEST LE | @Station 6 | 3 O'Clock Response Area | COPY | 0 | 722 | 722 | 1130 | 1852 | 229 | 2081 | 722 | 1852 | 2081 | 12.0 | 18.8 | 12.0 | 12.0 | 18.8 | 18.8 | 3.8 | C121 | NO ACTION | 9/1/19 18:50 a | 9/1/2019 | 06:50:13 PM | Ops2 | -119.209427 | 40.779538 | 1 | 8 |
| BMAN1903104 | BLM | COMPLIANCE CHECK | : 200 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 267 | 267 | 0 | 0 | 267 | 0.0 | 0.0 | | | | | 4.5 | B234 | VERBAL WARNING | 9/1/19 18:50 a | 9/1/2019 | 06:50:36 PM | FIELD | -119.189019 | 40.782582 | 1 | 8 |
| BMAN1903105 | BLM | PUBLIC CONTACT | : 515 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 437 | 437 | 0 | 0 | 437 | 0.0 | 0.0 | | | | | 7.3 | B246 | VERBAL WARNING | 9/1/19 18:53 a | 9/1/2019 | 06:53:16 PM | FIELD | -119.213387 | 40.772046 | 1 | 8 |
| BMAN1903106 | BLM | COMPLIANCE CHECK | : 215 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 210 | 210 | 0 | 0 | 210 | 0.0 | 0.0 | | | | | 3.5 | B234 | NO ACTION | 9/1/19 18:55 a | 9/1/2019 | 06:55:12 PM | FIELD | -119.189748 | 40.780942 | 1 | 8 |
| BMAN1903107 | BLM | PUBLIC CONTACT | : 830 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 36 | 0.0 | 0.0 | | | | | 0.6 | B243 | NO ACTION | 9/1/19 18:57 a | 9/1/2019 | 06:57:25 PM | FIELD | -119.223032 | 40.793485 | 1 | 8 |
| BMAN1903108 | BLM | PUBLIC CONTACT | : 400 D | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 15368 | 15368 | 0 | 0 | 15368 | 0.0 | 0.0 | | | | | 256.1 | I403 | NO ACTION | 9/1/19 18:57 a | 9/1/2019 | 06:57:58 PM | FIELD | -119.202253 | 40.775885 | 1 | 8 |
| BMAN1903109 | BLM | PUBLIC CONTACT | : 830 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 366 | 366 | 0 | 0 | 366 | 0.0 | 0.0 | | | | | 6.1 | B242 | VERBAL WARNING | 9/1/19 18:58 a | 9/1/2019 | 06:58:30 PM | FIELD | -119.221686 | 40.792897 | 1 | 8 |
| BMAN1903110 | BLM | PATROL CHECK | 1200 Promenade | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2493 | 2493 | 0 | 0 | 2493 | 0.0 | 0.0 | | | | | 41.6 | B244 | NO ACTION | 9/1/19 19:00 a | 9/1/2019 | 07:00:03 PM | FIELD | -119.202749 | 40.788356 | 1 | 8 |
| BMAN1903111 | BLM | PUBLIC CONTACT | : 830 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 5 | 0.0 | 0.0 | | | | | 0.1 | B243 | NO ACTION | 9/1/19 19:00 a | 9/1/2019 | 07:00:45 PM | FIELD | -119.223032 | 40.793485 | 1 | 8 |
| BMAN1903112 | BLM | PUBLIC CONTACT | : 830 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 6 | 0.0 | 0.0 | | | | | 0.1 | B243 | NO ACTION | 9/1/19 19:00 a | 9/1/2019 | 07:00:59 PM | FIELD | -119.223032 | 40.793485 | 1 | 8 |
| BMAN1903113 | BLM | PUBLIC CONTACT | : 215 G | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 344 | 344 | 0 | 0 | 344 | 0.0 | 0.0 | | | | | 5.7 | B239 | VERBAL WARNING | 9/1/19 19:04 a | 9/1/2019 | 07:04:01 PM | FIELD | -119.19055 | 40.781193 | 1 | 8 |
| BMAN1903114 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2082 | 2082 | 0 | 0 | 2082 | 0.0 | 0.0 | | | | | 34.7 | B240 | NO ACTION | 9/1/19 19:05 a | 9/1/2019 | 07:05:16 PM | FIELD | -119.199494 | 40.79081 | 1 | 8 |
| BMAN1903115 | BLM | TRAFFIC STOP | : 900 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 286 | 286 | 0 | 0 | 286 | 0.0 | 0.0 | | | | | 4.8 | B242 | VERBAL WARNING | 9/1/19 19:16 a | 9/1/2019 | 07:16:26 PM | FIELD | -119.214848 | 40.792796 | 1 | 8 |
| BMAN1903116 | BLM | TRAFFIC STOP | : 3 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 109 | 109 | 0 | 0 | 109 | 0.0 | 0.0 | | | | | 1.8 | B122 | NO ACTION | 9/1/19 19:23 a | 9/1/2019 | 07:23:07 PM | FIELD | -119.350184 | 40.696289 | 1 | 8 |
| BMAN1903117 | BLM | PUBLIC CONTACT | : 500 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 802 | 802 | 0 | 0 | 802 | 0.0 | 0.0 | | | | | 13.4 | C121 | REPORT | 9/1/19 19:26 a | 9/1/2019 | 07:26:32 PM | FIELD | -119.209864 | 40.774467 | 1 | 8 |
| BMAN1903118 | BLM | PUBLIC CONTACT | : 930 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 129 | 129 | 0 | 0 | 129 | 0.0 | 0.0 | | | | | 2.2 | B242 | CANCEL | 9/1/19 19:28 a | 9/1/2019 | 07:28:25 PM | FIELD | -119.211169 | 40.792959 | 1 | 8 |
| BMAN1903119 | BLM | TRAFFIC STOP | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 218 | 218 | 0 | 0 | 218 | 0.0 | 0.0 | | | | | 3.6 | B365 | VERBAL WARNING | 9/1/19 19:28 a | 9/1/2019 | 07:28:50 PM | FIELD | -119.199494 | 40.79081 | 1 | 8 |
| BMAN1903120 | BLM | PUBLIC CONTACT | : 700 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 0 | 0 | 902 | 902 | 0 | 0 | 902 | 0.0 | 0.0 | | | | | 15.0 | C141 | PUBLIC ASSIST | 9/1/19 19:29 a | 9/1/2019 | 07:29:22 PM | FIELD | 0.0 | 0.0 | 1 | 8 |
| BMAN1903121 | BLM | PUBLIC CONTACT | The Temple | 3 O'clock Response Area | CREATE | 18 | 168 | 186 | 327 | 513 | 220 | 733 | 168 | 495 | 715 | 2.8 | 5.5 | 2.8 | 2.8 | 5.5 | 5.5 | 3.7 | C124 | PUBLIC ASSIST | 9/1/19 19:43 a | 9/1/2019 | 07:43:03 PM | FIELD | -119.199494 | 40.79081 | 1 | 8 |
| BMAN1903122 | BLM | PUBLIC CONTACT | 6 Oclock off the Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 71 | 71 | 0 | 0 | 71 | 0.0 | 0.0 | | | | | 1.2 | C141 | PUBLIC ASSIST | 9/1/19 19:58 a | 9/1/2019 | 07:58:11 PM | FIELD | -119.207375 | 40.784817 | 1 | 8 |
| BMAN1903123 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2087 | 2087 | 0 | 0 | 2087 | 0.0 | 0.0 | | | | | 34.8 | B366 | CITATION | 9/1/19 19:58 a | 9/1/2019 | 07:58:26 PM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903124 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 185 | 185 | 0 | 0 | 185 | 0.0 | 0.0 | | | | | 3.1 | B239 | VERBAL WARNING | 9/1/19 20:01 a | 9/1/2019 | 08:01:43 PM | FIELD | -119.216057 | 40.772461 | 1 | 8 |
| BMAN1903125 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5036 | 5036 | 0 | 0 | 5036 | 0.0 | 0.0 | | | | | 83.9 | B353 | CITATION | 9/1/19 20:02 a | 9/1/2019 | 08:02:06 PM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903126 | BLM | PUBLIC CONTACT | 9 Oclock off the Man | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 697 | 697 | 0 | 0 | 697 | 0.0 | 0.0 | | | | | 11.6 | B352 | CITATION | 9/1/19 20:09 a | 9/1/2019 | 08:09:49 PM | FIELD | -119.208391 | 40.787924 | 1 | 8 |
| BMAN1903128 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 215 | 215 | 0 | 0 | 215 | 0.0 | 0.0 | | | | | 3.6 | B239 | VERBAL WARNING | 9/1/19 20:12 a | 9/1/2019 | 08:12:35 PM | FIELD | -119.220311 | 40.774932 | 1 | 8 |
| BMAN1903129 | BLM | REQUEST LE | @540 Esp: BMIR | 3 O'clock Response Area | CREATE | 61 | 70 | 131 | 812 | 943 | 8496 | 9439 | 70 | 882 | 9378 | 1.2 | 13.5 | 1.2 | 1.2 | 13.5 | 13.5 | 141.6 | B359 | CITATION | 9/1/19 20:17 a | 9/1/2019 | 08:17:46 PM | Control1 | -119.210796 | 40.780578 | 1 | 8 |
| BMAN1903130 | BLM | TRAFFIC STOP | : 1000 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1169 | 1169 | 0 | 0 | 1169 | 0.0 | 0.0 | | | | | 19.5 | B351 | VERBAL WARNING | 9/1/19 20:26 a | 9/1/2019 | 08:26:10 PM | FIELD | -119.208196 | 40.792604 | 1 | 8 |
| BMAN1903131 | BLM | TRAFFIC STOP | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1017 | 1017 | 0 | 0 | 1017 | 0.0 | 0.0 | | | | | 17.0 | B246 | CITATION | 9/1/19 20:34 a | 9/1/2019 | 08:34:38 PM | FIELD | -119.212238 | 40.790821 | 1 | 8 |
| BMAN1903132 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 1 | 1 | 0 | 1 | 6858 | 6859 | 1 | 1 | 6859 | 0.0 | 0.0 | 0.0 | 0.0 | | | 114.3 | B237 | CITATION | 9/1/19 20:36 a | 9/1/2019 | 08:36:08 PM | FIELD | -119.220311 | 40.774932 | 1 | 8 |
| BMAN1903133 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 389 | 389 | 0 | 0 | 389 | 0.0 | 0.0 | | | | | 6.5 | B356 | VERBAL WARNING | 9/1/19 20:39 a | 9/1/2019 | 08:39:59 PM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903134 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6961 | 6961 | 0 | 0 | 6961 | 0.0 | 0.0 | | | | | 116.0 | B367 | CITATION | 9/1/19 20:46 a | 9/1/2019 | 08:46:54 PM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903135 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 578 | 578 | 0 | 0 | 578 | 0.0 | 0.0 | | | | | 9.6 | P248 | VERBAL WARNING | 9/1/19 20:50 a | 9/1/2019 | 08:50:07 PM | FIELD | -119.264679 | 40.748394 | 1 | 8 |
| BMAN1903136 | BLM | TRAFFIC STOP | Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 786 | 786 | 0 | 0 | 786 | 0.0 | 0.0 | | | | | 13.1 | B366 | VERBAL WARNING | 9/1/19 20:54 a | 9/1/2019 | 08:54:39 PM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903137 | BLM | TRAFFIC STOP | : 745 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 841 | 841 | 0 | 0 | 841 | 0.0 | 0.0 | | | | | 14.0 | B359 | CITATION | 9/1/19 20:55 a | 9/1/2019 | 08:55:45 PM | FIELD | -119.226184 | 40.78798 | 1 | 8 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1903138 | BLM | PUBLIC CONTACT | BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 138 | 138 | 0 | 0 | 138 | 0.0 | 0.0 | | | | | 2.3 | B365 | PUBLIC ASSIST | 9/1/19 21:07 a | 9/1/2019 | 09:07:17 PM | FIELD | -119.209047 | 40.779429 | 1 | 8 |
| BMAN1903139 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 499 | 499 | 0 | 0 | 499 | 0.0 | 0.0 | | | | | 8.3 | B352 | VERBAL WARNING | 9/1/19 21:08 a | 9/1/2019 | 09:08:33 PM | FIELD | -119.225641 | 40.781911 | 1 | 8 |
| BMAN1903140 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 354 | 354 | 0 | 0 | 354 | 0.0 | 0.0 | | | | | 5.9 | B354 | VERBAL WARNING RPT | 9/1/19 21:10 a | 9/1/2019 | 09:10:18 PM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903141 | BLM | TRAFFIC STOP | : 530 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1160 | 1160 | 0 | 0 | 1160 | 0.0 | 0.0 | | | | | 19.3 | B246 | VERBAL WARNING | 9/1/19 21:23 a | 9/1/2019 | 09:23:02 PM | FIELD | -119.216057 | 40.772461 | 1 | 8 |
| BMAN1903142 | BLM | TRAFFIC STOP | : 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 330 | 330 | 0 | 0 | 330 | 0.0 | 0.0 | | | | | 5.5 | B351 | VERBAL WARNING | 9/1/19 21:26 a | 9/1/2019 | 09:26:05 PM | FIELD | -119.225641 | 40.781911 | 1 | 8 |
| BMAN1903143 | BLM | TRAFFIC STOP | : 440 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 160 | 160 | 0 | 0 | 160 | 0.0 | 0.0 | | | | | 2.7 | B365 | VERBAL WARNING | 9/1/19 21:27 a | 9/1/2019 | 09:27:43 PM | FIELD | -119.206609 | 40.779143 | 1 | 8 |
| BMAN1903144 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 246 | 246 | 0 | 0 | 246 | 0.0 | 0.0 | | | | | 4.1 | B360 | PUBLIC ASSIST | 9/1/19 21:28 a | 9/1/2019 | 09:28:30 PM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903145 | BLM | TRAFFIC STOP | @715 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7077 | 7077 | 0 | 0 | 7077 | 0.0 | 0.0 | | | | | 118.0 | B352 | CITATION | 9/1/19 21:33 a | 9/1/2019 | 09:33:26 PM | FIELD | -119.226171 | 40.78391 | 1 | 8 |
| BMAN1903146 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 437 | 437 | 0 | 0 | 437 | 0.0 | 0.0 | | | | | 7.3 | B364 | VERBAL WARNING | 9/1/19 21:34 a | 9/1/2019 | 09:34:31 PM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903147 | BLM | PATROL CHECK | : 815 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 992 | 992 | 0 | 0 | 992 | 0.0 | 0.0 | | | | | 16.5 | B242 | VERBAL WARNING | 9/1/19 21:40 a | 9/1/2019 | 09:40:31 PM | FIELD | -119.224174 | 40.791715 | 1 | 8 |
| BMAN1903148 | BLM | TRAFFIC STOP | : 600 GATE | | CREATE | 0 | 0 | 0 | 0 | 0 | 48 | 48 | 0 | 0 | 48 | 0.0 | 0.0 | | | | | 0.8 | B246 | VERBAL WARNING | 9/1/19 21:42 a | 9/1/2019 | 09:42:45 PM | FIELD | 0.0 | 0.0 | 1 | 8 |
| BMAN1903149 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 411 | 411 | 0 | 0 | 411 | 0.0 | 0.0 | | | | | 6.9 | B200 | VERBAL WARNING | 9/1/19 21:46 a | 9/1/2019 | 09:46:18 PM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903151 | BLM | PUBLIC CONTACT | The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 119 | 119 | 0 | 0 | 119 | 0.0 | 0.0 | | | | | 2.0 | B239 | NO ACTION | 9/1/19 21:49 a | 9/1/2019 | 09:49:39 PM | FIELD | -119.199494 | 40.79081 | 1 | 8 |
| BMAN1903152 | BLM | TRAFFIC STOP | 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 515 | 515 | 0 | 0 | 515 | 0.0 | 0.0 | | | | | 8.6 | B246 | VERBAL WARNING | 9/1/19 21:54 a | 9/1/2019 | 09:54:26 PM | FIELD | -119.220311 | 40.774932 | 1 | 8 |
| BMAN1903153 | BLM | PUBLIC CONTACT | : The Man : deep | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 787 | 787 | 0 | 0 | 787 | 0.0 | 0.0 | | | | | 13.1 | B239 | PUBLIC ASSIST | 9/1/19 21:58 a | 9/1/2019 | 09:58:23 PM | FIELD | -119.205841 | 40.78598 | 1 | 8 |
| BMAN1903154 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 660 | 660 | 0 | 0 | 660 | 0.0 | 0.0 | | | | | 11.0 | B364 | VERBAL WARNING RPT | 9/1/19 22:00 a | 9/1/2019 | 10:00:55 PM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903155 | BLM | PUBLIC CONTACT | : 1000 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1538 | 1538 | 0 | 0 | 1538 | 0.0 | 0.0 | | | | | 25.6 | B243 | VERBAL WARNING | 9/1/19 22:10 a | 9/1/2019 | 10:10:11 PM | FIELD | -119.210834 | 40.800022 | 1 | 8 |
| BMAN1903156 | BLM | TRAFFIC STOP | 12 Mile Access Point | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1495 | 1495 | 0 | 0 | 1495 | 0.0 | 0.0 | | | | | 24.9 | P368 | PUBLIC ASSIST | 9/1/19 22:13 a | 9/1/2019 | 10:13:18 PM | FIELD | -119.261983 | 40.771873 | 1 | 8 |
| BMAN1903157 | BLM | PATROL CHECK | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2523 | 2523 | 0 | 0 | 2523 | 0.0 | 0.0 | | | | | 42.1 | B238 | PUBLIC ASSIST | 9/1/19 22:28 a | 9/1/2019 | 10:28:29 PM | FIELD | -119.210156 | 40.798115 | 1 | 8 |
| BMAN1903158 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 355 | 355 | 0 | 0 | 355 | 0.0 | 0.0 | | | | | 5.9 | B366 | VERBAL WARNING | 9/1/19 22:29 a | 9/1/2019 | 10:29:23 PM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903159 | BLM | PUBLIC CONTACT | : 1 Oclock off the | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2046 | 2046 | 0 | 0 | 2046 | 0.0 | 0.0 | | | | | 34.1 | B247 | PUBLIC ASSIST | 9/1/19 22:33 a | 9/1/2019 | 10:33:35 PM | FIELD | -119.197815 | 40.787605 | 1 | 8 |
| BMAN1903160 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 174 | 174 | 0 | 0 | 174 | 0.0 | 0.0 | | | | | 2.9 | B364 | VERBAL WARNING | 9/1/19 22:41 a | 9/1/2019 | 10:41:00 PM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903161 | BLM | PATROL CHECK | : The Temple | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8177 | 8177 | 0 | 0 | 8177 | 0.0 | 0.0 | | | | | 136.3 | B245 | NO ACTION | 9/1/19 22:42 a | 9/1/2019 | 10:42:02 PM | FIELD | -119.199494 | 40.79081 | 1 | 8 |
| BMAN1903162 | BLM | TRAFFIC STOP | 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 470 | 470 | 0 | 0 | 470 | 0.0 | 0.0 | | | | | 7.8 | B240 | VERBAL WARNING | 9/1/19 22:43 a | 9/1/2019 | 10:43:19 PM | FIELD | -119.219931 | 40.773334 | 1 | 8 |
| BMAN1903163 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 9781 | 9781 | 0 | 0 | 9781 | 0.0 | 0.0 | | | | | 163.0 | B357 | CITATION | 9/1/19 22:44 a | 9/1/2019 | 10:44:26 PM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903164 | BLM | TRAFFIC STOP | : 545 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4951 | 4951 | 0 | 0 | 4951 | 0.0 | 0.0 | | | | | 82.5 | B246 | CITATION | 9/1/19 22:54 a | 9/1/2019 | 10:54:48 PM | FIELD | -119.218291 | 40.773591 | 1 | 8 |
| BMAN1903165 | BLM | TRAFFIC STOP | : 3Y (Wye) | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 391 | 391 | 0 | 0 | 391 | 0.0 | 0.0 | | | | | 6.5 | B240 | VERBAL WARNING | 9/1/19 22:55 a | 9/1/2019 | 10:55:38 PM | FIELD | -119.219931 | 40.773334 | 1 | 8 |
| BMAN1903166 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 55554 | 55554 | 0 | 0 | 55554 | 0.0 | 0.0 | | | | | 925.9 | B356 | NO ACTION | 9/1/19 22:55 a | 9/1/2019 | 10:55:56 PM | FIELD | -119.239918 | 40.766034 | 1 | 8 |
| BMAN1903167 | BLM | TRAFFIC STOP | : Gate Road MM 2.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1018 | 1018 | 0 | 0 | 1018 | 0.0 | 0.0 | | | | | 17.0 | B356 | CITATION | 9/1/19 22:56 a | 9/1/2019 | 10:56:19 PM | FIELD | -119.239918 | 40.766034 | 1 | 8 |
| BMAN1903168 | BLM | PUBLIC CONTACT | 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2013 | 2013 | 0 | 0 | 2013 | 0.0 | 0.0 | | | | | 33.6 | B243 | CITATION | 9/1/19 23:00 a | 9/1/2019 | 11:00:56 PM | FIELD | -119.210156 | 40.798115 | 1 | 8 |
| BMAN1903169 | BLM | TRAFFIC STOP | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7310 | 7310 | 0 | 0 | 7310 | 0.0 | 0.0 | | | | | 121.8 | B354 | CITATION | 9/1/19 23:32 a | 9/1/2019 | 11:32:37 PM | FIELD | -119.253323 | 40.760061 | 1 | 8 |
| BMAN1903170 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 381 | 381 | 0 | 0 | 381 | 0.0 | 0.0 | | | | | 6.4 | B238 | VERBAL WARNING | 9/1/19 23:33 a | 9/1/2019 | 11:33:58 PM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903171 | BLM | TRAFFIC STOP | 700 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3584 | 3584 | 0 | 0 | 3584 | 0.0 | 0.0 | | | | | 59.7 | B239 | CITATION | 9/1/19 23:48 a | 9/1/2019 | 11:48:07 PM | FIELD | -119.225641 | 40.781911 | 1 | 8 |
| BMAN1903172 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1030 | 1030 | 0 | 0 | 1030 | 0.0 | 0.0 | | | | | 17.2 | B351 | VERBAL WARNING | 9/1/19 23:51 a | 9/1/2019 | 11:51:29 PM | FIELD | -119.248468 | 40.766504 | 1 | 8 |
| BMAN1903174 | BLM | TRAFFIC STOP | : 34 MM 3 | | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | P368 | NO ACTION | 9/1/19 23:57 a | 9/1/2019 | 11:57:52 PM | FIELD | 0.0 | 0.0 | 1 | 8 |
| BMAN1903175 | BLM | TRAFFIC STOP | @HWY 34 MM 4 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 33 | 0.0 | 0.0 | | | | | 0.6 | P368 | NO ACTION | 9/2/19 0:07 a | 9/2/2019 | 12:07:51 AM | FIELD | -119.3449132 | 40.709913115 | 2 | 9 |
| BMAN1903176 | BLM | TRAFFIC STOP | @HWY 34 MM 4 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 31 | 0.0 | 0.0 | | | | | 0.5 | P368 | NO ACTION | 9/2/19 0:10 a | 9/2/2019 | 12:10:29 AM | FIELD | -119.3449132 | 40.709913115 | 2 | 9 |
| BMAN1903177 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1003 | 1003 | 0 | 0 | 1003 | 0.0 | 0.0 | | | | | 16.7 | B233 | CITATION | 9/2/19 0:13 a | 9/2/2019 | 12:13:32 AM | FIELD | -119.210156 | 40.798115 | 2 | 9 |
| BMAN1903178 | BLM | TRAFFIC STOP | @HWY 34 MM 4 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 39 | 0.0 | 0.0 | | | | | 0.7 | P368 | NO ACTION | 9/2/19 0:15 a | 9/2/2019 | 12:15:25 AM | FIELD | -119.3449132 | 40.709913115 | 2 | 9 |
| BMAN1903179 | BLM | TRAFFIC STOP | @HWY 34 MM 4 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | P368 | NO ACTION | 9/2/19 0:16 a | 9/2/2019 | 12:16:23 AM | FIELD | -119.3449132 | 40.709913115 | 2 | 9 |
| BMAN1903180 | BLM | TRAFFIC STOP | @HWY 34 MM 4 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2322 | 2322 | 0 | 0 | 2322 | 0.0 | 0.0 | | | | | 38.7 | P368 | NO ACTION | 9/2/19 0:16 a | 9/2/2019 | 12:16:54 AM | FIELD | -119.3449132 | 40.709913115 | 2 | 9 |
| BMAN1903181 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 168 | 168 | 0 | 0 | 168 | 0.0 | 0.0 | | | | | 2.8 | B247 | VERBAL WARNING | 9/2/19 0:18 a | 9/2/2019 | 12:18:36 AM | FIELD | -119.264679 | 40.748394 | 2 | 9 |
| BMAN1903182 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 151 | 151 | 0 | 0 | 151 | 0.0 | 0.0 | | | | | 2.5 | B247 | NO ACTION | 9/2/19 0:21 a | 9/2/2019 | 12:21:57 AM | FIELD | -119.264679 | 40.748394 | 2 | 9 |
| BMAN1903183 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2208 | 2208 | 0 | 0 | 2208 | 0.0 | 0.0 | | | | | 36.8 | B351 | WRITTEN WARNING | 9/2/19 0:25 a | 9/2/2019 | 12:25:22 AM | FIELD | -119.248468 | 40.766504 | 2 | 9 |
| BMAN1903184 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1241 | 1241 | 0 | 0 | 1241 | 0.0 | 0.0 | | | | | 20.7 | B233 | CITATION | 9/2/19 0:30 a | 9/2/2019 | 12:30:05 AM | FIELD | -119.210156 | 40.798115 | 2 | 9 |
| BMAN1903185 | BLM | TRAFFIC STOP | : Gate Road MM .5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 365 | 365 | 0 | 0 | 365 | 0.0 | 0.0 | | | | | 6.1 | B247 | VERBAL WARNING | 9/2/19 0:47 a | 9/2/2019 | 12:47:31 AM | FIELD | -119.264679 | 40.748394 | 2 | 9 |
| BMAN1903186 | BLM | TRAFFIC STOP | : Greeters | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 268 | 268 | 0 | 0 | 268 | 0.0 | 0.0 | | | | | 4.5 | B247 | NO ACTION | 9/2/19 1:12 a | 9/2/2019 | 01:12:26 AM | FIELD | -119.222929 | 40.773108 | 2 | 9 |
| BMAN1903187 | BLM | TRAFFIC STOP | : 830 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 389 | 389 | 0 | 0 | 389 | 0.0 | 0.0 | | | | | 6.5 | B355 | VERBAL WARNING | 9/2/19 1:19 a | 9/2/2019 | 01:19:13 AM | FIELD | -119.223628 | 40.793745 | 2 | 9 |
| BMAN1903188 | BLM | PUBLIC CONTACT | @Gate Road | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1904 | 1904 | 0 | 0 | 1904 | 0.0 | 0.0 | | | | | 31.7 | B247 | PUBLIC ASSIST | 9/2/19 1:33 a | 9/2/2019 | 01:33:24 AM | FIELD | -119.257223 | 40.755891 | 2 | 9 |
| BMAN1903189 | BLM | TRAFFIC STOP | @JOC: NORTH OF | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 5749 | 5749 | 0 | 0 | 5749 | 0.0 | 0.0 | | | | | 95.8 | B239 | CITATION | 9/2/19 1:37 a | 9/2/2019 | 01:37:24 AM | FIELD | -119.251315 | 40.770424 | 2 | 9 |
| BMAN1903190 | BLM | ASSAULT | @Rampart | 3 O'Clock Response Area | COPY | 0 | 171 | 171 | 979 | 1150 | 5202 | 6352 | 171 | 1150 | 6352 | 2.9 | 16.3 | 2.9 | 2.9 | 16.3 | 16.3 | 86.7 | C121 | REPORT | 9/2/19 1:43 a | 9/2/2019 | 01:43:06 AM | Ops2 | -119.209666 | 40.779149 | 2 | 9 |
| BMAN1903191 | BLM | PUBLIC CONTACT | : 900 E :BASE OF | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2939 | 2939 | 0 | 0 | 2939 | 0.0 | 0.0 | | | | | 49.0 | B245 | NO ACTION | 9/2/19 1:57 a | 9/2/2019 | 01:57:20 AM | FIELD | -119.216333 | 40.79392 | 2 | 9 |
| BMAN1903192 | BLM | TRAFFIC STOP | : JOC : NORTH OF | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 6486 | 6486 | 0 | 0 | 6486 | 0.0 | 0.0 | | | | | 108.1 | B352 | CITATION | 9/2/19 1:59 a | 9/2/2019 | 01:59:40 AM | FIELD | -119.251315 | 40.770424 | 2 | 9 |
| BMAN1903193 | BLM | ASSAULT | Ranger HQ | 3 O'clock Response Area | CREATE | 75 | 159 | 234 | 126 | 360 | 3116 | 3476 | 159 | 285 | 3401 | 2.7 | 2.1 | 2.7 | 2.7 | 2.1 | 2.1 | 51.9 | C121 | REPORT | 9/2/19 2:01 a | 9/2/2019 | 02:01:19 AM | Control1 | -119.210885 | 40.780935 | 2 | 9 |
| BMAN1903194 | BLM | PUBLIC CONTACT | : Gate Road MM 1.5 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2502 | 2502 | 0 | 0 | 2502 | 0.0 | 0.0 | | | | | 41.7 | B351 | CITATION | 9/2/19 2:42 a | 9/2/2019 | 02:42:03 AM | FIELD | -119.253323 | 40.760061 | 2 | 9 |
| BMAN1903195 | BLM | PUBLIC CONTACT | : 1200 DEEP PLAYA | | CREATE | 0 | 0 | 0 | 0 | 0 | 290 | 290 | 0 | 0 | 290 | 0.0 | 0.0 | | | | | 4.8 | B241 | PUBLIC ASSIST | 9/2/19 2:56 a | 9/2/2019 | 02:56:38 AM | FIELD | 0.0 | 0.0 | 2 | 9 |
| BMAN1903196 | BLM | TRAFFIC STOP | : 600 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 488 | 488 | 0 | 0 | 488 | 0.0 | 0.0 | | | | | 8.1 | B235 | VERBAL WARNING | 9/2/19 2:56 a | 9/2/2019 | 02:56:57 AM | FIELD | -119.220311 | 40.774932 | 2 | 9 |
| BMAN1903197 | BLM | TRAFFIC STOP | @Gate Road MM 1 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3718 | 3718 | 0 | 0 | 3718 | 0.0 | 0.0 | | | | | 62.0 | B366 | CITATION | 9/2/19 3:03 a | 9/2/2019 | 03:03:08 AM | FIELD | -119.258208 | 40.75352 | 2 | 9 |
| BMAN1903198 | BLM | PUBLIC CONTACT | Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 0.0 | 0.0 | | | | | 0.2 | B355 | PUBLIC ASSIST | 9/2/19 3:27 a | 9/2/2019 | 03:27:25 AM | FIELD | -119.213507 | 40.780137 | 2 | 9 |
| BMAN1903199 | BLM | PUBLIC CONTACT | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 808 | 808 | 0 | 0 | 808 | 0.0 | 0.0 | | | | | 13.5 | B365 | CITATION | 9/2/19 3:34 a | 9/2/2019 | 03:34:55 AM | FIELD | -119.210383 | 40.798752 | 2 | 9 |
| BMAN1903200 | BLM | PUBLIC CONTACT | : 900 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 2131 | 2131 | 0 | 0 | 2131 | 0.0 | 0.0 | | | | | 35.5 | B363 | NO ACTION | 9/2/19 4:02 a | 9/2/2019 | 04:02:16 AM | FIELD | -119.216333 | 40.79392 | 2 | 9 |
| BMAN1903201 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 48 | 221 | 269 | 543 | 812 | 334 | 1146 | 221 | 764 | 1098 | 3.7 | 9.1 | 3.7 | 3.7 | 9.1 | 9.1 | 5.6 | C109 | NO ACTION | 9/2/19 5:03 a | 9/2/2019 | 05:03:36 AM | Control1 | -119.210885 | 40.780935 | 2 | 9 |
| BMAN1903202 | BLM | PUBLIC CONTACT | @HWY 34 MM 3 | Outside Event Response Area | CREATE | 145 | 291 | 436 | -436 | | 469 | 469 | 291 | | 324 | 4.9 | -7.3 | 4.9 | 4.9 | -7.3 | -7.3 | 5.4 | C109 | NO ACTION | 9/2/19 5:21 a | 9/2/2019 | 05:21:28 AM | FIELD | -119.351273613 | 40.69688082 | 2 | 9 |
| BMAN1903203 | BLM | REQUEST LE | Ranger HQ | 3 O'clock Response Area | CREATE | 15 | 177 | 192 | 333 | 525 | 6146 | 6671 | 177 | 510 | 6656 | 3.0 | 5.6 | 3.0 | 3.0 | 5.6 | 5.6 | 102.4 | C152 | REPORT | 9/2/19 6:28 a | 9/2/2019 | 06:28:41 AM | 911 | -119.210885 | 40.780935 | 2 | 9 |
| BMAN1903204 | BLM | TRAFFIC STOP | : 930 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 296 | 296 | 0 | 0 | 296 | 0.0 | 0.0 | | | | | 4.9 | B122 | VERBAL WARNING | 9/2/19 6:58 a | 9/2/2019 | 06:58:59 AM | FIELD | -119.216136 | 40.799465 | 2 | 9 |
| BMAN1903205 | BLM | PATROL CHECK | @1000 E: 1000G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4161 | 4161 | 0 | 0 | 4161 | 0.0 | 0.0 | | | | | 69.4 | B125 | NO ACTION | 9/2/19 7:09 a | 9/2/2019 | 07:09:00 AM | FIELD | -119.209704 | 40.796843 | 2 | 9 |
| BMAN1903206 | BLM | PATROL CHECK | : 1000 E: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7059 | 7059 | 0 | 0 | 7059 | 0.0 | 0.0 | | | | | 117.7 | B129 | NO ACTION | 9/2/19 7:15 a | 9/2/2019 | 07:15:49 AM | FIELD | -119.209704 | 40.796843 | 2 | 9 |
| BMAN1903207 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B122 | VERBAL WARNING | 9/2/19 8:03 a | 9/2/2019 | 08:03:32 AM | FIELD | -119.210156 | 40.798115 | 2 | 9 |
| BMAN1903208 | BLM | PUBLIC CONTACT | : 1000 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 17 | 0.0 | 0.0 | | | | | 0.3 | B122 | VERBAL WARNING | 9/2/19 8:03 a | 9/2/2019 | 08:03:59 AM | FIELD | -119.210156 | 40.798115 | 2 | 9 |
| BMAN1903209 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | K118 | PUBLIC ASSIST | 9/2/19 8:04 a | 9/2/2019 | 08:04:59 AM | FIELD | -119.209704 | 40.796843 | 2 | 9 |
| BMAN1903210 | BLM | PUBLIC CONTACT | : 945 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 23 | 0.0 | 0.0 | | | | | 0.4 | B125 | VERBAL WARNING | 9/2/19 8:18 a | 9/2/2019 | 08:18:27 AM | FIELD | -119.213468 | 40.799889 | 2 | 9 |
| BMAN1903211 | BLM | ASSAULT | Station 6 | 3 O'clock Response Area | CREATE | 141 | 84 | 225 | 676 | 901 | 622 | 1523 | 84 | 760 | 1382 | 1.4 | 11.3 | 1.4 | 1.4 | 11.3 | 11.3 | 10.4 | C138 | NO ACTION | 9/2/19 8:30 a | 9/2/2019 | 08:30:58 AM | Ops2 | -119.209427 | 40.779538 | 2 | 9 |
| BMAN1903212 | BLM | TRAFFIC STOP | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 18047 | 18047 | 0 | 0 | 18047 | 0.0 | 0.0 | | | | | 300.8 | C138 | ARREST | 9/2/19 9:05 a | 9/2/2019 | 09:05:42 AM | FIELD | -119.209704 | 40.796843 | 2 | 9 |
| BMAN1903213 | BLM | PUBLIC CONTACT | : 1000 E | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1004 | 1004 | 0 | 0 | 1004 | 0.0 | 0.0 | | | | | 16.7 | B122 | PUBLIC ASSIST | 9/2/19 9:18 a | 9/2/2019 | 09:18:49 AM | FIELD | -119.209704 | 40.796843 | 2 | 9 |
| BMAN1903214 | BLM | TRAFFIC STOP | : 800 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 137 | 137 | 0 | 0 | 137 | 0.0 | 0.0 | | | | | 2.3 | | CANCEL | 9/2/19 9:25 a | 9/2/2019 | 09:25:07 AM | FIELD | -119.223501 | 40.789545 | 2 | 9 |
| BMAN1903215 | BLM | TRAFFIC STOP | @945 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 46 | 46 | 0 | 0 | 46 | 0.0 | 0.0 | | | | | 0.8 | B125 | VERBAL WARNING | 9/2/19 9:25 a | 9/2/2019 | 09:25:17 AM | FIELD | -119.212871 | 40.7988 | 2 | 9 |
| BMAN1903216 | BLM | TRANSPORT | @JOC:LOVELOCK | Outside Event Response Area | CREATE | 43 | 14 | 57 | 0 | 57 | 397 | 454 | 14 | 14 | 411 | 0.2 | 0.0 | 0.2 | 0.2 | | | 6.6 | C117 | CANCEL | 9/2/19 9:44 a | 9/2/2019 | 09:44:25 AM | DISPATCH | -119.251315 | 40.770424 | 2 | 9 |
| BMAN1903217 | BLM | COMPLIANCE CHECK | : 930 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 619 | 619 | 0 | 0 | 619 | 0.0 | 0.0 | | | | | 10.3 | B122 | VERBAL WARNING | 9/2/19 9:53 a | 9/2/2019 | 09:53:00 AM | FIELD | -119.214142 | 40.796852 | 2 | 9 |
| BMAN1903219 | BLM | ASSIST | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 183 | 482 | 665 | -665 | | 690 | 690 | 482 | | 507 | 8.0 | -11.1 | 8.0 | 8.0 | -11.1 | -11.1 | 8.5 | B125 | NO ACTION | 9/2/19 10:04 a | 9/2/2019 | 10:04:56 AM | DISPATCH | -119.28996444 | 40.742753753 | 2 | 9 |
| BMAN1903218 | BLM | COMPLIANCE CHECK | : 920 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 425 | 425 | 0 | 0 | 425 | 0.0 | 0.0 | | | | | 7.1 | B122 | VERBAL WARNING | 9/2/19 10:07 a | 9/2/2019 | 10:07:44 AM | FIELD | -119.215857 | 40.796801 | 2 | 9 |
| BMAN1903220 | BLM | COMPLIANCE CHECK | : 930 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 191 | 191 | 0 | 0 | 191 | 0.0 | 0.0 | | | | | 3.2 | B122 | VERBAL WARNING | 9/2/19 10:16 a | 9/2/2019 | 10:16:09 AM | FIELD | -119.215012 | 40.797992 | 2 | 9 |
| BMAN1903221 | BLM | PUBLIC CONTACT | : 900 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B125 | VERBAL WARNING | 9/2/19 10:21 a | 9/2/2019 | 10:21:09 AM | FIELD | -119.212238 | 40.790821 | 2 | 9 |
| BMAN1903223 | BLM | INVESTIGATION | : D Lot | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 20913 | 20913 | 0 | 0 | 20913 | 0.0 | 0.0 | | | | | 348.6 | C145 | REPORT | 9/2/19 10:26 a | 9/2/2019 | 10:26:30 AM | FIELD | -119.239693 | 40.764182 | 2 | 9 |
| BMAN1903224 | BLM | COMPLIANCE CHECK | 230 Esp | 3 O'Clock Response Area | COPY | 0 | 163 | 163 | 399 | 562 | 1720 | 2282 | 163 | 562 | 2282 | 2.7 | 6.7 | 2.7 | 2.7 | 6.7 | 6.7 | 28.7 | B125 | VERBAL WARNING | 9/2/19 10:28 a | 9/2/2019 | 10:28:05 AM | FIELD | -119.198014 | 40.782562 | 2 | 9 |
| BMAN1903225 | BLM | PUBLIC CONTACT | : 945 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0.0 | 0.0 | | | | | 0.3 | B122 | VERBAL WARNING | 9/2/19 10:31 a | 9/2/2019 | 10:31:49 AM | FIELD | -119.213204 | 40.799407 | 2 | 9 |
| BMAN1903226 | BLM | PUBLIC CONTACT | : 945 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 19 | 0.0 | 0.0 | | | | | 0.3 | B125 | VERBAL WARNING | 9/2/19 10:32 a | 9/2/2019 | 10:32:38 AM | FIELD | -119.213204 | 40.799407 | 2 | 9 |
| BMAN1903227 | BLM | COMPLIANCE CHECK | : 845 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1184 | 1184 | 0 | 0 | 1184 | 0.0 | 0.0 | | | | | 19.7 | B122 | CITATION | 9/2/19 10:33 a | 9/2/2019 | 10:33:06 AM | FIELD | -119.221597 | 40.795127 | 2 | 9 |
| BMAN1903228 | BLM | PUBLIC CONTACT | @HWY 34 MM 6 | Outside Event Response Area | CREATE | 246 | 254 | 500 | 879 | 1379 | 637 | 2016 | 254 | 1133 | 1770 | 4.2 | 14.7 | 4.2 | 4.2 | 14.7 | 14.7 | 10.6 | C139 | NO ACTION | 9/2/19 10:46 a | 9/2/2019 | 10:46:42 AM | Admin | -119.311958554 | 40.726543198 | 2 | 9 |
| BMAN1903230 | BLM | COMPLIANCE CHECK | : 745 J | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1362 | 1362 | 0 | 0 | 1362 | 0.0 | 0.0 | | | | | 22.7 | B122 | NO ACTION | 9/2/19 11:11 a | 9/2/2019 | 11:11:07 AM | FIELD | -119.224821 | 40.787847 | 2 | 9 |
| BMAN1903231 | BLM | ASSAULT | @Berlin :300 C | 3 O'Clock Response Area | CREATE | 103 | 110 | 213 | 881 | 1094 | 9539 | 10633 | 110 | 991 | 10530 | 1.8 | 14.7 | 1.8 | 1.8 | 14.7 | 14.7 | 159.0 | C139 | ARREST | 9/2/19 11:22 a | 9/2/2019 | 11:22:56 AM | Control1 | -119.196285 | 40.779306 | 2 | 9 |
| BMAN1903232 | BLM | COMPLIANCE CHECK | : 730 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 226 | 226 | 0 | 0 | 226 | 0.0 | 0.0 | | | | | 3.8 | B122 | VERBAL WARNING | 9/2/19 11:33 a | 9/2/2019 | 11:33:56 AM | FIELD | -119.222379 | 40.785952 | 2 | 9 |
| BMAN1903233 | BLM | COMPLIANCE CHECK | : 750 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 936 | 936 | 0 | 0 | 936 | 0.0 | 0.0 | | | | | 15.6 | B122 | CITATION | 9/2/19 11:47 a | 9/2/2019 | 11:47:44 AM | FIELD | -119.222989 | 40.788248 | 2 | 9 |
| BMAN1903234 | BLM | PATROL CHECK | @1000 G: | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 254 | 254 | 0 | 0 | 254 | 0.0 | 0.0 | | | | | 4.2 | B234 | NO ACTION | 9/2/19 11:59 a | 9/2/2019 | 11:59:54 AM | FIELD | -119.210156 | 40.798115 | 2 | 9 |
| BMAN1903236 | BLM | REQUEST LE | @Playa Info | 3 O'clock Response Area | CREATE | 372 | 11950 | 12322 | 86 | 12408 | 4115 | 16523 | 11950 | 12036 | 16151 | 199.2 | 1.4 | 199.2 | 199.2 | 1.4 | 1.4 | 68.6 | C145 | PUBLIC ASSIST | 9/2/19 12:00 a | 9/2/2019 | 12:00:14 PM | 911 | -119.212203 | 40.780706 | 2 | 9 |
| BMAN1903235 | BLM | TRAFFIC STOP | : 745 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 432 | 432 | 0 | 0 | 432 | 0.0 | 0.0 | | | | | 7.2 | B122 | VERBAL WARNING | 9/2/19 12:05 a | 9/2/2019 | 12:05:04 PM | FIELD | -119.223103 | 40.787678 | 2 | 9 |
| BMAN1903237 | BLM | COMPLIANCE CHECK | : 425 F | 3 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 5085 | 5085 | 0 | 0 | 5085 | 0.0 | 0.0 | | | | | 84.8 | B122 | NO ACTION | 9/2/19 13:21 a | 9/2/2019 | 01:21:27 PM | FIELD | -119.205124 | 40.774081 | 2 | 9 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 37 |
| BMAN1903239 | BLM | TRAFFIC STOP | @Center Camp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 828 | 828 | 0 | 0 | 828 | 0.0 | 0.0 | | | | | 13.8 | B234 | CITATION | 9/2/19 14:09 a | 9/2/2019 | 02:09:38 PM | FIELD | -119.213507 | 40.780137 | 2 | 9 |
| BMAN1903240 | BLM | PUBLIC CONTACT | : 800 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 536 | 536 | 0 | 0 | 536 | 0.0 | 0.0 | | | | | 8.9 | B234 | PUBLIC ASSIST | 9/2/19 14:41 a | 9/2/2019 | 02:41:16 PM | FIELD | -119.217114 | 40.788256 | 2 | 9 |
| BMAN1903241 | BLM | PUBLIC CONTACT | : BLM Mobile | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 73 | 73 | 0 | 0 | 73 | 0.0 | 0.0 | | | | | 1.2 | B126 | PUBLIC ASSIST | 9/2/19 14:52 a | 9/2/2019 | 02:52:47 PM | FIELD | -119.209047 | 40.779429 | 2 | 9 |
| BMAN1903242 | BLM | PUBLIC CONTACT | @The Temple: 830 | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | B125 | VERBAL WARNING | 9/2/19 14:54 a | 9/2/2019 | 02:54:29 PM | FIELD | -119.199494 | 40.79081 | 2 | 9 |
| BMAN1903243 | BLM | PUBLIC CONTACT | : 745 I | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 175 | 175 | 0 | 0 | 175 | 0.0 | 0.0 | | | | | 2.9 | B122 | VERBAL WARNING | 9/2/19 15:03 a | 9/2/2019 | 03:03:42 PM | FIELD | -119.223962 | 40.787762 | 2 | 9 |
| BMAN1903245 | BLM | REQUEST LE | DPW Depot | 3 O'clock Response Area | CREATE | 130 | 62 | 192 | 324 | 516 | 190 | 706 | 62 | 386 | 576 | 1.0 | 5.4 | 1.0 | 1.0 | 5.4 | 5.4 | 3.2 | B125 | NO ACTION | 9/2/19 15:33 a | 9/2/2019 | 03:33:04 PM | Ops1 | -119.217231 | 40.771018 | 2 | 9 |
| BMAN1903246 | BLM | PUBLIC CONTACT | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | K118 | VERBAL WARNING | 9/2/19 16:15 a | 9/2/2019 | 04:15:49 PM | FIELD | -119.210383 | 40.798752 | 2 | 9 |
| BMAN1903247 | BLM | REQUEST LE | @445 H | 3 O'clock Response Area | CREATE | 91 | 193 | 284 | 1094 | 1378 | 1260 | 2638 | 193 | 1287 | 2547 | 3.2 | 18.2 | 3.2 | 3.2 | 18.2 | 18.2 | 21.0 | C138 | REPORT | 9/2/19 16:25 a | 9/2/2019 | 04:25:56 PM | Ops2 | -119.208076 | 40.77286 | 2 | 9 |
| BMAN1903248 | BLM | ACCIDENT | @Gate Road MM 2.5 | Gate Road Response Area | CREATE | 120 | 73 | 193 | 486 | 679 | 1378 | 2057 | 73 | 559 | 1937 | 1.2 | 8.1 | 1.2 | 1.2 | 8.1 | 8.1 | 23.0 | C140 | NO ACTION | 9/2/19 16:50 a | 9/2/2019 | 04:50:34 PM | 911 | -119.239918 | 40.766034 | 2 | 9 |
| BMAN1903249 | BLM | PUBLIC CONTACT | : 945 G | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 40 | 0.0 | 0.0 | | | | | 0.7 | B234 | VERBAL WARNING | 9/2/19 17:28 a | 9/2/2019 | 05:28:44 PM | FIELD | -119.212203 | 40.797583 | 2 | 9 |
| BMAN1903250 | BLM | COMPLIANCE CHECK | : 930 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1871 | 1871 | 0 | 0 | 1871 | 0.0 | 0.0 | | | | | 31.2 | B126 | CITATION | 9/2/19 17:38 a | 9/2/2019 | 05:38:26 PM | FIELD | -119.211695 | 40.793648 | 2 | 9 |
| BMAN1903251 | BLM | PUBLIC CONTACT | : 915 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1007 | 1007 | 0 | 0 | 1007 | 0.0 | 0.0 | | | | | 16.8 | B230 | CITATION | 9/2/19 19:12 a | 9/2/2019 | 07:12:41 PM | FIELD | -119.21424 | 40.794262 | 2 | 9 |
| BMAN1903252 | BLM | REQUEST LE | Point 4 | 3 O'clock Response Area | CREATE | 66 | 108 | 174 | 391 | 565 | 1736 | 2301 | 108 | 499 | 2235 | 1.8 | 6.5 | 1.8 | 1.8 | 6.5 | 6.5 | 28.9 | B230 | CITATION | 9/2/19 19:25 a | 9/2/2019 | 07:25:39 PM | 911 | -119.179711 | 40.77568 | 2 | 9 |
| BMAN1903253 | BLM | PUBLIC CONTACT | : 300 Esp:ish | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1623 | 1623 | 0 | 0 | 1623 | 0.0 | 0.0 | | | | | 27.1 | LEOPS | CITATION | 9/2/19 20:24 a | 9/2/2019 | 08:24:49 PM | FIELD | -119.199444 | 40.781138 | 2 | 9 |

eventSummary

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMAN1903254 | BLM | PUBLIC CONTACT | 1 Oclock off the Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 406 | 406 | 0 | 0 | 406 | 0.0 | 0.0 | | | | | 6.8 | B234 | VERBAL WARNING | 9/2/19 20:54 a | 9/2/2019 | 08:54:10 PM | FIELD | -119.19956 | 40.787252 | 2 | 9 |
| BMAN1903255 | BLM | MEDICAL | Rampart | 1 | CREATE | 75 | 86 | 161 | 792 | 953 | 203 | 1156 | 86 | 878 | 1081 | 1.4 | 13.2 | 1.4 | 1.4 | 13.2 | 13.2 | 3.4 | C121 | | 9/2/19 21:12 a | 9/2/2019 | 09:12:34 PM | DISPATCH | -119.209666 | 40.779149 | 2 | 9 |
| BMAN1903256 | BLM | TRAFFIC STOP | : 900 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 0 | 0 | 332 | 0.0 | 0.0 | | | | | 5.5 | LEOPS | VERBAL WARNING | 9/2/19 21:18 a | 9/2/2019 | 09:18:59 PM | FIELD | -119.220378 | 40.79698 | 2 | 9 |
| BMAN1903257 | BLM | TRAFFIC STOP | : 500 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 541 | 541 | 0 | 0 | 541 | 0.0 | 0.0 | | | | | 9.0 | B230 | VERBAL WARNING | 9/2/19 21:56 a | 9/2/2019 | 09:56:50 PM | FIELD | -119.208836 | 40.777412 | 2 | 9 |
| BMAN1903258 | BLM | INVESTIGATION | @Center Camp | 3 O'Clock Response Area | CREATE | 68 | 170 | 238 | 606 | 844 | 1746 | 2590 | 170 | 776 | 2522 | 2.8 | 10.1 | 2.8 | 2.8 | 10.1 | 10.1 | 29.1 | C123 | PUBLIC ASSIST | 9/2/19 22:00 a | 9/2/2019 | 10:00:02 PM | VOIP | -119.212767 | 40.780762 | 2 | 9 |
| BMAN1903259 | BLM | TRAFFIC STOP | : 520 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 732 | 732 | 0 | 0 | 732 | 0.0 | 0.0 | | | | | 12.2 | B230 | VERBAL WARNING | 9/2/19 22:09 a | 9/2/2019 | 10:09:23 PM | FIELD | -119.212069 | 40.775771 | 2 | 9 |
| BMAN1903260 | BLM | TRAFFIC STOP | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 91 | 91 | 0 | 0 | 91 | 0.0 | 0.0 | | | | | 1.5 | B350 | NO ACTION | 9/2/19 22:32 a | 9/2/2019 | 10:32:04 PM | FIELD | -119.211557 | 40.781617 | 2 | 9 |
| BMAN1903261 | BLM | TRAFFIC STOP | 3 Oclock off the Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 317 | 317 | 0 | 0 | 317 | 0.0 | 0.0 | | | | | 5.3 | B350 | VERBAL WARNING | 9/2/19 22:38 a | 9/2/2019 | 10:38:13 PM | FIELD | -119.205076 | 40.785397 | 2 | 9 |
| BMAN1903263 | BLM | REQUEST LE | @315 Esp: | 3 O'Clock Response Area | COPY | 0 | 145 | 145 | 243 | 388 | 1609 | 1997 | 145 | 388 | 1997 | 2.4 | 4.1 | 2.4 | 2.4 | 4.1 | 4.1 | 26.8 | B367 | NO ACTION | 9/2/19 23:27 a | 9/2/2019 | 11:27:13 PM | OTHER | -119.200331 | 40.780545 | 2 | 9 |
| BMAN1903264 | BLM | TRAFFIC STOP | : Y ENTRANCE | | CREATE | 0 | 0 | 0 | 0 | 0 | 236 | 236 | 0 | 0 | 236 | 0.0 | 0.0 | | | | | 3.9 | B366 | WRITTEN WARNING | 9/2/19 23:27 a | 9/2/2019 | 11:27:54 PM | FIELD | 0.0 | 0.0 | 2 | 9 |
| BMAN1903265 | BLM | TRAFFIC STOP | : 500 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 424 | 424 | 0 | 0 | 424 | 0.0 | 0.0 | | | | | 7.1 | B367 | VERBAL WARNING | 9/3/19 0:03 a | 9/3/2019 | 12:03:05 AM | FIELD | -119.208159 | 40.779349 | 3 | 10 |
| BMAN1903266 | BLM | TRAFFIC STOP | : 600 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1092 | 1092 | 0 | 0 | 1092 | 0.0 | 0.0 | | | | | 18.2 | B367 | CITATION | 9/3/19 0:14 a | 9/3/2019 | 12:14:56 AM | FIELD | -119.211557 | 40.781617 | 3 | 10 |
| BMAN1903267 | BLM | TRAFFIC STOP | : The Man | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 74 | 74 | 0 | 0 | 74 | 0.0 | 0.0 | | | | | 1.2 | B366 | NO ACTION | 9/3/19 0:39 a | 9/3/2019 | 12:39:33 AM | FIELD | -119.205841 | 40.78598 | 3 | 10 |
| BMAN1903268 | BLM | PATROL CHECK | : 815 A | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1381 | 1381 | 0 | 0 | 1381 | 0.0 | 0.0 | | | | | 23.0 | B230 | NO ACTION | 9/3/19 3:20 a | 9/3/2019 | 03:20:23 AM | FIELD | -119.215657 | 40.789051 | 3 | 10 |
| BMAN1903269 | BLM | TRAFFIC STOP | : 940 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 947 | 947 | 0 | 0 | 947 | 0.0 | 0.0 | | | | | 15.8 | B230 | VERBAL WARNING | 9/3/19 4:21 a | 9/3/2019 | 04:21:30 AM | FIELD | -119.214259 | 40.799623 | 3 | 10 |
| BMAN1903270 | BLM | PATROL CHECK | : 415 H | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 14 | 0.0 | 0.0 | | | | | 0.2 | B367 | PUBLIC ASSIST | 9/3/19 4:41 a | 9/3/2019 | 04:41:27 AM | FIELD | -119.203533 | 40.772867 | 3 | 10 |
| BMAN1903271 | BLM | TRAFFIC STOP | : Gate Road MM 2 | Gate Road Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 275 | 275 | 0 | 0 | 275 | 0.0 | 0.0 | | | | | 4.6 | B366 | VERBAL WARNING | 9/3/19 4:42 a | 9/3/2019 | 04:42:03 AM | FIELD | -119.248468 | 40.766504 | 3 | 10 |
| BMAN1903272 | BLM | INVESTIGATION | : 945 K | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1149 | 1149 | 0 | 0 | 1149 | 0.0 | 0.0 | | | | | 19.2 | B234 | CITATION | 9/3/19 7:14 a | 9/3/2019 | 07:14:16 AM | FIELD | -119.213468 | 40.799889 | 3 | 10 |
| BMAN1903273 | BLM | COMPLIANCE CHECK | : 400 F | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 182 | 182 | 0 | 0 | 182 | 0.0 | 0.0 | | | | | 3.0 | B122 | NO ACTION | 9/3/19 7:39 a | 9/3/2019 | 07:39:26 AM | FIELD | -119.201754 | 40.774481 | 3 | 10 |
| BMAN1903274 | BLM | COMPLIANCE CHECK | : 930 B | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 366 | 366 | 0 | 0 | 366 | 0.0 | 0.0 | | | | | 6.1 | B234 | NO ACTION | 9/3/19 7:40 a | 9/3/2019 | 07:40:44 AM | FIELD | -119.212746 | 40.795025 | 3 | 10 |
| BMAN1903275 | BLM | COMPLIANCE CHECK | : 400 E | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 182 | 182 | 0 | 0 | 182 | 0.0 | 0.0 | | | | | 3.0 | B122 | VERBAL WARNING | 9/3/19 7:43 a | 9/3/2019 | 07:43:19 AM | FIELD | -119.20198 | 40.775117 | 3 | 10 |
| BMAN1903276 | BLM | TRAFFIC STOP | : DEEP PLAYA : | | CREATE | 0 | 0 | 0 | 0 | 0 | 310 | 310 | 0 | 0 | 310 | 0.0 | 0.0 | | | | | 5.2 | B129 | VERBAL FUEL STORAGE | 9/3/19 7:53 a | 9/3/2019 | 07:53:07 AM | FIELD | 0.0 | 0.0 | 3 | 10 |
| BMAN1903277 | BLM | TRAFFIC STOP | : 330 C | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 86 | 86 | 0 | 0 | 86 | 0.0 | 0.0 | | | | | 1.4 | B122 | NO ACTION | 9/3/19 7:55 a | 9/3/2019 | 07:55:10 AM | FIELD | -119.199464 | 40.777624 | 3 | 10 |
| BMAN1903278 | BLM | PUBLIC CONTACT | : 730 Esp | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 256 | 256 | 0 | 0 | 256 | 0.0 | 0.0 | | | | | 4.3 | B234 | CITATION | 9/3/19 7:56 a | 9/3/2019 | 07:56:55 AM | FIELD | -119.214868 | 40.785965 | 3 | 10 |
| BMAN1903279 | BLM | PUBLIC CONTACT | : 300 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 30 | 0.0 | 0.0 | | | | | 0.5 | B125 | VERBAL WARNING | 9/3/19 8:03 a | 9/3/2019 | 08:03:44 AM | FIELD | -119.191309 | 40.774978 | 3 | 10 |
| BMAN1903280 | BLM | PUBLIC CONTACT | : 400 Esp | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 109 | 109 | 0 | 0 | 109 | 0.0 | 0.0 | | | | | 1.8 | B234 | NO ACTION | 9/3/19 8:07 a | 9/3/2019 | 08:07:44 AM | FIELD | -119.203486 | 40.779356 | 3 | 10 |
| BMAN1903281 | BLM | PUBLIC CONTACT | : 330 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 123 | 123 | 0 | 0 | 123 | 0.0 | 0.0 | | | | | 2.1 | B122 | VERBAL WARNING | 9/3/19 8:10 a | 9/3/2019 | 08:10:18 AM | FIELD | -119.196673 | 40.773967 | 3 | 10 |
| BMAN1903282 | BLM | PUBLIC CONTACT | : 230 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 628 | 628 | 0 | 0 | 628 | 0.0 | 0.0 | | | | | 10.5 | B234 | NO ACTION | 9/3/19 8:14 a | 9/3/2019 | 08:14:10 AM | FIELD | -119.196637 | 40.78196 | 3 | 10 |
| BMAN1903283 | BLM | PUBLIC CONTACT | : 320 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 198 | 198 | 0 | 0 | 198 | 0.0 | 0.0 | | | | | 3.3 | B122 | VERBAL WARNING | 9/3/19 8:17 a | 9/3/2019 | 08:17:37 AM | FIELD | -119.195331 | 40.77462 | 3 | 10 |
| BMAN1903285 | BLM | PUBLIC CONTACT | : 400 K | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 22 | 0.0 | 0.0 | | | | | 0.4 | B122 | VERBAL WARNING | 9/3/19 8:34 a | 9/3/2019 | 08:34:59 AM | FIELD | -119.200671 | 40.771433 | 3 | 10 |
| BMAN1903286 | BLM | COMPLIANCE CHECK | : 330 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 0 | 0 | 44 | 0.0 | 0.0 | | | | | 0.7 | B122 | VERBAL WARNING | 9/3/19 8:45 a | 9/3/2019 | 08:45:23 AM | FIELD | -119.19555 | 40.772495 | 3 | 10 |
| BMAN1903288 | BLM | INVESTIGATION | : Point 1 | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 3963 | 3963 | 0 | 0 | 3963 | 0.0 | 0.0 | | | | | 66.1 | B126 | CITATION | 9/3/19 8:49 a | 9/3/2019 | 08:49:42 AM | FIELD | -119.233974 | 40.78214 | 3 | 10 |
| BMAN1903290 | BLM | PUBLIC CONTACT | : 230 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 4389 | 4389 | 0 | 0 | 4389 | 0.0 | 0.0 | | | | | 73.2 | B234 | TRANSFER | 9/3/19 8:56 a | 9/3/2019 | 08:56:55 AM | FIELD | -119.196637 | 40.78196 | 3 | 10 |
| BMAN1903291 | BLM | PUBLIC CONTACT | : 215 A | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 68 | 68 | 0 | 0 | 68 | 0.0 | 0.0 | | | | | 1.1 | B122 | NO ACTION | 9/3/19 9:08 a | 9/3/2019 | 09:08:18 AM | FIELD | -119.196025 | 40.782908 | 3 | 10 |
| BMAN1903292 | BLM | PUBLIC CONTACT | : 215 I | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1127 | 1127 | 0 | 0 | 1127 | 0.0 | 0.0 | | | | | 18.8 | B122 | NO ACTION | 9/3/19 9:12 a | 9/3/2019 | 09:12:02 AM | FIELD | -119.188947 | 40.780691 | 3 | 10 |
| BMAN1903293 | BLM | PUBLIC CONTACT | : 200 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 0 | 0 | 26 | 0.0 | 0.0 | | | | | 0.4 | B125 | VERBAL WARNING | 9/3/19 9:12 a | 9/3/2019 | 09:12:33 AM | FIELD | -119.186019 | 40.781975 | 3 | 10 |
| BMAN1903295 | BLM | PUBLIC CONTACT | : 345 L | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 0 | 0 | 120 | 0.0 | 0.0 | | | | | 2.0 | B129 | NO ACTION | 9/3/19 9:57 a | 9/3/2019 | 09:57:55 AM | FIELD | -119.197953 | 40.771589 | 3 | 10 |
| BMAN1903296 | BLM | REQUEST LE | D Lot | Outside Event Response Area | CREATE | 69 | -69 | | 0 | | 222 | 222 | | | 153 | -1.2 | 0.0 | -1.2 | | | | 2.6 | | CANCEL | 9/3/19 10:05 a | 9/3/2019 | 10:05:38 AM | DISPATCH | -119.239693 | 40.764182 | 3 | 10 |
| BMAN1903297 | BLM | PUBLIC CONTACT | @400 B | 3 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 332 | 332 | 0 | 0 | 332 | 0.0 | 0.0 | | | | | 5.5 | B234 | NO ACTION | 9/3/19 10:15 a | 9/3/2019 | 10:15:57 AM | FIELD | -119.202799 | 40.777422 | 3 | 10 |
| BMAN1903298 | BLM | INVESTIGATION | : 845 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 293 | 293 | 0 | 0 | 293 | 0.0 | 0.0 | | | | | 4.9 | C140 | NO ACTION | 9/3/19 10:21 a | 9/3/2019 | 10:21:35 AM | FIELD | -119.218296 | 40.793211 | 3 | 10 |
| BMAN1903299 | BLM | TRAFFIC STOP | : 700 F | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 94 | 94 | 0 | 0 | 94 | 0.0 | 0.0 | | | | | 1.6 | B122 | NO ACTION | 9/3/19 10:35 a | 9/3/2019 | 10:35:10 AM | FIELD | -119.220969 | 40.782872 | 3 | 10 |
| BMAN1903300 | BLM | PUBLIC CONTACT | : 615 D | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 762 | 762 | 0 | 0 | 762 | 0.0 | 0.0 | | | | | 12.7 | C138 | NO ACTION | 9/3/19 10:42 a | 9/3/2019 | 10:42:03 AM | FIELD | -119.216737 | 40.779596 | 3 | 10 |
| BMAN1903301 | BLM | PATROL CHECK | : 800 L | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 1203 | 1203 | 0 | 0 | 1203 | 0.0 | 0.0 | | | | | 20.1 | B122 | NO ACTION | 9/3/19 10:54 a | 9/3/2019 | 10:54:11 AM | FIELD | -119.225666 | 40.789981 | 3 | 10 |
| BMAN1903303 | BLM | REQUEST LE | : 815 K | 9 O'clock Response Area | COPY | 0 | 15 | 15 | 192 | 207 | 1487 | 1694 | 15 | 207 | 1694 | 0.3 | 3.2 | 0.3 | 0.3 | 3.2 | 3.2 | 24.8 | B122 | NO ACTION | 9/3/19 11:14 a | 9/3/2019 | 11:14:16 AM | FIELD | -119.224174 | 40.791715 | 3 | 10 |
| BMAN1903304 | BLM | TRAFFIC STOP | @HWY 34 MM 4 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 102 | 102 | 0 | 0 | 102 | 0.0 | 0.0 | | | | | 1.7 | C139 | NO ACTION | 9/3/19 11:53 a | 9/3/2019 | 11:53:37 AM | FIELD | -119.3449132 | 40.709913115 | 3 | 10 |
| BMAN1903305 | BLM | TRAFFIC STOP | @HWY 34 MM 7 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 197 | 197 | 0 | 0 | 197 | 0.0 | 0.0 | | | | | 3.3 | C139 | NO ACTION | 9/3/19 12:01 a | 9/3/2019 | 12:01:11 PM | FIELD | -119.296798708 | 40.73507984 | 3 | 10 |
| BMAN1903306 | BLM | PUBLIC CONTACT | : @HWY 34: BY | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 147 | 147 | 0 | 0 | 147 | 0.0 | 0.0 | | | | | 2.5 | C139 | NO ACTION | 9/3/19 12:16 a | 9/3/2019 | 12:16:34 PM | FIELD | -119.283977865 | 40.751452414 | 3 | 10 |
| BMAN1903307 | BLM | PUBLIC CONTACT | : 12 Mile Access | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 645 | 645 | 0 | 0 | 645 | 0.0 | 0.0 | | | | | 10.8 | C139 | NO ACTION | 9/3/19 12:39 a | 9/3/2019 | 12:39:31 PM | FIELD | -119.261983 | 40.771873 | 3 | 10 |
| BMAN1903308 | BLM | PUBLIC CONTACT | : 1000 H | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 911 | 911 | 0 | 0 | 911 | 0.0 | 0.0 | | | | | 15.2 | B125 | NO ACTION | 9/3/19 12:47 a | 9/3/2019 | 12:47:51 PM | FIELD | -119.210383 | 40.798752 | 3 | 10 |
| BMAN1903309 | BLM | TRAFFIC STOP | @HWY 34 MM 8 | Outside Event Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 190 | 190 | 0 | 0 | 190 | 0.0 | 0.0 | | | | | 3.2 | C139 | NO ACTION | 9/3/19 12:54 a | 9/3/2019 | 12:54:27 PM | FIELD | -119.28996444 | 40.742753753 | 3 | 10 |
| BMAN1903310 | BLM | PUBLIC CONTACT | : 830 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 0 | 0 | 47 | 0.0 | 0.0 | | | | | 0.8 | K118 | VERBAL WARNING | 9/3/19 13:10 a | 9/3/2019 | 01:10:35 PM | FIELD | -119.216862 | 40.790792 | 3 | 10 |
| BMAN1903311 | BLM | PUBLIC CONTACT | : 830 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 10 | 0.0 | 0.0 | | | | | 0.2 | K118 | VERBAL WARNING | 9/3/19 13:11 a | 9/3/2019 | 01:11:26 PM | FIELD | -119.216862 | 40.790792 | 3 | 10 |
| BMAN1903312 | BLM | PUBLIC CONTACT | : 830 C | 9 O'Clock Response | CREATE | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 11 | 0.0 | 0.0 | | | | | 0.2 | K118 | VERBAL WARNING | 9/3/19 13:11 a | 9/3/2019 | 01:11:40 PM | FIELD | -119.216862 | 40.790792 | 3 | 10 |
| | | | | Area | | | 0 | | 0 | | 0 | | | | | 0.0 | 0.0 | | | | | 0.0 | | | | 12/30/1899 | 12:00:00 AM | | | | 30 | 37 |
| BMAN1903313 | BLM | PUBLIC CONTACT | : 830 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | K118 | VERBAL WARNING | 9/3/19 13:11 a | 9/3/2019 | 01:11:55 PM | FIELD | -119.216862 | 40.790792 | 3 | 10 |
| BMAN1903314 | BLM | PUBLIC CONTACT | : 830 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 7 | 0.0 | 0.0 | | | | | 0.1 | K118 | VERBAL WARNING | 9/3/19 13:12 a | 9/3/2019 | 01:12:05 PM | FIELD | -119.216862 | 40.790792 | 3 | 10 |
| BMAN1903315 | BLM | PUBLIC CONTACT | : 830 C | 9 O'Clock Response Area | CREATE | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 0.0 | 0.0 | | | | | 0.1 | K118 | VERBAL WARNING | 9/3/19 13:12 a | 9/3/2019 | 01:12:18 PM | FIELD | -119.216862 | 40.790792 | 3 | 10 |

**INFORMATION MEMORANDUM FOR THE STATE DIRECTOR**

DATE: May 25, 2018

FROM: Mark Hall, Phd., Black Rock Field Office Manager

THROUGH: Ester McCullough, Winnemucca District Office Manager

SUBJECT: Bureau of Land Management (BLM) Nevada Law Enforcement Staffing at the Burning Man Event.

## I. INTRODUCTION

This memorandum provides information for BLM law enforcement staffing at the Burning Man event.

## II. BACKGROUND

BLM law enforcement staffing has fluctuated over recent years from 70 in 2012, 110 in 2013, 83 in 2014, 97 in 2015, 75 in 2016, and 76 in 2017. In 2017, BLM could not fully staff the law enforcement table of organization and only 74 officers worked the event. Following the 2015 event a team reviewed the administration of the event and made significant reductions in staffing and costs associated with administering the permit. The BLM planning team for the Burning Man event feel strongly that absent mitigations by Black Rock City, LLC (BRC) such as professional private security providing security at the event law enforcement is currently at the minimum acceptable level. General Order 33 orders BLM law enforcement to take every avenue to eliminate drug use on public lands.

The International Association of Chiefs of Police recognize appropriate staffing ratios to be approximately 1.8 officers to 1,000 people in a population. The Burning Man event has seen paid participants on playa at approximately 70,000 in recent years and BRC staff and volunteers between 7,500 and 10,000. This equates to 80,000 total population with 76 officers for the last two event cycles, a ratio of .95 officers to every 1,000 people in population. Unlike average communities, Burning Man participants are active 24 hours a day. The Electric Daisy Carnival is the closest comparable event and law enforcement and security is managed and staffed by Las Vegas Metropolitan Police Department (LVMPD). LVMPD staffs 350 officers per day for an anticipated 140,000 population augmented by 2,000 professional private security forces who search participants entering the event. Nevada Highway Patrol (NHP) provides additional personnel supporting the event in traffic control outside of the event site with approximately 50 people.

The temporary roads constructed by BRC for the event are not covered under the Nevada Revised Statute (NRS) traffic laws. The only regulations in place for the approximate 40,000 participant vehicles on playa are derived by the annual BLM Closure Order. State and local jurisdictions cannot enforce the regulations established by the BLM Closure Order, leaving all traffic enforcement responsibilities to the BLM. In 2017 alone there were three significant traffic related incidents, two of which involved BRC staff as the parties at fault. One participant

was run over by her significant other when she exited the vehicle as it was moving and the trailer in tow ran over her. One participant was sleeping in his tent when a BRC employee in a BRC five ton truck ran over the tent and the individual. A deputy working the event was chased down from 12-mile and onto County Road 34 by a BRC gate and perimeter employee in a BRC pick-up truck who passed vehicles on the right to park in the path of the deputy because of perceived speeding, exceeding his scope and without a valid driver's license.

## III. POSITIONS OF INTERESTED PARTIES

The ebb and flow of law enforcement staffing is reflective of the engagement and staffing of the Pershing County Sheriff's Office (PCSO) at the event and the BLM's overarching responsibility to provide for public health and safety. PCSO increased staffing and engagement in the Unified Command structure in 2015 with a new sheriff, however the new sheriff was hamstrung by an inability to contract enough officers for the event due to availability and financial restraints. Pershing County entered into a settlement agreement with BRC in 2013 setting the reimbursable limit for the county in costs associated with the event. Neighboring local law enforcement agencies declined to allow their staff to work the event due to officer safety concerns arising from a lack of law enforcement present at the event. PCSO can only afford to bring 20 patrol officers to the event under the settlement agreement and often cannot fill the 20 positions with qualified personnel.

The BLM continues to issue between 300 and 400 violation notices and between 350 and 700 warnings over the last five years at the event. This is in addition to the arrests and tickets written by PCSO. The bulk of BLM violation notices are traffic, depositing human waste on playa, and drug related offenses. The BLM planning team feels strongly law enforcement is at the minimal acceptable level and further staffing reductions would negatively impact officer and employee safety and prevent the BLM from adequately providing for public safety.

BRC has opined in three consecutive years of Internal Board of Appeals (IBLA) appeals that BLM has too much law enforcement on playa. Prior to the 2017 event, BRC Law Enforcement Liaison Roger Vind advised the BLM and PCSO BRC was exploring the idea of hiring private security for their staff due to assaults and batteries on their staff increasing. This did not come to fruition but exploring this option is reflective of the environment at the event. After the official end of the 2017 event, Vind called BLM Ranger Andres demanding a male subject be arrested and lamented the lack of law enforcement available to assist BRC with participants who had not left when they were supposed to leave. In addition to law enforcement incidents, BRC medically evacuated 53 participants, primarily by air ambulance, for medical care off-site with one fatality occurring when a male evaded BRC volunteers and ran into the effigy fire on the Saturday night of the event.

## IV. NEXT STEPS

The 2018 BLM planning team for the Burning Man event strongly encourages the acting Nevada State Director to discuss law enforcement staffing levels with Pershing County Sheriff Jerry Allen and/or Janell Bogue from the Solicitor's Office as they can provide unique perspectives.

PREPARED BY: Becky Andres, Zone 1 Staff Law Enforcement Ranger, 775-315-3497

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
WASHINGTON, D.C. 20240-0036
http://www.blm.gov

September 26, 2014

In Reply Refer To:
9260 (WO120) I

EMS TRANSMISSION 09/29/2014
Instruction Memorandum No. 2014-149
Expires: 09/30/2015

**To:** All Field Office Officials
Attn: State Directors
District / Field Managers
Special Agents-in-Charge
State Chief Rangers

**From:** Director, Office of Law Enforcement and Security

**Subject:** Law Enforcement Staffing Requirements for Fiscal Year 2015 Special Events and High Use Recreation Areas **DD: 10/15/2014**

**Program Area:** Law Enforcement

**Purpose:** The purpose of this Instruction Memorandum (IM) is to establish Bureau-wide priorities for law enforcement staffing at special events and high use recreation areas for Fiscal Year (FY) 2015.

**Policy/Action:** The Bureau has identified specific special events and high use recreation areas which require a level of law enforcement support that exceeds the staffing capacity of the State or office where the event is occurring. In order to ensure these special events and high use recreation areas can be operated safely, law enforcement officers (LEOs) from outside the area must be temporarily detailed to provide support. The special events and high use recreation areas requiring the support of detailed LEOs fall within the following two categories:

- National Detail - A special event or high use recreation area where the ability to manage activities in a reasonably safe manner for both the public and the assigned LEOs exceeds the capability of the law enforcement resources of the State where the event is occurring. See Attachment 1 for the National Detail List.
- State/Local Detail - A special event or high use recreation area where the ability to manage activities in a reasonably safe manner for both the public and the assigned LEOs exceeds

Case 1:19-cv-03729-DLF Document 35-11 Filed 07/12/21 Page 353 of 499

the capability of the law enforcement resources of the office where the event is occurring.

At this time the State Chief Rangers, in concert with their respective State Leadership Teams, have not identified any State/Local Detail events in FY 2015 that require the support of detailed LEOs. Should the need for detailed LEOs arise in the future, a formal request for resources will be issued.

In order to ensure there are sufficient numbers of LEOs to support the designated details, each Law Enforcement Ranger can be required, based on need, to provide up to 14 days of National or State/Local Detail support annually. To ensure this detail-related workload is distributed equitably, each State has a designated annual quota of LEOs it must make available for detail deployment. Each State's quota is based on the total number of Law Enforcement Ranger positions authorized within the State. State Chief Rangers and Special Agents have not been included within the State quotas. However, these personnel may be made available for detail assignments with the approval of the Special Agent-in-Charge. If the State Chief Ranger and/or Special Agents from a given State are made available, their participation will count toward fulfilling the State's assigned quota. Due to travel distances and associated costs, Alaska has not been assigned a quota.

States have the option to choose the method (e.g., volunteers, directed assignment) used to fill their National and State/Local Detail quotas. National Detail quotas have priority and must be filled before accepting LEO nominations for State/Local Details. In filling quotas for National and State/Local Details, it is expected that, to the extent possible, all local LEOs (i.e., LEOs assigned to the office in which the detail is occurring) will support the detail. This local level support is in addition to the State's assigned detail quota.

State Chief Rangers will coordinate completion of the State's National and State/Local Detail roster. The master roster for National Details will be maintained by the BLM Office of Law Enforcement and Security (OLES) National Office. If State Chief Rangers experience difficulty obtaining the quota of LEOs necessary to support State/Local Details, they will notify the OLES National Office.

In order to efficiently manage for operational needs and funding limitations, the State Chief Ranger or LEO in charge of each detail will review all LEO nominations and make the final determination as to which LEOs are assigned to a detail. All nominated LEOs will subsequently be notified if they are assigned to the detail or have been placed on a standby list. Assigned LEOs will be provided charge codes, radio frequencies, and other detail-related information at least thirty days prior to the detail.

**Time Frame:** Effective immediately. Each State's roster of LEOs available for National Detail assignment must be provided to National Chief Ranger Jason Caffey by October 15, 2014.

**Budget Impact:** The LEO's home office is responsible for paying the detailed LEO's base labor charges for up to 14 days of National or State/Local Detail support per year. The receiving office

Case 1:19-cv-03729-DLF Document 35-11 Filed 07/12/21 Page 354 of 499

will pay premium pay, mileage, and per diem for the detailed LEO. The one exception is the Burning Man Event where all labor is paid by the permittee.

**Background:** This is a continuation of the policy establishing Bureau-wide priorities for law enforcement staffing at special events and high use recreation areas in FY 2014. Based upon an evaluation of National and State/Local Detail activities in FY 2014, it is anticipated that visitation levels at FY 2015 events will again exceed the law enforcement staffing capacity of the State or office where these events are occurring. In order to ensure these events can be operated safely, mandatory detail requirements and quotas will continue to be employed in FY 2015.

**Manual/Handbook Sections Affected:** None

**Coordination:** The IM was formulated in coordination with the Field Committee Liaison to the Ranger Leadership Team, and the Special Agents-in-Charge.

**Contact:** Any questions regarding this IM should be directed to Jason Caffey, National Chief Ranger, at 208-387-5130.

Signed by:
Salvatore R. Lauro
Director, Office of Law Enforcement and Security

Authenticated by:
Robert M. Williams
Division of IRM Governance,WO-860

1 Attachment:

1 - National Detail List (1 p)

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
WASHINGTON, D.C. 20240-0036
http://www.blm.gov

August 25, 2015

In Reply Refer To:
9260 (WO120) I

EMS TRANSMISSION 08/26/2015
Instruction Memorandum No. 2015-133
Expires: 09/30/2018

**To:** All Field Office Officials
Attn: State Directors
District / Field Managers
Special Agents-in-Charge
State Chief Rangers

**From:** Director, Office of Law Enforcement and Security

**Subject:** Law Enforcement Staffing Requirements for Fiscal Year 2016 Special Events and High Use Recreation Areas **DD: 09/21/2015**

**Program Area:** Law Enforcement

**Purpose:** The purpose of this Instruction Memorandum (IM) is to establish Bureau-wide priorities for law enforcement staffing at special events and high use recreation areas for Fiscal Year (FY) 2016.

**Policy/Action:** The Bureau has identified specific special events and high use recreation areas which require a level of law enforcement support that exceeds the staffing capacity of the State or office where the event is occurring. In order to ensure these special events and high use recreation areas can be operated safely, law enforcement officers (LEOs) from outside the area must be temporarily detailed to provide support. The special events and high use recreation areas requiring the support of detailed LEOs fall within the following two categories:

- National Detail – A special event or high use recreation area where the ability to manage activities in a reasonably safe manner for both the public and the assigned LEOs exceeds the capability of the law enforcement resources of the State where the event is occurring. See Attachment 1 for the National Detail List.
- State/Local Detail – A special event or high use recreation area where the ability to manage activities in a reasonably safe manner for both the public and the assigned LEOs

Case 1:19-cv-03729-DLF Document 35-11 Filed 07/12/21 Page 356 of 499

exceeds the capability of the law enforcement resources of the office where the event is occurring.

At this time the State Chief Rangers, in concert with their respective State Leadership Teams, have not identified any State/Local Detail events in FY 2016 that require the support of detailed LEOs. A formal request for resources will be issued, should the need for detailed LEOs arise in the future.

In order to ensure there are sufficient numbers of LEOs to support the designated details, each Law Enforcement Ranger can be required, based on need, to provide up to 14 days of National or State/Local Detail support annually. To ensure this detail-related workload is distributed equitably, each State has a designated annual quota of LEOs it must make available for detail deployment. Each State's quota is based on the total number of Law Enforcement Ranger positions authorized within the State. State Chief Rangers and Special Agents have not been included within the State quotas. However, these personnel may be made available for detail assignments with the approval of the Special Agent-in-Charge. If the State Chief Ranger and/or Special Agents from a given State are made available, their participation will count toward fulfilling the State's assigned quota. Due to travel distances and associated costs, Alaska has not been assigned a quota.

States have the option to choose the method (e.g., volunteers, directed assignment) used to fill their National and State/Local Detail quotas. National Detail quotas have priority and must be filled before accepting LEO nominations for State/Local Details. In filling quotas for National and State/Local Details, it is expected that, to the extent possible, all local LEOs (i.e., LEOs assigned to the office in which the detail is occurring) will support the detail. This local level support is in addition to the State's assigned detail quota.

State Chief Rangers will coordinate completion of the State's National and State/Local Detail roster. The master roster for National Details will be maintained by the BLM Office of Law Enforcement and Security (OLES) National Office. If State Chief Rangers experience difficulty obtaining the quota of LEOs necessary to support State/Local Details, they will notify the OLES National Office.

In order to efficiently manage for operational needs and funding limitations, the State Chief Ranger or LEO in charge of each detail will review all LEO nominations and make the final determination as to which LEOs are assigned to a detail. All nominated LEOs will subsequently be notified if they are assigned to the detail or have been placed on a standby list. Assigned LEOs will be provided charge codes, radio frequencies, and other detail-related information at least thirty days prior to the detail.

**Time Frame:** Effective immediately. Each State's roster of LEOs available for National Detail assignment must be provided to National Chief Ranger Jason Caffey by September 15, 2015.

**Budget Impact:** The LEO's home office is responsible for paying the detailed LEO's base labor charges for up to 14 days of National or State/Local Detail support per year. The receiving office

will pay premium pay, mileage, and per diem for the detailed LEO. The one exception is the Burning Man Event where all labor is paid by the permittee.

**Background:** This is a continuation of the policy establishing Bureau-wide priorities for law enforcement staffing at special events and high use recreation areas in FY 2015. Based upon an evaluation of National and State/Local Detail activities in FY 2015, it is anticipated that visitation levels at FY 2016 events will again exceed the law enforcement staffing capacity of the State or office where these events are occurring. In order to ensure these events can be operated safely, mandatory detail requirements and quotas will continue to be employed in FY 2016.

**Manual/Handbook Sections Affected:** None

**Coordination:** The IM was formulated in coordination with the Field Committee Liaison to the Ranger Leadership Team, and the Special Agents-in-Charge.

**Contact:** Any questions regarding this IM should be directed to Jason Caffey, National Chief Ranger, at 208-387-5130.

Signed by:
Salvatore R. Lauro
Director, Office of Law Enforcement and Security

Authenticated by:
Robert M. Williams
Division of IRM Governance,WO-860

1 Attachment:

1 – National Detail List (1 p)

Attachment 1

**National Law Enforcement Details**
**FY 2016**

| Detail Location | CA | CA | CA | CA | AZ | NV |
|---|---|---|---|---|---|---|
| Hosting Office | El Centro | El Centro | El Centro | El Centro | AZSO | Winnemucca |
| Detail Name | ISDRA Halloween | ISDRA Thanksgiving | ISDRA New Year's | ISDRA Presidents Day | ROAM Border Details | Burning Man Event |
| Dates | Oct 29- Nov 1, 2015 | Nov 25-29 2015 | Dec 31- Jan 3, 2016 | Feb 12-15 2016 | Various | Aug 22- Sept 17, 2016 |
| No. of Detailed LEOs Needed | 30[1] | 35[1] | 35[1] | 30[1] | 96[2] | 53[3] |
| | **State Quota** | **State Quota** | **State Quota** | **State Quota** | **State Quota** | **State Quota** |
| AZ | 5 | 5 | 5 | 5 | 14 | 8 |
| CA | 10 | 12 | 12 | 10 | 31 | 18 |
| CO | 2 | 2 | 2 | 2 | 6 | 3 |
| ID | 1 | 2 | 2 | 1 | 5 | 3 |
| MT | 1 | 1 | 1 | 1 | 4 | 2 |
| NM | 2 | 2 | 2 | 2 | 5 | 3 |
| NV | 3 | 4 | 4 | 3 | 11 | 6 |
| OR | 3 | 4 | 4 | 3 | 10 | 5 |
| UT | 2 | 2 | 2 | 2 | 6 | 3 |
| WY | 1 | 1 | 1 | 1 | 4 | 2 |
| Total | 30 | 35 | 35 | 30 | 96 | 53 |

[1] **ISDRA Special Resource Needs for each event:**

- Four Police Canine Teams
- Five Supervisory Rangers to serve as shift supervisors
- One Supervisory LEO or State Chief Ranger to serve as Operations Chief

NOTE: LEOs requiring multiple travel days to reach the ISDRA may fly or carpool with another LEO and utilize an El Centro Field Office patrol vehicle during the event. However, vehicle availability is limited so advance arrangements MUST be made with the El Centro Field Office Chief Ranger.

[2] **Operation ROAM Special Resource Needs for each surge**

- LEOs may be assigned to Phoenix or Gila Districts
- Two K9 Teams per surge

[3] **Burning Man Special Resource Needs:**

- Three female LEOs
- Six LEOs to serve as Patrol Supervisors
- Ten K9 Teams
- Personnel changes may be necessary due to mission objectives

UNITED STATES DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT
WASHINGTON, D.C. 20240
http://www.blm.gov

August 25, 2016

In Reply Refer To:
9260 (WO120) I

EMS TRANSMISSION 09/07/2016
Instruction Memorandum No. 2016-146
Expires: 09/30/2017

**To:** All Field Office Officials
Attn: State Directors
District / Field Managers
Special Agents-in-Charge
State Chief Rangers

**From:** Director, Office of Law Enforcement and Security

**Subject:** Law Enforcement Staffing Requirements for Fiscal Year 2017 **DD: 09/26/2016**
Special Events and High Use Recreation Areas

**Program Area:** Law Enforcement

**Purpose:** The purpose of this Instruction Memorandum (IM) is to establish Bureau-wide priorities for law enforcement staffing at special events and high use recreation areas for Fiscal Year (FY) 2017.

**Policy/Action:** The Bureau has identified specific special events and high use recreation areas which require a level of law enforcement support that exceeds the staffing capacity of the State or office where the event is occurring. In order to ensure these special events and high use recreation areas can be operated safely, law enforcement officers (LEOs) from outside the area must be temporarily detailed to provide support. The special events and high use recreation areas requiring the support of detailed LEOs fall within the following two categories:

- National Detail – A special event or high use recreation area where the ability to manage activities in a reasonably safe manner for both the public and the assigned LEOs exceeds the capability of the law enforcement resources of the State where the event is occurring. See Attachment 1 for the National Detail List.
- State/Local Detail – A special event or high use recreation area where the ability to

manage activities in a reasonably safe manner for both the public and the assigned LEOs exceeds the capability of the law enforcement resources of the office where the event is occurring. At this time the State Chief Rangers, in concert with their respective State Leadership Teams, have not identified any State/Local Detail events in FY 2017 that require the support of detailed LEOs. A formal request for resources will be issued should the need for detailed LEOs arise in the future.

In order to ensure there are sufficient numbers of LEOs to support the designated details, each Law Enforcement Ranger can be required, based on need, to provide up to 14 days of National or State/Local Detail support annually. To ensure this detail-related workload is distributed equitably, each State has a designated annual quota of LEOs it must make available for detail deployment. Each State's quota is based on the total number of Law Enforcement Ranger positions authorized within the State. State Chief Rangers and Special Agents have not been included within the State quotas. However, these personnel may be made available for detail assignments with the approval of the Special Agent-in-Charge. If the State Chief Ranger and/or Special Agents from a given State are made available, their participation will count toward fulfilling the State's assigned quota. Due to travel distances and associated costs, Alaska has not been assigned a quota.

States have the option to choose the method (e.g., volunteers, directed assignment) used to fill their National and State/Local Detail quotas. National Detail quotas have priority and must be filled before accepting LEO nominations for State/Local Details. In filling quotas for National and State/Local Details, it is expected that, to the extent possible, all local LEOs (i.e., LEOs assigned to the office in which the detail is occurring) will support the detail. This local level support is in addition to the State's assigned detail quota.

State Chief Rangers will coordinate completion of the State's National and State/Local Detail roster. The master roster for National Details will be maintained by the BLM Office of Law Enforcement and Security (OLES) National Office. If State Chief Rangers experience difficulty obtaining the quota of LEOs necessary to support State/Local Details, they will notify the OLES National Office.

In order to efficiently manage for operational needs and funding limitations, the State Chief Ranger or LEO in charge of each detail will review all LEO nominations and make the final determination as to which LEOs are assigned to a detail. All nominated LEOs will subsequently be notified if they are assigned to the detail or have been placed on a standby list. Assigned LEOs will be provided charge codes, radio frequencies, and other detail-related information at least thirty days prior to the detail.

**Time Frame:** Effective immediately. Each State's roster of LEOs available for National Detail assignment must be provided to Chief, Law Enforcement Programs, Jason Caffey by September 26, 2016.

**Budget Impact:** The LEO's home office is responsible for paying the detailed LEO's

base labor charges for up to 14 days of National or State/Local Detail support per year. The receiving office will pay premium pay, mileage, and per diem for the detailed LEO. The one exception is the Burning Man Event where all labor is paid by the permittee.

**Background:** This is a continuation of the policy establishing Bureau-wide priorities for law enforcement staffing at special events and high use recreation areas in FY 2016. Based upon an evaluation of National and State/Local Detail activities in FY 2016, it is anticipated that visitation levels at FY 2017 events will again exceed the law enforcement staffing capacity of the State or office where these events are occurring. In order to ensure these events can be operated safely, mandatory detail requirements and quotas will continue to be employed in FY 2017.

**Manual/Handbook Sections Affected:** None

**Coordination:** The IM was formulated in coordination with the Field Committee Liaison to the Ranger Leadership Team, and the Special Agents-in-Charge.

**Contact:** Any questions regarding this IM should be directed to Jason Caffey, Chief, Law Enforcement Programs, at 208-387-5130.

| Signed by: | Authenticated by: |
|---|---|
| Salvatore R. Lauro | Robert M. Williams |
| Director, Office of Law Enforcement and Security | Division of IT Policy and Planning,WO-870 |

1 Attachment:

1 – National Detail List (1 p)

**National Law Enforcement Details**
**FY 2017**

| **Detail Location** | CA | CA | CA | CA | AZ | NV |
|---|---|---|---|---|---|---|
| **Hosting Office** | El Centro | El Centro | El Centro | El Centro | AZSO | Winnemucca |
| **Detail Name** | ISDRA Halloween | ISDRA Thanksgiving | ISDRA New Year's | ISDRA Presidents Day | ROAM Border Details | Burning Man Event |
| **Dates** | Oct 27- 30, 2016 | Nov 22-27 2016 | Dec 29, 2016 - Jan 2, 2017 | Feb 17-20 2017 | Various TBD | Aug 24- Sept 5, 2017 |
| **No. of Detailed LEOs Needed** | 30[1] | 35[1] | 35[1] | 30[1] | 96[2] | 53[3] |
| | **State Quota** | **State Quota** | **State Quota** | **State Quota** | **State Quota** | **State Quota** |
| AZ | 5 | 5 | 5 | 5 | 14 | 8 |
| CA | 10 | 12 | 12 | 10 | 31 | 18 |
| CO | 2 | 2 | 2 | 2 | 6 | 3 |
| ID | 1 | 2 | 2 | 1 | 5 | 3 |
| MT | 1 | 1 | 1 | 1 | 4 | 2 |
| NM | 2 | 2 | 2 | 2 | 5 | 3 |
| NV | 3 | 4 | 4 | 3 | 11 | 6 |
| OR | 3 | 4 | 4 | 3 | 10 | 5 |
| UT | 2 | 2 | 2 | 2 | 6 | 3 |
| WY | 1 | 1 | 1 | 1 | 4 | 2 |
| Total | 30 | 35 | 35 | 30 | 96 | 53 |

[1] **ISDRA Special Resource Needs for each event:**

- Four Police Canine Teams
- Five Supervisory Rangers to serve as shift supervisors
- One Supervisory LEO or State Chief Ranger to serve as Operations Chief

NOTE: LEOs must bring a portable radio

[2] **Operation ROAM Special Resource Needs for each surge**

- LEOs may be assigned to Phoenix or Gila Districts
- Two K9 Teams per surge

[3] **Burning Man Special Resource Needs:**

- Three female LEOs
- Six LEOs to serve as Patrol Supervisors
- Ten K9 Teams
- Personnel changes may be necessary due to mission objectives

Attachment 1

# Bureau of Land Management

# Winnemucca District – Black Rock Field Office

# 2017 Burning Man After Action Review

procedures. With this orientation occurring on Friday, main event patrol operations began Saturday during the early arrival influx.

1. Uniformed Patrol Division (56 Positions)

The uniformed patrol division consisted of 2 Patrol Chiefs (day/night), 3 Patrol Commanders, 6 Shift Supervisors, and 45 Patrol Officers. Three officers assigned to the event were demobilized for a variety of reasons and only one could be replaced, leaving the event staffed with 43 patrol officers by Monday, August 28, 2017. A total of 9 K9 teams were assigned to the event. All K9 teams were certified by the District Court Judge for Pershing County prior to the event to further Unified Command's mission. One of the K9 teams was demobilized from the event, leaving swing shift with just 2 K9 teams.

The uniformed patrol division operated during three event phases:

Pre-Event (August 22 – August 25, 2017) (11 Officers): 5 officers were assigned to a 13-hour day shift and 6 officers were assigned to a 13-hour night shift. Each shift had a shift supervisor.

Main Event (August 26 – September 3, 2017) (53 Officers): 17 officers were assigned to one of three overlapping 13-hour shifts (day, swing, and night). Each shift had a patrol commander and two supervisors. During the main event, there were two patrol operations chiefs assigned to day and night overlapping shifts.

Post-Event (September 4 – September 7, 2017) (10 Officers): 5 officers were assigned to one of two 13-hour shifts. Each shift had a shift supervisor. In direct response to the decline of the city population, the total number of officers was reduced accordingly throughout the post-event period.

BLM law enforcement staffed a law enforcement substation at "5:15 and Esplanade". The station was staffed by at least one BLM law enforcement officer 24 hours a day during the main event. The presence of the station allowed BLM to provide LE presence at a predictable location during the event for participants to ask questions, receive information, and report illegal activity directly to law enforcement. Several participants in an altered mental state stayed at the substation for a duration of time until they were comfortable leaving, indicating they only felt at ease around law enforcement at the substation.

Integrated Investigators assisted with assault cases, weapons cases, a serious medical, multiple missing juveniles, and an ongoing drug case referred to another federal agency as well as public assists and contacts. The units also supported multiple sexual assault investigations.

OPR Program (1 position)

The OPR program is the internal affairs function for the BLM. Due to the reporting and review requirements of BLM's Use of Force (UOF) policy, coupled with the numerous UOF incidents during the event, this position reviewed UOF reports for completeness while ensuring applications of force were being applied within policy. In addition, OPR investigated reports of misconduct by BLM law enforcement staff.

Evidence (2 positions)

The Evidence program consisted of 2 evidence technicians, one sworn and one unsworn, to provide nearly 24-hour coverage. In addition to processing evidence, the evidence technicians compiled and organized all BLM case documentation for prosecutors and case agents.

3. Medical Division (4 positions)

The 2017 BLM medical unit was operational during the main event. For the 6th year, BLM contracted with the U.S. Department of Health and Human Services (DHHS) Center for Tactical Medicine (CTM) to provide medical care for federal employees working the event. The unit consisted of a BLM medical unit lead and 3 tactical medics.

Two of the tactical medics were from DHHS CTM, and two were from the BLM. The program treated 195 humans and 9 K9s, saving an estimated minimum of 136 work hours in preventative care. Office of Workman's Compensation paperwork was initiated onsite, providing efficiencies in care.

Medical assistance included sinus infection, gastrointestinal illness, heat mitigation for humans and K9s, one case of officer exposure to controlled substance, and prescription medication administered.



U.S. Department of the Interior
Bureau of Land Management

# 2015 BLM Burning Man Event After Action Review (AAR)

## Contents

Introduction ..... 2
Civilian Operations ..... 3
Unified Command/ICS ..... 3
Summary ..... 3
Recommendations ..... 4
Environmental Compliance ..... 4
Summary: ..... 4
Recommendations ..... 5
Vending and Commercial Compliance ..... 5
Summary: ..... 10
Recommendations ..... 10
Public Information ..... 11
Summary ..... 11
Recommendations ..... 12
Safety ..... 13
Summary ..... 13
Recommendations ..... 13
Logistics ..... 14
Summary ..... 14
Recommendations ..... 15
Facilities ..... 16

Summary ..... 16
Recommendations ..... 16
Communications, Dispatch and Information Technology ..... 17
Summary ..... 17
Recommendations ..... 17
Geographic Information Systems (GIS) ..... 20
Summary ..... 20
Recommendations ..... 20
Law Enforcement ..... 22
Event Planning ..... 22
Summary ..... 22
Recommendations ..... 23
Law Enforcement Operations ..... 23
Integration ..... 23
Community Policing ..... 25
Staffing ..... 27
BLM Medical ..... 30
Communications Center ..... 33
Incident Reporting ..... 35
Evidence ..... 36
Statistics ..... 36

## Introduction

The Burning Man Event is a Bureau of Land Management (BLM) permitted gathering of participants who engage in an "experiment in temporary community dedicated to radical self-expression and self-reliance". Burning Man is the largest and most complicated special recreation event on BLM administered lands.

Since 1990, the event has been held annually in the Black Rock Desert – High Rock Canyon – Emigrant Trails National Conservation Area within the Winnemucca District Office. The Black Rock Desert is a remote rural area approximately two hours from the nearest city with law enforcement and emergency medical services. During the week prior to Labor Day, participants convene to create Black Rock City. During the event, the city becomes the fifth largest city in Nevada. In 2015, the event reached a peak

participant population of 67,564. Event gates opened at 10:00 a.m. on Sunday, August 30, 2015 and closed at 12:00 p.m. on Tuesday, September 8, 2015.

This document serves as the post event operational assessment of the management of the event and BLM. During planning for the 2016 Burning Man event operation, a variety of creative and cost-effective solutions to issues identified in this document, and other issues as they may arise, could be considered in lieu of specific recommendations identified here.

# Civilian Operations

## Unified Command/ICS

### Summary

The ICS organization for 2015 Burning Man event was a hybrid of a Unified Command System with three Incident Commanders (IC) (BLM Civilian Operations; Robert Towne, BLM Law Enforcement (LE); Dan Love, and Pershing County Sheriff; Jerry Allen), as well as a Black Rock City, LLC(BRC) representative, Charlie Dolman, Event Operations Director for BRC. Unified Command is the right organizational structure for this event but the personnel filling the roles as IC determines the success of the organization.

At the start of the 2015 event Mr. Towne was the Civilian Incident Commander and the Authorizing Official for the Special Recreation Permit (SRP) and the event. It was quickly recognized that there was a need for a Civilian Incident Commander that was responsible for day to day operations of the civilian staff that was not focused on all the external communications with the Washington Office, Nevada State Office, media and BRC. Chris Delaney (Civilian Operations) was identified as the person that would fulfill the Civilian Incident Commander role, this move was not effectively communicated to all Section Chiefs or BRC due to extenuating circumstances but did improve how the Civilian side functioned. Mr. Towne's leadership was effective as the Agency Administrator. He held people accountable and provided direction to ensure the success of the event, despite all of the controversy in the weeks leading up to the event.

During the 2015 event not all Section Chiefs worked directly for the Unified Command, instead working directly for the Law Enforcement IC or Civilian IC. This presented challenges in making decisions as a Unified Command that effected the entire organization working the event. In several situations, either the LE IC or Civilian IC had to go through their counterpart to deliver messages or get permission to have things brought to the Section Chief's attention. This delayed or complicated decisions that did not require IC approval. The organization was not properly structured for efficiency and in some instances Unit Leaders supervised Section Chief Positions. For instance, the Facilities Unit Leader supervised and provided direction to the Logistics Section Chief. The Facilities Unit Leader also supervised the Communications Unit Leader and this created disconnect with the Dispatch Center and the event communications. The only reason this was as successful as it was is because of the leadership of Mr. Mark Pirtle and his knowledge of the event.

During the last few days of the event, between main event and post patrol, the command staff was unclear regarding the demobilization dates and times. OLES or the LE IC Staff left the event prior to the majority of the Civilian Staff. This led to issues and confusion regarding timekeeping and documentation needed to complete payroll.

### Recommendations

- The Authorized Officer (AO) should have a separate role than the Incident Commander to ensure there are clear, delineated roles and responsibilities to ensure the success of the ICS organization for the event.
- All Section Chiefs should work for the Unified Command rather than having certain Section Chiefs work for certain ICs.
- BLM Staff that fill critical Section Chief roles should be appropriately qualified.
- All personnel and processes at the event should follow those rules/policies within the Incident Business Management Handbook (PMS 902) to ensure that well establish and accepted business management practices support event operations.
- The Point of Contact (POC) for the Dispatch Center and the Communication Unit Leader need to be the same person. It is extremely difficult for the Communications Unit Leader that is responsible for communications at the event to ensure all needs are being met if there is not a connection between the two groups.
- One benefit of ICS is the ability to scale up or scale down based on complexity and need, this should include the Command Organization as well. In future year's events, it is recommended that all the Command Staff stays at the event and demobilize together for continuity of operations.

## Environmental Compliance

### Summary:

The 2015 Environmental Compliance Team again had a very successful and productive year. As in previous years, partnering with the BRC's Earth Guardians was a successful strategy, although some issues did arise regarding the efficacy of follow-up mitigation. In 2015, 5584 Leave No Trace contacts were initiated with participants, 446 environmental violations were adjudicated and approximately 128 environmental compliance-related citations were issued, including 12 which were coordinated between law enforcement and the Environmental Compliance Team. This included about 30 citations for gray/black water and other environmental issues and approximately 80 citations for defecation/urination on the playa.

Another notable issue from the 2015 Environmental Compliance Team effort was the apparent large increase in the number of recreational vehicles with self-contained water and black and greywater waste systems being used or rented by participants. This appeared to be the genesis for the Team discovering numerous issues of leaking grey and blackwater from RVs during the pre-, main and post-event periods.

As in 2014, “Plug and Play” camps appeared to continue to proliferate and the Team noted that in several cases, environmental compliance and Leave No Trace ethics appeared to be lacking, leading to a number of compliance violations. This was also true for some large theme and sound camps.

Two BLM Environmental Compliance teams were paired with BLM Law Enforcement Officers and completed routine monitoring throughout the city together. This was widely viewed internally as a successful BLM strategy, but the practice also generated controversy as it was seen by BRC and the Burning Man community as too invasive.

It was noted that BRC’s messaging and enforcement of stored fuel containers was very successful, but Team members noted that there were still a number of issues identified.

## Recommendations

- 4 additional compliance (teamed w/LE Ranger).
- 13 total non LE compliance positions. (1 lead, 12 positions).
- Lead and 5 positions staffed for Pre and Post event.
- The closure order should be reviewed and modified so it clearly provides BLM Law Enforcement Officers with the ability to sufficiently enforce some of the most common environmental issues that are encountered during the event. Environmental Compliance Lead, Project Manager and LE lead should work together to ensure these changes are effective.
- In the future the Environmental and Vending Compliance Teams should consider combining into a single Compliance Team with two divisions.
- Recommend a renewed emphasis by BRC to educate and enforce environmental compliance issues associated with the use of RV self-contained water systems, and the responsibility of theme camps to keep a clean camp during the event, not just cleaning up after the event.
- Recommend a renewed emphasis by BRC to educate first time attendees of the LNT ethics shared by everyone at the event.
- If Environmental Compliance Teams continue to pair up with BLM LE, consideration should be given to finding strategies for reducing the resulting controversy.
- The joint BLM and BRC efforts to educate participants regarding safe fuel storage were highly successful during the 2015 event, with over 400 camps contacted. The motor home fire during the week emphasized the importance of enabling agency law enforcement to enforce proper fuel storage methods during the event.
- If an environmental violation is not solved by the time a third notification has occurred, a citation should be issued if possible, and a firm timeline for remediation should be established. If the required remediation does not take place, BLM and BRC should work together to evict the person or persons responsible.
- To avoid misinformation regarding existing environmental regulations and temporary restrictions in place under the Closure Order, a single document should be created that provides the event organizers and participants an easy reference outlining the BLM’s environmental protection expectations.
- The temporary restrictions in the 2017 Closure Order related to environmental protection should be revised as below. While redundant, all applicable Federal and State laws and regulations related to environmental protection should also be included in the Closure Order to provide event participants with a single reference regarding Leave No Trace expectations. The environmental regulations and restrictions should all be placed together in one subsection of

the Order to facilitate the ability to more effectively communicate playa-specific environmental protection measures to event participants. Existing regulations should be referenced in the Closure Order's temporary restrictions to provide Law Enforcement Officers with increased flexibility to issue citations for violations.

(a) Environmental Protection Measures

(1) Protection of Public Land Resources within the Black Rock Desert-High Rock Canyon Emigrant Trails National Conservation Area:

In conformance with 43 CFR 8365.1-5(a)(1), no person may deface, disturb, remove, or destroy any natural object.

(2) Campfires:

Burning fires on the playa surface is prohibited. Campfires may only be burned in containers that are stably elevated above the playa surface and in a manner that do not pose a risk of fire debris falling onto the playa surface. In conformance with 43 CFR 8365.1-1(b)(1), plastic and other nonflammable materials may not be burned in campfires. In conformance with 43 CFR 9212.1(h), the ignition of fires other than a campfire is prohibited. This restriction does not apply to event-sanctioned and regulated art burns during the event.

(3) Grey and Black Water Discharge:

The discharge and dumping of grey water onto the playa surface is prohibited. Grey water is defined as water that has been used for cooking, washing, dishwashing, or bathing and/or contains soap, detergent, food scraps, or food residue, regardless of whether such products are biodegradable or have been filtered or disinfected. Black water is defined as waste water containing feces, urine, and/or flush water. This restriction does not apply to water trucks contracted by the event organizer to provide dust abatement measures.

(4) Human Waste:

The depositing of human waste on the playa surface is prohibited.

(5) Trash:

In conformance with 43 CFR 8365.1-1(b)(1), the discharge of any and all trash/litter/Matter Out Of Place (MOOP) onto the playa surface is prohibited. In conformance 43 CFR 8365.1-1(a), all event participants must pack out and properly dispose of all trash at an appropriate facility off playa.

(6) Hazardous Materials

In conformance with 43 CFR 8365.1-1(b)(3) and (4), the dumping or discharge of vehicle oil, petroleum products, or other hazardous household, commercial, or industrial refuse or waste onto the playa surface is prohibited.

(7) Fuel Storage

If necessary, each camp must establish a designated fuel storage area located at least ten feet away from any flammable materials, including vehicles and camping trailers. Fuel storage areas must be provided with shade to prevent fuel containers from bloating, leaking, or spilling. The storage of more than 110 gallons of fuel in a single camp is prohibited. Storage areas for over 20 gallons of fuel must include a secondary containment measure capable of holding 110% of the fuel being stored to prevent leaks and spills onto the playa surface. Storage areas for less than 20 gallons of fuel must include a tarp, plywood, or other measure to prevent leaks and spills onto the playa surface.

(8) Camp Placement and Organization

All recreational vehicles, trailers, motorhomes, port-a-potties, generators, and other camp infrastructure must be placed and organized in a manner that facilitates the event participants' ability to immediately and adequately resolve any potential issues related to the discharge of grey water, black water, vehicle oil, and other hazardous materials onto the playa surface.

(9) Potable Water Discharge:
In conformance with 43 CFR 8365.1-4(a)(2), the dumping or discharge of potable water onto the playa surface onto city streets and/or other public areas or onto camp electric systems in a manner that creates a hazard or nuisance is prohibited. Potable water is defined as water that meets applicable water quality standards for safe drinking and food preparation.

- Add a new stipulation to BRC's Special Recreation Permit, or other effective measure, that requires them to provide all ticket purchasers with a list of the Closure Order's temporary restrictions.
- Public Affairs staff should collaborate with BRC, Earth Guardians, Friends of Black Rock, and other organizations to jointly promote consistent pre-event environmental outreach and education as much as possible via social media and other forums that are likely to reach participants.
- The *Burning Man 2015 Violation Notice – Quick Reference (08/07/2015)* provided to all Law Enforcement Officers working at the event should be modified to sufficiently identify all environmental compliance issues commonly encountered during the event. The 2016 *Quick Reference* should be updated to correspond to the updated temporary restrictions in the 2016 Closure Order.
- BLM Special Recreation Permits for commercial activities during the event do not contain sufficient stipulations to ensure that the permitted vendors are responsible for remediating all identified environmental issues associated with their vehicles, generators, and other rented equipment. As appropriate, Special Recreation Permits for vendors providing goods and services should include the following stipulations:
    - The permittee shall provide all clients with a copy of the temporary restrictions established under the BLM's Closure Order for the Burning Man event.
    - The permittee shall be responsible for immediately repairing or replacing any faulty property that is causing environmental degradation to public land resources, including but not limited to, black water, grey water, oil, fuel, and other hazardous materials leaking or spilling onto the playa surface. In situations where violations of the Burning Man Closure Order's temporary restrictions are clearly the result of client negligence, agency law enforcement officials will issue citations to the client. In situations where violations of the Burning Man Closure Order's temporary restrictions are the result of the permittee's faulty property and/or where violations have occurred at abandoned camps, agency law enforcement officials shall issue citations to the permittee.
    - While pumping waste water from participant vehicles, permittees shall place spill pads under the pump connection. In situations where waste water or other hazardous materials leak or spill onto the playa surface while pumping services are being provided, United Site Services shall immediately remedy the situation by removing the contaminated soil, placing it in a heavy duty garbage bag or container, refilling the hole with surrounding playa dust until level, and properly disposing of the contaminated soil in an appropriate off-playa facility.
    - The permitted fuel vendor must work with each client to establish a designated fuel storage area within their Black Rock City camp that is located at least ten feet away from any flammable materials, including vehicles and camping trailers. Fuel storage areas must be provided with shade to prevent fuel containers from bloating, leaking, or spilling. Providing clients with more than 110 gallons of fuel in a single camp is prohibited. Storage areas for over 20 gallons of fuel must include a secondary containment measure capable of holding 110% of the fuel being stored

to prevent leaks and spills onto the playa surface. Storage areas for less than 20 gallons of fuel must include a tarp, plywood, or other measure to prevent leaks and spills onto the playa surface.

  - After the Environmental Compliance Team's third event, BLM Park Rangers, River Rangers, Backcountry Rangers, and Outdoor Recreation Planners have clearly demonstrated that they are the best suited to complete the Environmental Compliance Team's dual mission of identifying environmental issues associated with recreational vehicles and equipment and public outreach regarding Leave No Trace principles. In addition, these positions are typically working at lower grade levels and provide BRC with the best return on their investment of cost recovery dollars to implement the Environmental Monitoring Protocol.

- The Environmental Compliance Team Lead essentially functions as a Supervisory Park Ranger or Outdoor Recreation Planner during the event. The 2016 Environmental Compliance Team Lead can be recruited at a grade level below the GS-13 who has served in the position during the last three events.
- Having the Investigations team serve as the law enforcement point of contact for the Environmental Compliance Team has not been efficient over the last two events. Each of these two teams have divergent missions during the event, and coordination between the two entities' competing priorities have resulted in very few law enforcement citations being issued in the final phase of the Environmental Monitoring Protocol. Dedicating a team of law enforcement officers to assist the Environmental Compliance Team's mission during the second half of the 2015 event was highly effective, resulting in more immediate adjudication of environmental violations.
- A team of four law enforcement officers should join the Environmental Compliance Team for the entire 2016 event. The officers could assist the team in various capacities throughout the week and to better address environmental issues. The BLM should remain sensitive to partner and participant concerns that law enforcement involvement in the Environmental Monitoring Protocol would be a proxy for addressing non-environmental issues during the event. If law enforcement officers are paired with team members throughout the entire week, shift assignments should be arranged well in advance of the event and/or the size of the Compliance Team should be expanded to ensure that the BLM can continue to meet its commitment to partner with eight Earth Guardian volunteers every morning.
- The Environmental Compliance Team Lead should develop a Risk Assessment for the team that would be reviewed and approved by the appropriate Winnemucca District manager.
- The Environmental Compliance Team's partners the Earth Guardians and Black Rock Rangers have provided the agency and the event with tremendous service over the past three years to mitigate environmental impacts taking place during the event and to educate participants about playa-specific Leave No Trace practices. To date, these entities and individuals have received little BLM recognition of their efforts from the agency other than the thanks of the Compliance Team members. The Winnemucca District Manager should consider writing a letter of thanks for the partners' contributions to promoting Leave No Trace. The partnership should also be nominated for the annual BLM Making a Difference Volunteer Award. Winnemucca District leadership should attend at least one of the volunteer trainings held early during the event, and team partners should be invited to some type of thank you event at the BLM Interpretive Camp at the end of the event.

- Multiple environmental and vending issues at numerous "Plug and Play" camps drained the Environmental Compliance and GIS Team's time and resources throughout the week, and reduced their capacity to address environmental issues throughout the rest city. For example, BLM Environmental Compliance Team members, BLM Law Enforcement Officers, Earth Guardian volunteers, and Black Rock Rangers visited the White Ocean camp approximately 20 times throughout the week, and some of these issues posed serious public safety risks. Documenting and compiling all of these issues at each camp in turn required the BLM GIS Team's resources to develop and update monitoring reports and updates. BRC also had to mobilize staff and resources to address environmental and vending issues at the camp. BLM law enforcement citations for environmental and/or vending violations typically range from $100 to $250, and since these theme camp organizers spend tremendous sums of money every year, the citations are not an effective tool to increase these camps' compliance.
- Given the severity and frequency of environmental and vending issues at the Plug-and-Play camps, BLM should continue to scrutinize their conformance with the agency's long-standing laws and regulations regarding the protection of the environment and providing commercial services on the public lands. More regular coordination meetings should be held pre-event and throughout the event between the BLM Compliance and Vending Team Leads and their BRC counterparts to strategize and collectively pool documented issues and better enable BLM and BRC decision makers with relevant information regarding the camps.
- Collaborate with BRC to develop a mutually agreeable stipulation in their Special Recreation Permit for the event that will ensure that the documented Environmental and Vending Compliance issues are considered when considering theme camp applications and placements for future events, similar to and/or in conjunction with the annual MOOP Map. If necessary, add an additional stipulation to BRC's Special Recreation Permit requiring BRC to provide the BLM with the names of all Leave No Trace Coordinators identified for each theme camp.
- The Ricoh GPS cameras and Geo-Jot geodatabase software used by the Environmental Compliance Team is time and labor-intensive, confusing and counter-intuitive, and is not an efficient tool for the BLM Compliance and GIS Teams, Earth Guardians, and Black Rock Rangers to implement the Environmental Monitoring Protocol. The decision to provide the Black Rock Ranger partners with GPS units to navigate back to violations documented on the previous day was the primary reason that the Environmental Monitoring Protocol succeeded during the 2015 event.
- Since the Environmental Monitoring Protocol was originally developed in 2013, there are now numerous apps for tablet devices that could potentially replace the outdated GPS cameras and geodatabase software and drastically increase the efficiency of all phases of the Protocol. There will likely be substantial challenges associated with agency IT and purchasing processes to ensure that an app-based Protocol is ready for the 2016 event, as well as the need to coordinate with team partners, which is another reason that the 2016 Environmental Compliance and GIS Team Leads should be selected as soon as possible in fiscal year 2016.

## Vending and Commercial Compliance

### Summary:

The BLM Vendor Compliance Team coordinated with BRC counterparts to ensure that commercial operations on BLM-administered public lands maintained all necessary BLM and BRC authorizations, and identified issues and violations in need of adjudication. Violations were documented to monitor adjudication effort effectiveness. The Team promotes compliance with all permit stipulations, with a focus on those that are in place to protect the natural and cultural resources in the Black Rock Desert-High Rock Canyon Emigrant Trails National Conservation Area.

The 2015 Vending Compliance Team again had a successful and productive year, and coordinated with BRC's Outside Services (OSS) on a number of Vending and SRP related issues. 70 Vending SRPs were issued and monitored during the 2015 Burning Man event. The decrease from 2014 is attributable to some consolidation and subcontracting among permittees both in camp services and air carriers. Several permitees from 2014 elected not to apply for the 2015 event.

The Vending Team worked directly with OSS and BLM LE to identify and adjudicate a significant case wherein a participant was found to be charging participants for unpermitted "concierge" services.

In 2014, for the first time, BLM began the successful practice of offering vendors who are found to be in need of an SRP an opportunity to apply for and receive on on-playa. This practice continued in 2015, and was again successful. In cases where a well-intentioned participant is found to be in need of an SRP, they may be granted on at the discretion of the Authorized Official.

In 2015 BLM made a stronger effort to collect the locations of equipment and RVs in use by permitted vendors, as stipulated. While many vendors did comply, a number did not, or did so late or reluctantly.

There was an apparent large increase in the number of RVs being rented and/or used by participants in 2015. The number of RVs in the city led to an increase in the amount of time the Vending team had to spend completing compliance duties, ranging from identifying and monitoring vendor SRPs, to collecting and verifying equipment numbers and locations.

"Plug and Play" camps continued to proliferate in 2015. The BLM Vending Team spent considerable time discussing the need for SRPs for Plug and Play camps that appeared to be operating for a profit. Another item of discussion was the possibility that may of the service providers being employed by these camps are not participants themselves, and as such, may require additional scrutiny to determine if an SRP is needed.

### Recommendations

- Need to develop and implement strategies to react to apparent large increase in RVs in 2015.
- Need to continue to work with BRC to develop and implement strategies to assess Plug and Play camps, and possible for-profit Plug and Play camps.
- Recommend 2 additional positions for vending compared to 2015, total 1 lead and 4 positions. All staffed for pre-event.

- Consider bring SRP trainees (paid w/BLM as career development) for pre-event only.
- In the future the Environmental and Vending Compliance Teams should consider combining into a single Compliance Team with two divisions.
- Continue the practice of issuing on-playa SRPs, in appropriate cases.
- Continue and improve the practice of requiring Vendors to provide city addresses and location for RVs, campers, generators and other equipment in order to facilitate both environmental and commercial compliance.
- Coordinate with BRC to identify those Plug and Play camps in needs of SRPs, as well as identify "concierge" services in need of an SRP.
- The stipulations for Air Carriers, Camp Services and RV vendors should be reviewed and updated by the BLM Burning Man outdoor recreation planner, in coordination with BRC.

## Public Information

### Summary

The Bureau of Land Management (BLM) information function was staffed by a single public information officer (PIO) with NWCG PIO1 qualification beginning Thursday, August 27 (travel and inbrief) and ending Monday, September 7 (demobilization and travel out.) The Winnemucca district public affairs specialist was also available to assist remotely.

Overall, this year's event was quiet and uneventful. There were no fatalities during the event and approximately 40 to 50 arrests, none of which were controversial. Relations among BLM, Pershing County Sheriff's Office (PCSO), Black Rock City (BRC), and other cooperators remained positive, productive, and cordial.

Media coverage of this year's event was largely neutral, focusing on BRC's putative plans to acquire private property for future events. This was a significant success given the large amount of negative media coverage leading up to the event. This success was particularly crucial given two other very high-profile BLM events happening in Nevada this week: a wild horse gather in the Southern Nevada district and an appearance by the Secretary of the Interior on Wednesday at Red Rock Canyon National Conservation Area to promote the President's "Every Kid in a Park" initiative.

The information function consisted of the following tasks:

- Produce a daily written update for the BLM Nevada state directorate by 10 a.m. Inputs for this product included CAD reports from BLM law enforcement and verbal reports from PCSO, as well as the daily situation/status report (209) from BRC.
    - A total of 11 daily updates were produced, with the first update sent Friday, August 28, and the final one sent on Monday, September 7.
- Meet daily with the BRC public information officer, Jim Graham, to coordinate information distribution for emergent situations and responses to media inquiries. These meetings also provide daily face-to-face availability for meeting with media covering the event on-site, which is crucial given the lack of cell and internet connectivity on the playa.
- Arrange BMIR Burning Man radio interviews for BLM staff.

- Interp camp and environmental compliance staff were interviewed at 6 p.m. on Wednesday, September 2.
  - Law enforcement leadership was interviewed at 6 p.m. on Friday, September 4.
- Provide BLM responses to incoming media responses. Responses were provided to the following reporters:
  - Ed Fletcher, Sacramento Bee, efletcher@sacbee.com, cell 916-524-0775, regarding law enforcement at Burning Man. As of Sept. 7, the paper had not run his story.
  - Kelsey McCutcheon Fitzgerald, Reno News & Review, kelseymccutcheon@gmail.com, tel 775-741-0496, regarding Environmental Assessment requirements for dust abatement.
- Advise BLM and PCSO officials on media responses.
  - Developed talking points for BMIR radio interview for Special Agent In Charge Dan Love and Pershing County Sheriff Jerry Allen.
  - Accompanied Sheriff Allen on ride-along with French video documentarian on Saturday, September 5.
- Produce BLM social media updates on the incident, including a Flickr photo album, YouTube videos covering various aspects of BLM operations, Facebook posts, and tweets as necessary to distribute emergent information. The following YouTube videos were produced and promoted on Facebook:
  - Safety Officer Ride-Along: https://youtu.be/TUCR3XXJs2Y
  - Leave No Trace-Earth Guardian Compliance Ride-Along: https://youtu.be/OpVLvXSuL0Q
  - Center Camp Talk With William Mack and Rosalie Barnes: https://youtu.be/7DiB6RdBzso
  - Interp Camp Tour: https://youtu.be/k-8ghz05Gjw
  - Vending Compliance Ride-Along (BRC Airport): https://youtu.be/edUvPogGhqg
  - Earth Guardians Training: https://youtu.be/kKPwmkKKys0

The Flickr photo album with 31 photos from the event is located at: https://www.flickr.com/photos/blmnevada/albums

## Recommendations

- Internet connectivity at the PIO work station was uninterrupted and there were no problems with the event-issued laptop. It is impossible to overstate the importance of this factor in the success of the function, allowing the PIO to communicate with the state office and external parties by email, as well as keeping social media platforms updated.
- The Winnemucca District Office provided a pickup truck for the duration of the assignment. This was an excellent asset for field documentation, providing a raised platform for photography and video on the playa.
- Locating the information function in the civilian operations trailer made it easy to stay updated on daily activities.
- CAD statistics were efficiently processed and delivered each morning by evidence technician Matt Gochis, greatly facilitating the production of the morning update. The project manager and civ ops leadership were always available for consultation.

- The BRC PIO was collaborative, cooperative, and timely in responding to inquiries and issues. The working relationship at the individual level was excellent.
- One BLM PIO is probably sufficient staffing on-scene, but a busier or more controversial incident would have required much more coordination and support from the backup PIO in the Winnemucca district office. In addition to regularly scheduled daily face-to-face meetings with the BRC PIO, the on-site BLM PIO should also have regularly scheduled daily phone conferences with the off-site Winnemucca district office PIO. Responsibility to schedule and initiate these conferences rests with the on-scene PIO.  This would provide greater situational awareness for the district PIO and a more resilient information function in case of a disaster.
- Although YouTube online video editing was sufficient for this year's relatively calm event, the on-site BLM PIO needs to bring a laptop equipped with video editing software in order to speed up the process of producing and editing videos.
- The on-site PIO should also bring a GoPro camera.

## Safety

### Summary

On March 12, 2015 BLM shared with Black Rock City LLC a letter describing 20 safety, health and security concerns identified during the 2014 Burning Man event. BRC responded by planning for and implementing a variety of safety improvements in order to address those identified issues. In order to evaluate those efforts, and to ensure that BLM's own SRP administrative operation were operating at a high standard of safety, a new position was added to the BLM TO for the 2015 event. A BLM safety officer was detailed to provide safety input and solutions to BLM while evaluating some of BRC's safety improvements and making safety observations and recommendations.

The safety officer spent a majority of time within Black Rock City and integrating with BRC safety personnel and departments including Fire Arts Safety Team, The Department of Mutant Vehicles, the Emergency Services Department, Department of Public Works, and others. The safety officers also participated in evaluating the specific on-the-ground changes made by BRC to address BLM 2014 safety concerns, accomplished in part by attending three "safety tours" organized and presented by BRC. Finding specifically related to the 20 identified safety issues and concerns are addressed in document separate from this AAR.

### Recommendations

- Due to the size and scale of Black Rock City and the complexity of the event, recommend an additional safety officer in order to more thoroughly evaluate and mitigate safety of both the BLM operation and Black Rock City. Safety is a paramount consideration when authorizing any SRP.
- The BLM Safety Officer was unable to communicate via radio with BRC Safety.  Between the three combined BRC radios carried between us, there were no common channels or radio groups capable of communicating directly. This hindered sharing of safety information between the two organizations.  While planning the next event's radio groups, BLM and BRC staff should

work together have the tools needed to property communicate. Optimally staff should be able to carry one radio capably of accomplishing this.

- Delorme InReach Devices are a great tool for tracking our employees at this event. If used fully, they provide an alternate means of two way text communications. The one constant negative seen / heard was that employees did not understand how these devices function. Prior to next year's event, a WebEx or PowerPoint should be developed that instructs employees on features and functions of these devices. Highlight the fact these devices are updating location every 30 seconds, batteries deplete quickly, they must be recharged nightly to stay operational.
- BRC Airport should notify BRC dispatch simultaneously with Unicom in the event of an emergency.
- The quantities of fuel being stored at the BLM dispensing station may require a Spill Prevention, Control and Countermeasure (SPCC) plan in addition to the already developed Spill Response Plan. Recommend addressing in the 2016 SRP. Consult with a Subject Matter Expert to develop guidance to this matter. Fuel quantities and EPA definitions and regulations need to be researched further.
- Of 5 drones unpermitted drones seen flying, all but one was located and confiscated. Very few drones were seen flying overall, showing a high degree of compliance.
- Throughout the event few readily recognizable fire lanes were identified, even fewer were signed as such. Fire lanes should be properly signed per BRC Plan of Operations.
- Mutant vehicles and art cars with trailers were observed using everything from bungee straps to bed sheets a barricade between the vehicle and trailer. Trailer barricade needs to be better defined. The barrier must be sufficiently strong as to stop the forward motion of a person who may unintentionally walk into it. BLM staff also witnessed barricades missing during event. This was brought to DMV and BRC Safety attention, better compliance was seen thereafter. Ground guides for "large" moving art cars were not readily seen, and may need to wear more visible and identifiable clothing.

## Logistics

### Summary

During the 2015 event the logistics team consisted of four civilian BLM employees including a Logistics Supervisor. The team was supervised by the Facilities Supervisor. The team was divided into a four person day shift and a one person night shift with the team lead overlapping during the pre, main and post events for 24 hour coverage. A subset of the team was deployed during the set-up and breakdown weeks. The BLM event management team considered the logistics team a major success due to their outstanding attitudes, efficiency, timeliness, and excellent personal communication skills.

Black Rock Station continues to be a valuable resource for BLM during the pre-event, event and post event. The barracks and trailers continue to serve the purpose and need of those who lodge and use the barracks or interp center.

## Recommendations

- 4 positions (1 night) was adequate other than support for vehicles. 2 positions working the week before pre-patrol begins is adequate.
- Fueling schedule was sufficient for the event needs.
- BLM Logistics Team should continue to staff the fueling station.
- Consider adding a night position at the start of pre-event, since all 4 regular positions are needed during the day for pre-event .
- Recommend staging a "runner" in Reno to accomplish purchasing, logistics and other for main-event only.
- Add 1 additional logistics position for designated ground support (vehicles).
- Possibly have WDO employees available for post tear down.
- Justin (Sweet Ride) and his crew should be available to help coordinate with BRC on logistics with set-up, lighting, trailers, and other issues. It was beneficial for the operation to have the two additional BRC crew members (new this year) to help. Last year, Justin was clearly stretched thin responding to work load.
- We had much better communication with BRC staff by having Motorola radios with BRC frequencies.
- The ICP was ready much sooner than the previous year. By having the buildings ready when Facilities and Logistics started work, the ICP was functional much sooner. It also allowed us more time to make adjustments to smooth operations.
- Selected logistics staff members should continue to have qualifications and skills to perform logistical work (e.g., heavy equipment and maintenance staff employees).
- Continue having Logistics and Communications working for Facilities Lead rather than for an overall Civilian Operations Chief as Mark already coordinates and helps direct these functions prior to and during the SRP. In previous years, some issues arose when direction from supervisors and Mark did not comport.
- There were multiple persons ordering supplies for the operation without any communication or coordination. In some cases there were insufficient supplies and in other cases and a large surplus. A single individual should be put in charge of ordering supplies for the event. Have section chiefs submit supply orders to that person. Communicate with the procurement position as to what supplies we already have. A plan should be developed for procuring items during the event as they arise. This could be a person in Reno or another Logistics person dedicated to that task.
- There was insufficient information flow to section chiefs - e.g., meal schedule, ICP layout, patrol dates. Planning logistical needs is difficult without this type of information.
- There should be an overall briefing by management to deliver our purpose and strategy for the event. This was lacking in 2015.
- A dedicated BLM Station Manager should be hired at Black Rock Station to maintain rooms and trailers, order supplies, perform basic maintenance, garbage removal, etc.
- Prepare and provide a schedule/map of BLM operations to section chiefs at a reasonable date prior to the event. Have the web briefing before people start working on the playa.
- Have an in-depth briefing to all personnel with at least some basic information – protocols for driving/parking, trash disposal/recycling, fueling times, etc. Talk with law enforcement about the Black Rock NCA and what an NCA is. Having this information will better allow them to answer questions from the public.

- Hold people accountable for bad behavior, specifically detailers driving too fast on the playa and around the ICP in accordance with our agreement with BRC. All employees are representatives of the Bureau and serve the public participating in the event.
- Have a manager on-playa at an earlier date to approve the building and camp layout. We should strive to reduce wasted effort.
- Eliminate the Hycroft tent in the center of ICP. The tent is difficult to erect and takes 5-6 hours to complete by four people. There is little air flow through the tent. It is hot inside and seldom used.
- Purchase a tool kit for the Logistics team that is solely for use at Burning Man.
- The Logistics crew should requisition supplies prior to the event which are commonly used – hardware, timber (2x4s, 4x4s, plywood), work gloves, etc.
- Include a fuel spill pallet into the contract for gas and diesel to prevent accidental contamination.

## Facilities

### Summary

The facilities manager was a new position created for the 2015 event to supervise the construction of the BLM Headquarters compound, the implementation of the BRC contracts for BLM, and to supervise the Logistics and Communications teams. An important aspect of this position was also to interface with the logistics crew hired by BRC to oversee the construction and maintenance of the BLM headquarters compound.

Mark Pirtle, project manager for the 2014 BLM Burning Man Operation did an outstanding job fulfilling this role in 2015.

### Recommendations

- Increase size of HQ footprint (2015 HQ was 500ft long by 300ft deep) by another 50 to 75ft on north end to give more space for contractor lodging area and UTV/Comms/Medical parking. This would make 2016 footprint 550 to 575ft long by 300ft deep.
- Retain Mark Pirtle to fulfill Facilities Manager role in 2016.
- Install all steps to modular buildings doors straight out.
- Move modular buildings shade structures (BRC provided 12'x12') to between doors, not over steps.
- Provide shade structures (12'x12') to more of the modular buildings. In 2015 we had one at Dining, EOC and Medical. Add additional to PCSO/INV, Communications, Compliance and Report Writing for a total of 7. BLM can add the additional shade structures to the BRC MOU SOW for HQ construction or make our own pre-fab ones just like BRC's (12'x12').
- Discontinue use of the Hycroft tent at HQ, nobody uses it.
- Add single port-a-pottie behind jail for custodies.
- Add single shower unit behind Medical for Decon of exposed detailers.
- EOC Double Wide: 4 office set-up, two on each side.

- PCSO/INV Double Wide: 4 office set-up, two on each side.
- Compliance Double Wide: 4 office set-up, two on each side. Back door which opens to center compound.
- Report Writing: Change to double wide, open space-no offices.
- 40' single wide Jail: Plexiglas covers on inside over all windows.
- Communications: 60' single wide just for communications, with lockable rooms at each end.
- Add a 40' single wide modular building just for logistics.
- Get 4000 gallon BLM owned water truck to use at event (LV program has one) or request BRC provide a 4000 gal truck instead of a 200 gal truck.
- Build four more trailer pads in back lot of Black Rock Station with water, electricity and sewer and install 3000 gal septic tank under pads.
- Buy one additional lodging trailer for Black Rock Station. That will give us 8 to use during the event.

## Communications, Dispatch and Information Technology

### Summary

The communications lead was an integral member of the planning team with responsibilities for developing the communications network, i.e. repeaters, and the procurement and programming of individual radios.

During the 2015 event the communications team consisted of six civilian BLM employees including a team lead and an IT specialist. The team was divided into a three person day shift and a two person night shift with the team lead overlapping during the pre, main and post events for 24 hour coverage. A subset of the team was deployed during the set-up and break-down weeks. The communication team worked well in 2015, however several recommendations for improvement were put forward by the team for the 2016 event.

The 2015 event included an onsite law enforcement and civilian communication center which for the first time was co-located with BRC's dispatch center. The BLM communication center was staffed by contracted dispatchers and managed by a lead contract dispatcher, overseen by BLM's lead investigations chief. The communication center was located at BLM Headquarters and operated out of a double wide 60 foot trailer. The communication center provided 24 hour dispatch services to approximately 150 law enforcement and civilian employees during the 2015 event.

The pre-planning team consisted of a lead mission support technician, Arizona State Chief Ranger, two Burning Man project managers, supervisory telecommunications specialist, Nevada State Office telecommunications specialist, OLES special agent, and the Nevada Assistant Special Agent in Charge (SAC).

### Recommendations
- 50 purchased radios should go to PCSO.

- 2 recommended options for rest of radios needed: 1) 200 encrypted from NV permanently assigned to Burning Man (Midland). 2) BRC puts BLM on their system with separate encryption channels and IP tracking instead of using Delormes (Motorolas).
- Need crossband for vehicles.
- 4 Comm techs and 1 IT position was adequate.
- IT setup was slightly delayed due to lack of admin rights for IT position.
- Need Comm Chief as bottleneck between logistical communications (Dalton) and operational communications (Dispatch).
- Comm Chief positions should be redefined as the overall POC for all communications with technology and operational decision authority, equivalent to Red's position in BRC. This position should also: Recommend a project inspector for dispatch contract; Direct workload year round for both logistical and operational communications. Be involved in command/core planning team; Make decisions over radio channel usage.
- The Comm Center Manager should be an agency position, rather than a contract position.
- Translate operation direction to comm center.
- Need night comm tech position at the start of pre-patrol .
- Recommend adding 1 position to cover pre-patrol nights.
- Interference generated in the City by generators, metal RVs, and other equipment interfered with LE, tactical, and Civ Ops radio frequencies.
- Several times at the 2015 event, the civilian radio channel was not being answered by the Dispatch Center (Control) due to competing priorities between law enforcement and civilian operations. The dispatch contract did not require all the command frequencies to be monitored with a dispatcher. Due to a lack of tac frequencies that worked in the city, the Civilian command frequency used for tactical discussions and was prioritized lower so that all the LE command frequencies could be monitored. This presented a significant employee safety issue with the civilian staff only having one frequency that was designated for their use but not being reliably monitored.
- It was determined that the reason for unreliable monitoring was due to radio traffic. The Dispatch Center Manager asked that all personnel stop calling in/out of service over the radio and start using an analog method of paper checklists. This should be avoided in the future.
- In future years, the Civilian Operations or Incident Commander needs to be present when contracts are being developed to ensure that all needs of the organization are going to be met.
- For the 2015 Burning Man event, the placement of repeaters helped coverage of the event. The Moducom rental dispatch consoles were solid platforms for the dispatch center but did have some issues due to the system adding the sixth position. Nevada's purchase of the Pepro mobile antenna mast and radio cabinet greatly improved the clarity of the base stations.
- The programming at Black Rock with the LE rangers showing up in rotations of 8-10 per hour greatly improved the organization and made it easier to get everyone programmed in a timely manner and it provided organizational control. With the Nevada Telecommunication Program performing preventive maintenance and tuning of the Burning Man repeaters this year there was 100% coverage this year to all locations of the playa and Gerlach with zero outages.

- Communications should adhere to a typical ICS structure, and procurement should be handled through a central point, as with all other procurement. Regular and overtime hours should be considered in next year's budget to accommodate proper planning of radio communications. 200 hours of time was spent working on planning prior to arriving out to the playa for 2015.
- A full time Communications Unit Leader position needs to be created to support this event. The added workload this puts on the Telecommunications Manager for Nevada takes away from a lot of important issues The Nevada Telecommunications program needs to complete.
- The COML should be involved in decisions related to communications as early as possible to facilitate solutions to the expectations set forth by the command staff.
- The Communication Unit should be provided a refrigerator in the command trailer in order to keep food the week before catering begins. Communications also needs a dedicated shade structure suitable for working on vehicle radios. Also, consider moving communication unit to the edge of the playa by the 12 mile entrance where there isn't as much dust or to the Blue Pit location, in order to protect sensitive equipment from playa dust.
- Communications Unit should be made aware of all planned power outages, in order to prevent damage to sensitive equipment.
- A change of lodging should be considered for the Communication Unit. During the event the heavy traffic through the Black Rock Station at all hours affected the ability for Communication Unit staff to sleep. The night shift was the most effected with people coming through doing laundry and making a lot of noise.
- Prior to arrival, officers and civilian operations should be provided training on the capabilities of their radios to better troubleshoot issues. A user guide for the radios should be added to the Operations Plan that shows people not familiar with the radio how to call into the Control Center.
- Radio Techs need to know how to program Motorola APX 7000 and XTS 5000. There are very few Telecommunications Specialists in the BLM that have the training and technical ability to program the Motorola APX radios.
- Dispatchers should receive training on the dispatch consoles and the radio system. Arriving prior to pre- patrol enabled testing and deployment of radio communications equipment. In order to utilize this time efficiently, other staffing (camp crew) for set up is required to allow for duties and responsibilities of the COML and staff to be met.
- The purchasing of the Midland radios by Black Rock and the Midland Radios provided by BLM Nevada created a good cache of radios that made programming and issuing radios very easy. A radio cache needs to continue to be built so Nevada doesn't have to supply fire radios to the event.
- The 50' trail Communication had this year was adequate space. The issue with is COMSEC security. For security reasons, Communication should be put into its own 60' trailer with the additional 10' being for their storage. This will free up space for Logistics in their storage container.
- COML, four techs, and one IT person is sufficient staffing for set up and main event. If the staffing for LE or civilians increases then the increase of staffing for Communications will also

need to increase. A ComT should be added to pre- patrol to allow for night shift to function during that time and still allow for enough people to program radios. Also a night IT person should be considered.

- The Logistics Team this year was a great resource this year for the Communication Unit. Logistics Team setting up the trailers instead of the Communication Unit doing it in years past freed up the Comm personnel to setup their equipment in a timely manner.
- Increase the cache of radios to 120 P25 VHF AES encrypted radios. Black Rock purchased 60 radios this year and Nevada will work on adding radios to the Cache for next year's event.
- Reserve the 50 Midlands BRC purchased for the PCSO.
- Adopt up to 100 excess Midland radios from NV ComL program for BM Ops, have Midland turn on the encryption function of the 100 radios, at a reduced cost.
- Nevada is still providing one of the temporary repeaters for the event a new repeater and new portable solar needs to be purchased for the event. Having repeaters directly tuned for this event provides a better system that will last longer due to not getting changed back and forth between Burning Man frequencies and BLM Nevada frequencies.
- Officers who wish to use own radios will need to come pre-programmed. If it is not pre-programmed a radio should be checked out from the pool radios.
- When a resource demobs, it is imperative that they check in with communications to ensure all equipment has been returned.
- Renting computers is the best option. Buying computers for this environment wouldn't be cost effective due to the dust damaging these computers. It is recommended to continue to rent computers and have the IT staff wipe the systems after the event. In future events if the IT staff can continue to receive the layout ahead of setup in order to properly install equipment.
- Test VPN hardware boxes in dispatch with rented equipment prior to start up. It is recommended replacement ASAs be purchased for this event. The current ASAs or over capacity and need to be upgraded.
- If we grow in size more bandwidth will be needed. The addition of the cellular network took more people off of the network this year so that sped up the system. Lyman's network was a lot more reliable this year but we should still explore which option for internet providers best meet our needs for the event.

## Geographic Information Systems (GIS)

### Summary

The GIS Team consisted of two GIS Staff, including a GIS Supervisor a GIS Specialist. The GIS Team successfully provided GIS support to Law Enforcement and Civilian Operations including mapping, staff tracking, vending and environmental compliance support, hardware and software support and responded to numerous requests for related information. The GIS Team

### Recommendations

- Significant workload during planning, 50 planning hours between 2 positions was not enough.
- Additional workload converting BRC data to BLM useable format.

- Both GIS positions need to be staffed pre/main/post.
- GIS equipment used for the event should be consolidated in one location and used exclusively for the event.
- The GIS Team uses a wide variety of software for Burning Man. In addition to ArcGIS and its suite of tools there is reporting software, third party software to load GPS devices, and apps that were being tested. Compiling the software (some of which had to be done on playa) results in a large workload for both GIS and IT staff.
- During the event there is a huge rush when LE reports to load their Vehicle GPS Navigation units. It is stressful to have LE standing in the Civ Ops HQ waiting for their units to be loaded and impedes the GIS team's efficiency.
- The 2015 GIS Team needs to create a continuity book to explain the expectations of the GIS Team as well as the demands that will be put on the team. This book should include the following: An outline of expectations prior to reporting to the event, a description of daily duties for the three phases of the event (pre, main, and post), and lessons learned. This continuity book should leave very little guesswork for an incoming GIS Specialist/Team for the BM event. Also this book should be considered a living document that can be amended as necessary by future teams.
- A list of hardware requirements needs to be developed. This checklist needs to be an A-Z, itemized, GIS Specific, and all inclusive. It should include not only the hardware that is already available from the WMDO specifically for BM, but hardware that needs to be brought from home station if the team is travelling from another office. Examples include: Laptop, monitors, cables and accessories, mobile phones, tablets etc.
- A comprehensive list of software needed for BM needs to be put into place. During the 2015 event there were many times that a third party software had to be downloaded and installed during the event. This created a workload not only for GIS Staff but also the IT staff that could have been avoided. It is also appropriate to note here that with variations in internet speed on playa that having to do this during the event resulted in multiple crashes creating even more time loss.
- During the main report dates for LE during the 2015 event the GIS Team had shifts drop off their GPS units at Black Rock Station during check in. LEOs were instructed to label their device with name and cell phone number. The GIS Team then loaded all the units and then sent out a mass text message informing LE Personnel that their devices were uploaded and ready for their next shift. This was very effective and should be a practice that is not only continued but become the standard for the event. It is a major time saver and much more convenient for all parties involved.

# Law Enforcement

## Event Planning

### Summary

While the planning and coordination for law enforcement operations is a year round process, formal planning for the 2015 event began in March 2015. A BLM law enforcement planning lead was established early on to provide a singular point of contact for all cooperating agencies with regards to BLM law enforcement. While this is important to ensure consistency throughout the planning efforts, it is important to note this role is carried out as a collateral duty. The workload that accompanied the lead planning position was a full time job for five months in 2015, making it extremely difficult for the planning chief to conduct the normal requirements of their job. As a result, the BLM law enforcement planning lead relied heavily on collateral duty support from the BLM law enforcement planning team to relieve the planning burden. In 2015, this planning team consisted of numerous Office of Law Enforcement and Security (OLES) LEOs and rangers from Zone 1 (Carson City and Winnemucca District). These team members attended numerous planning meetings and provided subject matter expertise throughout the planning process.

Due to the complexities of the event, coupled with the fact most of the law enforcement detailers are drawn from multiple federal agencies and offices across the country, it is imperative that refresher training is provided every year to cover objectives, protocols, and expectations for the event. Historically, this training was provided on-playa the Saturday before the official gate opening; in addition to providing training, detailed officers were also provided orientation of headquarters (HQ) and Black Rock City. In 2015, this on-playa training day was not offered to law enforcement officers. In order to fulfill the some of the training needs for the event, a series of four WebEx presentations were utilized to provide training. The presentations included Burning Man 101 (designed as a broad overview of the event for first time detailers), LE Supervisor Brief (overview of expectations and procedures to event supervisors), Law Enforcement Operations Briefing (designed as an operational overview for all law enforcement officers), and the All Employee Webinar (designed as an operational overview for all event staff). Sections of the All Employee Webinar were also covered in LE Operations Briefing. As a result, a portion of the All Employee Webinar was duplicative for law enforcement staff.

In order to provide orientation and on-site training not covered through the webinars, the first two hours of each main event shift were utilized to provide detailed officers a HQ orientation. The training was based on the more technical aspects of the event, such as IMARS, evidence processing, radio/dispatch protocols, and medical. In addition, command staff and shift supervisors provided clear expectations to each shift.

### Recommendations

- A law enforcement planning lead should be designated by January 1, 2016. In absence of funding for a full time, permanent planning lead, this will have to continue to be fulfilled as a collateral duty and will require broad support from a law enforcement planning team. The expectations, roles, timelines, and authorities for the team should be clearly identified once the planning lead is determined. As part of the planning process for the 2016 event, shift commanders should be identified early on and be more involved in the planning process
- In 2015, none of the law enforcement command staff charged planning hours to the cost recovery agreement. BLM should determine whether law enforcement planning time should be charged against the cost recovery agreement in 2016.
- The WebEx training sessions should continue to be utilized to decrease the amount of time spent briefing and training on-playa, except for the "All Employee WebEx". This WebEx should be replaced with a "Civilian Operations Brief" to provide a presentation better tailored to meet the operational needs of civilian staff.
- Two hours should be set aside prior to each main event shift during the 2016 event to cover report writing, radio/dispatch communications, IMARS, evidence, and medical. After the training is completed, officers new to the event should be paired with a more experienced officer for Black Rock City orientation.
- BRC should continue to strengthen their outreach program to inform participants of the potential consequences of possessing illegal drugs and drug paraphernalia.

## Law Enforcement Operations

### Integration

#### *Summary*

The Pershing County Sheriff's Office (PCSO) and BLM law enforcement were fully integrated during the 2015 event. The integrated, collaborative model proved to be the most efficient way to provide for public safety and the protection of natural resources. Integration allowed each agency access to a common dispatch center and jointly manage and allocate law enforcement resources throughout the city. The Pershing County Sheriff's Office was responsible for enforcing Nevada state laws, statutes, and county ordinances while the BLM enforced agency regulations and federal statutes.

Under the leadership of the new Pershing County Sheriff and command staff, effective coordination, communication, and cooperation during the planning and execution phases of the event were markedly better. The professionalism of the PCSO command staff and deputies was a noticeable change during the event, largely due to the fact the event was staffed with active Nevada peace officers who had current training and experience conducting law enforcement activities. The professional, strategic approach to the managing the event led improved overall efficiency and effectiveness of law enforcement activities during the event.

**<u>Patrol</u>**

During the 2015 event, each shift (day, swing, night) consisted of multiple integrated patrol units. Each unit was staffed by a BLM Ranger and a Pershing County Deputy in a marked BLM patrol vehicle, reporting directly to a Pershing County Shift Supervisor. These two-man units were able to address both state and federal violations in a collaborative manner. BLM patrol commanders recognized the exceptional communication and support with their counterpart PCSO supervisors throughout the event when it came to coordinating patrols and providing adequate law enforcement patrols throughout the city.

**Adoption of Cases**

Prior to the 2015 event, the PCSO did not have clear guidelines for adoption of cases initiated by a BLM officer. Without these guidelines, officers would waste valuable patrol time detaining individuals and waiting for the integrated units to arrive on scene without any certainty PCSO will adopt the case. During the 2015 event, PCSO established clear guidelines for adoption of controlled substance cases for prosecution, which were applied consistently throughout the event. Procedurally, when a federal officer discovered controlled substances during a contact, a PCSO deputy was called to the scene to determine if the incident met thresholds for state prosecution. In 2015, PCSO adopted dozens of cases for prosecution that were initiated by BLM law enforcement officers.

**Jail/Correctional Officers**

New to the 2015 event, PCSO provided four correctional officers per shift to provide 24/7 coverage at the jail, which was located at Headquarters. This eliminated the need for patrol resources to be removed from the city to provide for prisoner care and transport, which was identified as an issue in 2014.

**Eviction/Trespass**

In 2015, BRC worked collaboratively with the BLM and PCSO to establish a standardized process for dealing with evictions that occurred during the event, clearly identifying roles and responsibilities when an eviction occurred in the city. Additionally, BLM law enforcement adhered to standard operating procedures (SOPs) for evictions that clearly identify the steps and procedures for evictions. The BLM evicted the same number of people (seven) during the 2015 event as in the 2014 event. Evictions were based on authority granted within Title 43 of the Code of Federal Regulations. All evicted persons were issued formal trespass notices and forfeited all privileges to be present within the public closure area. Some reasons for evictions included smuggling participants into the event, operating without a Special Recreation Permit (SRP), or disorderly conduct.

Prior to the 2015 event, PCSO agreed to issue trespass notices for individuals found to be within the closure area without authorization. During the event, PCSO was very responsive to trespass requests from BLM officers. The integrated units handled most of these requests. This was a positive aspect of integration and it was a great example of PCSO providing support to the BLM.

**K-9**

Prior to the 2014 event, BLM and Forest Service K-9 teams were certified by the District Court Judge for Pershing County prior to the event; this was in response to the State of Nevada recognizing the Carroll Doctrine for the 2014. These certifications were valid for a two-year period of time. As a result, K-9 teams certified in 2014 did not have to re-certify in 2015. Through coordination with PCSO, the three BLM K-9 units not certified in 2014 conducted a certification in Lovelock for the District Court Judge on the Monday before pre-event started.

A total of 8 BLM/USFS K-9 teams worked the event (three on day shift, two on swing shift, and four on night shift); PCSO also staffed the event with a K-9 team. During the event, K-9 teams were used as part of patrol operations (protection of handler and others, apprehension of suspects, and location of hidden evidence) as well as narcotic detection. During the 2015 event, both BLM and PCSO utilized K-9 teams for both patrol support and narcotic detection. Often times, PCSO deputies patrolled with BLM K-9 teams as two-man patrol teams. This increased the ability for PCSO to address criminal acts involving the possession of controlled substances in a timely manner.

### *Recommendations*

- Continue to utilize integration of patrol, investigations, dispatch, and communications to ensure efficiency of law enforcement operations during the event
- Continue to support PCSO's use of correctional officers for prisoner care and transport during the event, keeping patrol assets in the city
- For criminal acts involving the possession of controlled substances, continue to follow guidelines established in 2015 for PCSO case adoption
- Continue to request PCSO assistance with issuing trespass notices to participants who are in the closure area without authorization, or as part of the formal eviction process
- Continue to use K-9 teams as part of patrol operations and narcotic detection
- For those teams needing certification or re-certification, it would be helpful if the certification could be conducted in Gerlach or on-playa, versus Lovelock, prior to the event to eliminate the need for extra travel.

## Community Policing

### *Summary*

The objective of community policing during the event is to build collaborative relationships between law enforcement, Burning Man staff, and participants to develop common solutions to problems and increase trust in law enforcement, which has become a central tenet to ensuring the success of the BLM mission during the event.

**Black Rock Rangers**

During the 2015 event, BLM law enforcement took steps to increase communication and collaboration with the Black Rock Rangers to identify ways in which law enforcement and the BRR could collaboratively solve problems. New to the 2015 event, BLM Law Enforcement assigned a Liaison Officer (LO) to the command staff. This position served as the point of contact for BRC's Black Rock Rangers in

an effort to enhance the working relationships between both organizations. By providing BRR with a singular point of contact, issues were easily recognized and resolved in a timely manner. The liaison officer, along with the day shift patrol commander, attended every 0900 BRR meeting to discuss any issues or concerns from the previous day's activities. BLM law enforcement commends the BRR command staff for continuing to enhance their program and provide a valuable tool to BLM law enforcement by resolving issues in the city that did not require the attention of BLM law enforcement. This collaboration illustrates the ability of law enforcement and BRC to collaborate and implement common solutions.

**BMIR**

For the third year in a row, law enforcement participated in a live radio show with Burning Man Information Radio (BMIR). For the 2015 event, the BLM Special Agent-in-Charge and the Pershing County Sheriff participated in the live show. The intent behind participation in the BMIR show is to provide facts, dispel rumors, encourage and promote participant interaction with law enforcement, and educate participants to achieve compliance at the lowest possible level.

**Educational Outreach**

New to the 2015 event, BLM law enforcement provided a presentation at HQ for the Black Rock Scouts, a program is for burner kids that "aim to teach them how to sustain life in BRC." The program highlighted the mission of BLM law enforcement, provided a tour of the HQ jail and communications center, as well as a K-9 demonstration. At the conclusion of the presentation, the kids were sworn in as junior rangers.

**Mobile Command Trailer**

Headquarters (HQ) is located outside of Black Rock City proper, and as such, participants do not have direct, easy access to law enforcement services like one would expect in a city. In order to provide participants with direct access to law enforcement services within the city limits, PCSO and BLM law enforcement continued to provide a mobile command trailer staged at "5:15 and Esplanade" during the 2015 event. The trailer was staffed by a combination of PCSO and BLM integrated units, as well as non-integrated BLM units, through assigned, rotating shifts. The location of the trailer along the Esplanade allows law enforcement to engage with participants in an interactive and positive manner. The mobile command served also fulfilled the role of a contact station, providing participants a location to report illegal activity or request information from law enforcement.

**Participant Interactions**

Public interactions are the most common method through which BLM law enforcement builds trust and creating an environment of mutual respect amongst the participants. During the 2015 event, BLM law enforcement recorded 1,595 public contacts (Note: not every contact made by patrol units are recorded with dispatch). In addition to the thousands of public contacts with participants, a total of 1,474 public assists were documented. Public assists ranged from providing medical aid to providing directions or escorting lost individuals to their campsites.

### *Recommendations*

- Continue to build on cooperation and collaboration with Black Rock Rangers by assigning a BLM law enforcement liaison officer during the event
- Continue to attend the 0900 BRR daily meeting during the event
- Utilize BMIR to educate, inform, and connect with participants
- Continue to find ways to connect with children at the event through outreach programs (i.e. presentations at Kids Camp)
- Staff the Mobile Command trailer on a 24/7 basis during the main event
- Continue to encourage officers to find creative, informal and positive ways to connect with members of the community while conducting patrols of assigned sectors

## Staffing

### *Summary*

**COMMAND STAFF**

The law enforcement Command Staff was comprised of the BLM Special Agent in Charge (Region 3), a Planning Chief, an Operations Chief and an Investigative Chief. The Command Staff provided oversight for all law enforcement components of the event through coordination with the BLM Winnemucca District Manager, performed liaison duties with cooperating agencies, and assisted with the emergency medical function through coordination with the CrowdRx Medical Chief.

During the 2014 event, the Day Operations Chief was integrated with the UC structure. As a result, the Day Operations Chief attended numerous meetings throughout the day, to include internal meetings, UC meetings, the Black Rock Ranger meetings, and various other coordination meetings between BRC and BLM. The position was often times unavailable for meeting the operational needs of the day and swing shift patrol functions. In an attempt to alleviate the inability for the Day Operations Chief to lead planning efforts as well as provide support and oversight to the patrol function, a single Law Enforcement Planning Chief and an Operations Chief were designated for the 2015 event. As a result of the reorganization, the Night Operations Chief was eliminated. The Planning Chief focused on operational planning and coordination with BRC and cooperators. The Operations Chief provided direct supervision and guidance to the three patrol commanders and coordinated patrol activities with PCSO command staff. Because planning and operations are critically linked, both positions worked a 1000-0200 shift to ensure proper coordination. This left a gap of 8-hours with no Operations Chief. During this 8-hour period, the night patrol commander and day patrol commander assumed Operational Chief duties. Due to the different functions of a patrol commander and an Operational Chief, this task proved to be burdensome on the two patrol commanders and was an ineffective model.

**UNIFORMED PATROL**

*Pre-event: (August 25-August 30)*, a total of 16 officers worked two 13-hour shifts (day, night). The extra hour allowed for a period of overlap during shift change, ensuring adequate law enforcement services for the city. BRC allowed a high volume of paid participants into the city through their "early arrival

program." As such, the reported population of 14,773 people on Friday and 22,859 on Saturday prior to the official gate opening. The reported population at the BLM approved "soft opening" at 1000 hours on Sunday, August 30 was 23,163.

*Main event: (August 30-September 7)*: the uniformed patrol division consisted of 73 total uniformed officers (57 working as single units and 12 BLM working as integrated units with PCSO). The uniformed patrol division was divided into 3 overlapping 14-hour shifts to ensure adequate patrol coverage throughout the main event. Each shift consisted of a shift commander and two patrol supervisors. This model provided direct oversight and command of field operations and personnel assignments. Patrol officers were assigned to one of three overlapping 13-hour shifts (day, swing, night). Each shift had up to four integrated units (BLM and PCSO deputies) that were responsible for staffing the mobile command post, delivering trespass notices, and investigating crimes in which Pershing County had jurisdiction. Due to staffing limitations, PCSO was not able to provide four deputies for integration during all main event shifts. Each shift had one unit specifically assigned to perimeter security. These units were responsible for coordinating with the Burning Man gate and perimeter shift leads and served as a liaison between BLM law enforcement and the Burning Man perimeter function.

*Post-event (September 7-September 10):* a total of 15 patrol officers worked overlapping 13-hr shifts (day/night). The command staff structure was demobilized on Tuesday, September 8th. In direct response to the decline of the city population, the total number of officers was reduced accordingly throughout the post event period.

**INVESTIGATIONS**

The Investigative Division consisted of 24 total officers including 14 BLM Special Agents, 3 U.S. Park Police detectives/officers, and 3 U.S. Park Police ID Techs. Investigators provided support to the uniformed patrol division by supplementing patrol activities and assuming control of complex investigations. Special Investigation Teams (consisting of a BLM Special Agent, a U.S. Park Police Detective, a U.S. Park Police ID Tech, and a Pershing County Deputy) were assigned to investigate major person-on-person crimes such as sexual assaults, battery, rape, etc. The Investigative Division was divided into 2 overlapping 14-hour shifts.

**STAFFING REDUCTIONS/IMPACTS FOR 2015:**

Due to budget constraints, the following six positions were eliminated from the proposed 2015 Table of Organization:

- **Office of Professional Responsibility (OPR) Agent (1):** By having a designated OPR Agent assigned to the event, all formal complaints can be followed up on in a timely manner, allowing designated patrol and investigative positions to focus on field operations. During the 2015 event, a formal complaint was filed, and two investigative units were pulled out of their normal operations to conduct interviews as part of the formal complaint process. Additionally, a designated OPR Agent ensures all Use of Force (UOF) incidents are reported in a correct and timely manner, for ensuring compliance with agency policy. During the 2015 event, the

Investigations Chief fulfilled this role as a collateral duty, taking him away from his primary responsibilities of overseeing the investigations units.

- **Evidence Technician (1):** During the 2015 event, major changes were made to the evidentiary process to increase efficiency and accuracy. The changes were successful, but required 24/7 coverage to meet the demands of the 24-hour patrol operation. The 24/7 coverage was fulfilled through a student intern and a Special Agent (neither of these positions were paid for by the cost recovery agreement). In addition to processing evidence, the evidence custodians compiled and organized all case documentation (reports, video, photographs, etc.) for prosecutors and case agents.

- **Investigative Positions (4):** During previous Burning Man events, BLM law enforcement investigated many of the complex, felony level drug and person on person investigations due to limited staffing and integration with the Pershing County Sheriff's Office. As a result, an additional four investigators were proposed for the 2015 Table of Organization. During the 2015 event, PCSO increased staffing and provided investigative support through full integration with BLM; as a result, they were responsible for conducting the majority of the person on person or felony drug cases.

### *Recommendations*

The draft 2016 Table of Organization should be in place by January 2016 as part of the cost recovery estimate. The event is staffed through a combination of volunteers as well as the BLM's national detail list; as such, the table of organization (TO) constantly changes up until the event due to conflicting personal and professional issues. As such, a waitlist is maintained to provide additional resources at a moment's notice. It is important to note that Officers who do not want to participate in the detail should not be forced to do so as their attitude can affect the attitude of other detailers assigned to the event.

**UNIFORM:**

- *Pre-Patrol:* In 2016, it is recommended a similar staffing model be utilized to ensure adequate levels of law enforcement resources are available during pre-patrol. It is recommended BRC disclose the number of early arrival passes issued early on in the planning process to assist LE with developing a staffing model.

- *Main Event Staffing:* In 2016, it is recommended a similar staffing model be utilized to provide for adequate law enforcement services throughout the city. It is recommended the cost recovery estimate includes law enforcement patrols for the entirety of the main event in 2016 (gate open to gate close).

- *Post Event Staffing:* In 2016, it is recommended the sliding scale approach be continued for staffing the post patrol, whereby the population of the city and activity levels dictates the level of law enforcement staffing.

**Recommended Additions (8):**

Staffing levels of uniformed patrol and investigations are appropriate. It is important to note the overall number of law enforcement officers staffing the event should not change in 2016, but the TO can be reorganized to better meet the needs of the event.

- **OPR Agent (1):** In order to ensure timely, thorough, and consistent investigation into formal complaints, as well as to review Use of Force reporting to ensure compliance with reporting requirements and policy, it is recommended this position be added back to the 2016 Table of Organization
- **Evidence Technician (2):** Due to the large amount of evidence collected during the event, coupled with the report documentation requirements from the U.S. Attorney's Office, evidentiary and case documentation procedures established in 2015 streamlined and standardized evidence collection and case documentation. It is recommended two evidence technician positions be added to the 2016 Table of Organization, fully funded out of the cost recovery account.
- **Environmental Compliance and Enforcement Team (4):** These positions would teamed up with a civilian compliance team member to conduct patrols throughout the city, identifying and addressing environmental compliance issues such as dumping of gray/black water, oil leaks, fuel leaks or spills, etc. This concept is being driven by an increased emphasis of environmental compliance and enforcement by event management to protect the NCA. The main objective of the compliance/law enforcement team is to address the intentional, blatant, and egregious compliance violations. During the 2015 event, a single day shift patrol Ranger was utilized in this fashion. As a result of the increased focus by law enforcement on these issues, the number of environmental compliance citations increased 17-fold (2 in 2014 compared to 34 in 2015). It is also recommended all environmental compliance stipulations provided to BRC need to be included as closure order regulations (such as oil spills) to provide BLM law enforcement the option to issue violation notices for participants who refuse to voluntarily comply. Any additional environmental issues not currently addressed through stipulations, but commonly observed by the compliance teams as environmental hazards, should be considered for inclusion in the closure order for future events (i.e. fuel spills, fuel storage, etc.).
- **Operational Chief-Night (1):** Based on the organizational needs observed over the last two years, the TO should include a LE Branch Chief (part of UC) that serves as a planning lead, as well as a Day Operations and Night Operations Chief, both of which will be supported by shift commanders and patrol supervisors.

## BLM Medical

### *Summary*

For the 4th year in a row, BLM has partnered with the U.S. Department of Health and Human Services (DHHS) Center for Tactical Medicine (CTM) to provide premier medical care for federal employees

working at Burning Man. Often referred to as Tactical Emergency Medical Support (TEMS), the fundamental goal is to "protect the protectors" by providing a full spectrum of on-site medical care federal employees so they remain healthy and fully engaged.

**Staffing**

Four tactical medics (2 BLM, 2 DHHS) were assigned to the 2015 event. New to 2015 event, a designated medical unit leader led the medical team, reporting directly to the LE Operations Chief. This ensured the Operations Chief was aware of unit status and available assets at all times; it also provided an opportunity to address concerns or pass on intel of upcoming events that may redirect medical unit posture. The medical unit was operational 24-hours/day, but only during the main event. In order to ensure 24-hour staffing of the medical trailer, two medics would sleep in the medical trailer and remain on site until shift change. Upon shift change, they would relocate to the Black Rock station to catch some sleep and use shower facilities. This configuration was effective for coverage and access to medical care on a 24 hour basis; however, it was sometimes difficult for unit personnel to get adequate sleep.

**Operational Summary**

During the main event, the medical unit logged approximately 240 patient visits were 18 law enforcement K-9 treatments. An overwhelming majority of those patients were seen for routine medical care such as eye wash, minor wound care, over the counter pain relief, and other over the counter medicine. Additionally, the medical team provided a "medical minute" during shift briefings, designed to brief law enforcement officers on specific trends, conditions, or health issues pertinent to the event. Several times during the 2015 event, law enforcement staff was exposed to bodily fluids, controlled substances, and chemicals. In order to properly decontaminate them, the officers had to strip down at HQ and be driven into Gerlach for a shower and change of clothes because there was not a decontamination unit or extra clothing available at HQ.

**Coordination with Cooperating Agencies**

PCSO assigned four deputies to patrol who were also certified as paramedics (2 swing, 2 night). The integration of the PCSO medics with the BLM medical staff served as a major force multiplier by providing advanced life support capabilities within the city. Additionally, PCSO maintained transport capabilities and a small medical tent in Gerlach to provide after-hours medical care for personnel. BRC's medical provider for the 2015 event, Crowd RX, was also very welcoming to BLM medical personnel and forthcoming with trends and issues they observed during the event. Coordination between the BLM medical Unit Leader and Crowd RX management staff occurred twice daily at either Rampart or the HQ Med unit.

### *Recommendations*

**Staffing:**

- Continue using a medical unit leader who will be responsible for managing assets and ensuring 24-hour medical coverage at HQ
- Continue to use four medics to staff the medic trailer. Consider using pre-identified BLM law enforcement EMTs to supplement the medical unit. This would accomplish two goals. 1) Provide patrol with a quick medical response in the field and 2) supplementing the medical staff, allowing them the opportunity to rotate off playa for showers, rest, etc.
- Consider providing employees access to on site 24-hour medical care while working the event, regardless of whether the gates to the event are open. This can be accomplished by using BLM medics who are part of the newly established national law enforcement medical program to staff the medical unit during pre and post patrol.
- All patrol assets who will be tasked with providing collateral duty medical responsibilities should arrive a day early for integrated training and scenarios to ensure operational effectiveness.

**Operations:**

- The medical unit needs access to a designated quick response vehicle (QRV) that can be used for patient access/evacuation from a dynamic scene, as well as staging during high use events
- Purchase scrub tops for unit personnel to decrease uniform contamination with biohazards, allowing patrol assets that come in contact with hazardous material the ability to decontaminate before retrieving fresh uniforms
- Research the possibility of having a decontamination unit at HQ to immediately decontaminate staff who have been exposed to harmful or hazardous materials
- Review past year supply orders and trends to ensure adequate and appropriate supply purchasing.

**Coordination:**

- Recommend that Medical Unit Leader be involved in planning meetings to be able to forecast potential staffing needs.
- Continue integration and coordination with PCSO to develop more cohesive medical response capabilities
- Recommend that BLM Medical Unit Leader maintain periodic contact with CrowdRx management throughout the year and increase coordination leading up to the event to ensure a cohesive relationship.

## Communications Center

### *Summary*

During the 2015 event, BRC dispatch was fully integrated with BLM dispatch operations at Headquarters (in 2014 BLM and BRC dispatch operations were housed in separate single wide trailers). The BLM and BRC mutually agreed to consolidate dispatch functions to allow for increased communication, improved emergency response times, and more timely notification of significant events. As a result, dispatching of 911, medical, fire, and police calls were originated from the same center. This proved to be successful and allowed for immediate coordination to ensure proper resources were dispatched to emergency situations in a timely manner.

**Operations**

In 2015, dispatch services for the BLM were provided by a contract company through a federal contract. This was in response to the 2014 event in which the BLM was not able to obtain a full complement of qualified, highly skilled federal law enforcement dispatchers due staffing shortages throughout the federal government. The contract was awarded to a company who provided a highly skilled and professional law enforcement dispatch workforce. During the event, a total of 9 Mission Support Technicians (MSTs), 3 Lead MSTs, and a Center Manager were responsible for providing criminal justice information to law enforcement officers, communicating and coordinating emergency responses, and maintaining statistical data for reporting to executive and command leadership. The communication center provided 24-hour dispatch services to approximately 150 law enforcement and civilian employees during the 2015 event.

**Technical Requirements**

All law enforcement communication operations in Nevada are required to be compliant with the Nevada Criminal Justice Information System (NCJIS) and National Crime Information Center policies and procedures. The Nevada Criminal Justice Information System (NCJIS) is the primary link for providing criminal history information. NCJIS is managed by the Nevada Department of Public Safety. In order to link into NCJIS, the BLM must provide a justice link test server, firewall, internet connection, cisco connection, and computer aided design (CAD) database server. Each these connection links requires NCJIS coordination and approval. Due to the law enforcement communication center being operated at a temporary location, NCJIS must also conduct an audit, which occurred during the 2015 event. Each Mission Support Technician (MST) requires a favorable background investigation meeting or exceeding NCJIS screening standards. Once a favorable background investigation was completed, the BLM Terminal Agency Coordinator (TAC) must request a new operator ID for each MST assigned to the operation.

**Planning**

The technical expertise required to plan and execute the requirements of the communication center is a year-round process performed as a collateral duty of planning team members. Because of the technical expertise and skillset required for these positions, the loss of any one has the potential to weaken the effectiveness and functionality of the communication center unless a competent back-up has been identified.

**Additional Staffing Needs (5)**

*BLM Communications Chief (1):*

Due to the complexities of planning communications at the event, coupled with the technical skillset required, it is recommended a single point of contact be established to provide oversight and coordinate planning between logistical communications (radios, consoles) and operational communications (dispatch). This position would have decision authority over the technological aspects of the event, would serve as the Project Inspector for dispatch contract, as well as direct the year round workload for both logistical and operational communications. Additionally, the position would be more involved as a member of the core law enforcement planning team.

*BLM Communications Center Manager(1):*

During the 2015 event, BLM recognized the need to have a BLM Communications Center Manager, replacing the equivalent contractor Communication Center Manager. As an agency representative, the center manager would coordinate with Black Rock City (BRC) Emergency Services Division (ESD) Communication and Pershing County Sheriff's Office (PCSO) by fostering a collaborative, team oriented work environment. Additionally, they would serve as a conduit between the contractor Lead MSTs and the provide feedback to law enforcement command staff in an effort to reduce tensions between the communication center and the field personnel with the goal of improving overall service. The actual supervision and direction of MSTs would continue to be the responsibility of the Lead MST, who works directly for the contractor. The Lead MST would supervise, direct and lead MSTs on the shifts, accounting for stress and workload management and ensuring professional and courteous conduct.

*Mission Support Technicians(3):*

During the 2015 event, the BLM communications center was staffed through three shifts in each 24-hr period. Each shift consisted of a Lead MST and three MSTs. The BLM Communications Center was responsible for providing dispatch services for four primary channels (3 law enforcement, 1 command). Numerous times throughout the event, radio calls on command staff were unanswered by the Communications Center because of the amount of traffic on the 3 law enforcement channels. This posed a safety risk to civilian personnel who are working in the city by eliminating their access to dispatch. In an effort to remedy the problem, the Lead MST would often times have to monitor a console, leaving them unable to perform their supervisory functions. By adding one additional MST to each shift, all four primary communications channels could be monitored, and the Lead MST could perform their normal supervisory functions.

### *Recommendations*

- Continue to co-locate with the ESD Communication Center to ensure adequate resources can be dispatched to emergencies in a timely and effective manner.
- Consider adding a BLM Communications Chief and a Communications Center Manager to the 2016 Table of Organization
- Consider adding an additional MST to each shift (total of 3 additional)

- Explore the possibility of linking the BLM CAD with the PCSO CAD to alleviate the need for MSTs to perform duplicate data entry
- Continue to utilize a contractor to provide professional, high quality dispatching services

## Incident Reporting

### *Summary*

**IMARS**

During the 2015 event, a DOI IMARS administrator was on hand before and during pre-patrol to ensure the CAD to IMARS interface was working properly. Starting the first shift of pre-patrol and continuing through the main event, a BLM IMARS administrator provided IMARS support and troubleshooting. This position was critical for ensuring proper network connectivity with the DNS, ensuring proper automated routing of data from CAD to IMARS, and providing technical support to officers entering reports in IMARS. New to the 2015 event, an off-site IMARS reviewer was used to provide a level of oversight to ensure officers were capturing all required information in their individual IMARS reports. When a report lacked required information, the reports were returned to the primary officer for rework and corrections. The IMARS reviewer position was not covered using the cost recovery funds.

**PC Statements**

The Probable Cause statement review process worked well in 2015. All citations and probable statements were uploaded in IMARS during the 2015 event. This was effective and will allow easier access to case files for officers representing cases in court. The patrol supervisors and commanders reviewed probable cause statement and returned them to the originating officer if incomplete. The citation log was used again in 2015; this allows all citations issued to be manually tracked should the CAD system go down.

### *Recommendations*

- It is recommended all three IMARS positions (DOI administrator, BLM administrator, IMARS reviewer) be used to support the reporting requirements of Burning Man during the 2016 event.
- Continue to staff the event with 24/7 IMARS support staff and to ensure quality control and troubleshooting for technical issues (network, CAD, etc.)
- Prior to the event, ensure the CAD contractor has a complete roster of officer to pre-load into the CAD interface. Additionally, ensure all possible violations are included in the CAD disposition list to accurately capture dispositions in the field. As an example, during the 2015 event, over 128 violation notices were reported in CAD as "miscellaneous". It is estimated 80 of these were issued for depositing human waste, a violation of the closure order, but because the CAD system did not have a disposition category for depositing human waste, they were not accurately captured within CAD.
- Ensure officers from all agencies are provided better training on the protocol for clearing incidents with dispatch. This will prevent duplication of entries into IMARS or incorrect case assignments.

It is recommended the citation log format be changed for the 2016 event to capture all applicable information for the event (suspect name, officer name, reason for violation, etc.)

## Evidence

### *Summary*

**Staffing**

During the 2015 event, major changes were made to the evidentiary process to increase efficiency and accuracy; these changes required two evidence technicians to provide 24/7 coverage. The Evidence Technician(s) were responsible for ensuring the evidence is properly marked and properly documented within the Incident Management and Reporting System (IMARS) as part of the electronic evidence tracking system. Additionally, the United States Attorney's Office requested BLM provide a more consolidated case documentation system (to include reports, video, photographs, etc.) to streamline the court process and reducing the burden placed on the officers who represent Burning Man cases in U.S. District Court. The evidence technicians were responsible for creating a case management system and ensure all video, photographs, and supporting documents were included for each case.

**Evidence Testing**

During previous Burning Man event, field testing of evidence requires officers to handle the unknown substances and place them into field testing kits, causing possible exposure to potentially harmful substances. During the 2015 event, while an officer was using an NIK Kit for field testing of an unknown substance, it exploded and the acid damaged his clothing. Following this incident, BLM LE became aware of specialized equipment possessed by BRC's HAZMAT division that could be utilized to identify unknown substances with minimal handling by the officer. One of the staff members of HAZMAT provided his equipment and expertise to BLM LE to test unknown controlled substances. This proved to be very beneficial to law enforcement at the event in reducing risks to employees and improving accuracy of testing.

### *Recommendations*

- Through implementation of the new evidentiary procedures performed by the evidence technicians, evidence processing became more efficient, reducing the amount of time officers had to spend entering evidence into the system, allowing them to return to patrol. It is recommend two evidence custodians be included on the 2016 TO.
- To mitigate the risks of officer exposure to unknown substances, it is highly recommended that BRC HAZMAT and BLM continue to work cooperatively to utilize safer equipment for testing such substances

## Statistics

### *Breakdown*

BLM law enforcement utilized dispatch and the CAD system to record incidents during the 2015 event. The following is a breakdown of these incidents compared to 2014:

| BLM LAW ENFORCEMENT EVENTS BY TYPE* | | |
|---|---|---|
| | **2014** | **2015** |
| PUBLIC ASSISTS** | 450 | 1,474 |
| PUBLIC CONTACTS** | 166 | 1,595 |
| TRAFFIC STOPS | 860 | 899 |
| VERBAL WARNINGS | 520 | 548 |
| WRITTEN WARNINGS | 230 | 211 |
| CITATIONS | 392 | 534 |
| RESOURCE COMPLIANCE CHECKS | 17 | 118 |

*Numbers based on final CAD Report

**In order to capture a more complete picture of what BLM law enforcement officers do during the event, an emphasis was placed on recording all public assist and visitor contacts during the 2015 event. These contacts have always occurred, but they were not always reported to dispatch and documented through the CAD.

| BLM CITATIONS BY TYPE | | |
|---|---|---|
| | **2014** | **2015** |
| AIRCRAFT LANDING | 0 | 1 |
| DISORDERLY CONDUCT | 8 | 7 |
| DRUG PARAPHERNALIA | 29 | 35 |
| DUI ALCOHOL | 1 | 1 |
| DUI DRUGS | 2 | 1 |
| FIRE | 0 | 1 |
| FIREWORKS | 2 | 2 |
| ALCOHOL/FURNISH TO MINOR | 1 | 0 |
| CREATING A HAZARD | 10 | 26 |
| IN A CLOSED AREA | 44 | 15 |
| INTERFERENCE | 4 | 3 |
| MOTOR VEHICLE IN CLOSURE | 11 | 5 |
| MOTOR VEHICLE NO DRIVERS LICENSE | 14 | 12 |
| MOTOR VEHICLE NO INSURANCE | 3 | 1 |
| MOTOR VEHICLE NO PERMIT | 2 | 0 |
| MOTOR VEHICLE NO PLATE | 1 | 1 |
| MOTOR VEHICLE NO REGISTRATION | 12 | 16 |
| MOTOR VEHICLE NO BRAKE LIGHTS | 0 | 6 |
| MOTOR VEHICLE NO TAILLIGHTS | 1 | 10 |
| MOTOR VEHICLE OBSTRUCTED PLATE | 1 | 0 |
| MOTOR VEHICLE SPEEDING | 3 | 77 |
| MOTOR VEHICLE CARELESS DRIVING | 1 | 5 |
| MOTOR VEHICLE WRECKLESS | 1 | 0 |
| MOTOR VEHICLE MISCELLANEOUS | 0 | 4 |
| OPEN CONTAINER | 5 | 7 |
| POSSESSION OF A CONTROLLED SUBSTANCE | 205 | 116 |
| TRAFFICKING | 0 | 2 |
| PUBLIC USE | 11 | 0 |
| RESISTING | 1 | 4 |
| TRESPASS | 6 | 8 |
| WASTE WATER | 2 | 34 |
| WEAPONS | 4 | 3 |
| NOT CATEGORIZED | 0 | 3 |
| DEPOSIT OF HUMAN WASTE | 7 | *128 |
| **TOTAL** | **392** | **534** |

*It is estimated 80 citations coded as MISC in CAD were issued for Depositing Human Waste on Playa

### *Summary*

According to BRC's count, the peak population of Black Rock City was 76,412 (participants and staffs/volunteers). Using this number, only 0.6% of participants at the event received a citation, and only 1.2% of the city's population was contacted as the result of a traffic stop; conversely, 4% of the population was contacted by a BLM officer in a non-law enforcement capacity (many more of which were not officially documented). Officers continue to exercise a great deal of discretion throughout the event with the ultimate goal of achieving compliance with federal rules and regulations.

**TRENDS**

Several trends were observed when viewing citations issued during the 2014 and 2015 events, which are discussed below:

1. Possession of Controlled Substance: During the 2015 event, the Pershing County Sheriff's Office (PCSO) took a more proactive approach to patrolling the event, which led to more self-initiation of drug possession cases. Additionally, PCSO adopted numerous cases for state prosecution that were originated by the BLM, decreasing the number of citations issued by the BLM.

2. Environmental Compliance: Due to the increased focus PCSO placed on possession of controlled substance cases during the 2015 event, BLM command staff shifted more focus to environmental compliance education and enforcement by BLM law enforcement officers to protect the values of the National Conservation Area (NCA). As a result, the number of citations issued for waste water dumping drastically increased, as did the number of citations issued for depositing of human waste.

3. Speeding violations: BLM management emphasized safety violations within the closure order as a priority for the 2015 event, while de-emphasizing non-safety related violations (i.e. obstructed license plates, no license plate light). Additionally, BLM law enforcement received several complaints from BRC Gate staff and management with regards to participants grossly exceeding the speed limit along the entrance road. As a result, the number of citations issued for speeding increased in 2015.

### *Recommendations*

N/A

U.S. Postal Service
CERTIFIED MAIL® RECEIPT
*Domestic Mail Only*

For delivery information, visit our website at www.usps.com®.

OFFICIAL USE

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark Here

7014 2870 0001 4873 3881

*Sent To*
Raymond Allen - General Counsel
*Street & Apt. No., or PO Box No.*
Black Rock City, LLC
660 Alabama St
*City, State, ZIP+4*
San Francisco, CA 94110-2008

PS Form 3800, July 2014 See Reverse for Instructions

NV030.00

**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Raymond Allen - General Counsel
Black Rock City, LLC
660 Alabama St
San Francisco, CA 94110-2008

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature
X Allison Dewald ☐ Agent ☒ Addressee

B. Received by (*Printed Name*) Allison Dewald
C. Date of Delivery 6/5/15

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

3. Service Type
☐ Certified Mail® ☐ Priority Mail Express™
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ Collect on Delivery

4. Restricted Delivery? (*Extra Fee*) ☐ Yes

2. Article Number (*Transfer from service label*) 7014 2870 0001 4873 3881

PS Form 3811, July 2013 Domestic Return Receipt



United States Department of the Interior

BUREAU OF LAND MANAGEMENT
Winnemucca District Office
5100 East Winnemucca Boulevard
Winnemucca, Nevada 89445
Phone: (775) 623-1500 Fax: (775) 623-1503
Email: wfoweb@blm.gov
www.blm.gov/nv/st/en/fo/wfo.html

FILE COPY

W J 8/3/15

CERTIFIED MAIL 7014 2870 0001 4873 3881 – RETURN RECEIPT REQUESTED

Raymond Allen
General Counsel
Black Rock City, LLC
660 Alabama St
San Francisco, CA 94110-2008

: Burning Man 2015 Event
: Special Recreation Permit

08/03/15

DECISION

Dear Mr. Allen:

**INTRODUCTION**

On December 18, 2014 the Bureau of Land Management (BLM) received a Special Recreation Permit (SRP) Application and Draft Operating Plan from Black Rock City LLC regarding the 2015 Burning Man Event.

On March 18, 2015, we met in San Francisco, and the BLM shared with BRC a draft of the 2015 Preliminary Cost Recovery (CR) Estimate. It was discussed that the draft preliminary estimate would be used as a starting point between the BLM and BRC regarding the possible costs associated with the BLM's administration of the 2015 Burning Man Event.

On July 30, 2015 BLM issued the 2015 CR Estimate Decision and Agreement to BRC for review and signature. This decision is being issued to finalize the 2015 CR Agreement (CRA).

**DECISION**

My decision is to move forward with CRA and CR Estimate for the 2015 SRP for the Burning Man event. This decision replaces the previous decision issued on March 7, 2014. The enclosed Agreement between BRC and the BLM establishes procedures to reimburse the BLM for its costs incurred to preplan, plan, process, implement, monitor, and administer the SRP NVW03500-15-01 for the 2015 Burning Man event.

Attached to the Agreement is the CR Estimate, a detailed spreadsheet that outlines the BLM's estimated costs for the 2015 Burning Man event.

BLM and BRC shall continue to work together to identify cost savings through efficiency in business practices.

**RATIONALE**

My decision is based on a thorough review of the direct and indirect costs associated with the 2015 SRP for the Burning Man event. The BLM has engaged in extensive planning, review and research to arrive at the CR Estimate for the 2015 SRP.

The attached CR Estimate spreadsheet breaks out the cost categories, including labor, operations, materials, and supplies. There could possibly be adjustments to the CR Estimate based on market research, MOU's and efficiencies in business practices.

**AUTHORITY**

43 C.F.R. § 2932.31(e) (1) Commercial Use
In addition to the fees set by the Director, BLM, if BLM needs more than 50 hours of staff time to process a Special Recreation Permit for commercial use in any one year, we may charge a fee for recovery of the processing costs.

43 C.F.R. § CFR 2932.31 (e) (3)
Cost Recovery charges will be limited to BLM's costs of issuing the permit, including necessary environmental documentation, on-site monitoring, and permit enforcement.

**APPEAL**

This decision may be appealed to the Interior Board of Land Appeals, Office of the Secretary, in accordance with the regulations contained in 43 C.F.R., Part 4 and the enclosed Form 1842-1. If an appeal is taken, your notice of appeal must be filed with the BLM, Winnemucca District Manager within 30 days from receipt of this decision. The appellant has the burden of showing that the decision appealed from is in error.

In addition, within 30 days of receipt of this decision, the appellant has the right to file a petition for stay (suspension) of the decision together with the appeal in accordance with the regulations at 43 C.F.R. § 4.21. Copies of the notice of appeal and petition for a stay must also be submitted to each party named in this decision and to the Interior Board of Land Appeals and to the appropriate Office of the Solicitor (see 43 C.F.R. § 4.413) at the same time the original documents are filed in this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

A petition for stay of decision pending appeals shall show sufficient justification based on the following four standards:

(1) The relative harm to the parties if the stay is granted or denied,
(2) The likelihood of the appellant's success on the merits,
(3) The likelihood of immediate and irreparable harm if the stay is not granted, and
(4) Whether the public interests favors granting the stay.

I have enclosed copies of the CR Estimate Agreement and CR Estimate Spreadsheet for your records.

If you have any questions on this decision please contact me at 775-623-1500

Sincerely,

Robert Towne
District Manager
Winnemucca District

Enclosures
- CR Estimate Agreement
- CR Estimate Spreadsheet

# COST RECOVERY AGREEMENT

**BURNING MAN SPECIAL RECREATION PERMIT:** NVW03500-15-01
**APPLICANT:** Black Rock City, LLC.
**LEAD BLM OFFICE:** Winnemucca District, Black Rock Field Office

I. **AUTHORITY:** Section 304(b) and 504(g) of the Federal Land Policy and Management Act (FLPMA) [43 U.S.C. 1734(b) and 1764(g)], as amended and 43 CFR Subpart 2804.

II. **PURPOSE:** This Agreement between the above referenced Applicant and the Bureau of Land Management (BLM) establishes procedures to reimburse BLM for costs incurred to process a Special Recreation Permit (SRP) NVW03500-15-01. If the BLM decides to authorize a SRP, this Agreement shall be utilized to reimburse BLM for costs incurred to administer the Burning Man SRP.

## III. PROVISIONS OF AGREEMENT

A. In accordance with Section 304(b) of FLPMA and 43 CFR 2804.19, Applicant agrees to reimburse BLM for the costs incurred by BLM for processing the Application, and should a SRP be issued, costs for issuing a SRP and monitoring the SRP.

B. This Agreement is subject to the Reimbursable Cost Provisions and the definitions of Direct and Indirect Costs defined in the glossary of BLM Manual 2800 – Rights-of-Way. The Cost Estimate is included in Attachment #1, and it will be amended should actual expenses, as defined by 43 CFR 2804.20, exceed the amounts in the attachment.

C. A cost recovery account will be established for the SRP. The BLM requires you to remit 100% of the estimated cost recovery costs before the start of the 2015 event. Please refer to the payment schedule below. After the permit is complete and all work is finished, the BLM will notify you if additional funds are required or if you are entitled to a refund.

The following schedule for payments has been developed to allow for the amount due from the estimate to be paid in two (2) installments and have 100% of the cost recovery estimate paid prior to the start of the event:

| Payment | Date | Amount Due |
|---|---|---|
| #1 | (Received) | $500,000 |
| #2 | August 1, 2015 | $1,222,413 |
| #3 | August 10, 2015 | $1,222,414 |

Following the close-out of the event permit, an accounting of the cost recovery funds will be provided to Black Rock City, LLC by November 15, 2015.

## IV. REIMBURSABLE COST PROVISIONS

A. BLM agrees to process the Application to the extent funding under the Agreement permits. Processing will include, but not be limited to, the following: coordination, administration and approval of any necessary NEPA compliance;

consultation with appropriate Federal, State, Tribal, and local officials; preparation of the administrative record and resolving any protests, appeals and litigation that might result from the proposal, preparation of all decisions, monitoring the construction, operation and termination of any resultant authorization; and other necessary processing actions consistent with a final decision.

B. BLM agrees to timely notify the Applicant, in writing, of any changes to the indirect rate. Refer to the Definition of Direct and Indirect Costs below. Applicant shall have the right to conduct, at its own expense, reasonable audits of the books, records, and documents of BLM relating to the items on any particular accounting statement provided by BLM.

C. Cost Recovery funds, once obligated by BLM, are not refundable and will not be made refundable by termination of the Project, withdrawal of the Application, or non-issuance of a SRP.

D. In accordance with 43 CFR 2804.27(a), if BLM denies the Application, Applicant must reimburse BLM for all costs BLM incurred in processing the Application. If the Applicant withdraws the application, Applicant will reimburse BLM for processing costs incurred by BLM in closing its review of the Application and which cannot reasonably be avoided after BLM receives written notice of withdrawal of the Application.

E. Nothing herein shall be deemed to require BLM to maintain books, records, or documents other than those usually maintained by them, provided that such books, records, and documents reasonably segregate and identify the costs for which reimbursement is required and comply with generally accepted accounting practices for such documentation.

The designated points of contact with whom each party to this Agreement will communicate concerning any aspect of this Agreement are as follows:

Bureau of Land Management

Robert B. Towne
District Manager
Address: 5100 E. Winnemucca Blvd
Winnemucca, NV 89445
775-623-1500
Email: r1towne@blm.gov

Black Rock City, LLC

Raymond Allen
General Counsel
660 Alabama St
San Francisco, CA 94110-2008
415-865-3800
Email: ray@burningman.org

## V. DEFINITION OF DIRECT AND INDIRECT COSTS

Direct costs are those costs which can be specifically identified with the Application and which are incurred for the benefit of said applicant in that the costs would not have been incurred but for the Application and are appropriate in order for BLM to process the Application. Examples of direct costs include, but are not limited to, personnel costs in the form of wages paid to BLM personnel working on the Application, with allowances provided for fringe benefits and leave surcharge rate and any overtime associated with processing the Application; travel expenses; purchased services, if necessary, such as printing, automated data processing services and photographic reproduction; and any miscellaneous supplies and equipment of a specialized nature, the use of which is directly applicable to

processing the Application.

Indirect costs are those which cannot be specifically identified with the Application. These indirect costs have been calculated at a rate of 22.9 percent of direct costs. The indirect costs are subject to change annually. This percentage figure has been developed in accordance with Department of the Interior procedures and represents those administrative and program costs, excluding management overhead, which can be attributed to processing the Application. Indirect costs include a portion of the costs for capitalized and non-capitalized equipment; space rental; telephone services; postage; personnel transfer costs; budget and program development; administrative and clerical support; training; safety management; public information, inquiries and reports; cartography and basic series mapping; aviation management; telecommunications; maintenance of equipment and tools; and systems design and implementation.

(BLM Manual 2800 – Rights-of-Way, Glossary)

**VI. EFFECTIVE DATE:** This Agreement shall be effective, as of the latter date of its execution by both parties. Unless terminated earlier, it shall continue until the BLM authorized officer deems the agreement provisions have been satisfied.

Please sign the agreement below, and return to the BLM, Winnemucca District Manager by August 1, 2015.

**VII. SIGNATURES OF AGREEMENT**

Bureau of Land Management
Robert B. Towne
BLM, Winnemucca District Manager

[signature]
Signature

8/3/15
Date

Black Rock City, LLC
Raymond Allen
General Counsel

[signature]
Signature

8/1/15
Date

**2015 COST RECOVERY (CR) ESTIMATE**
**Summary:**

| | |
|---|---|
| Labor Costs | $ 1,464,616 |
| Operational Costs | $ 931,500 |
| Sub Total of Direct Costs | $ 2,396,116 |
| | |
| FY 2015 Indirect Cost Rate of 22.9% | $ 548,711 |
| **Cost Estimate TOTAL** | **$ 2,944,827** |

**Labor Detail:**

| POSITION | ESTIMATED HOURS | ESTIMATED AMOUNT |
|---|---|---|
| Agency Administrator, District Manager | 252 | $23,641 |
| Agency Administrator, Law Enforcement | 296 | $26,448 |
| Public Information Officer | 224 | $15,928 |
| Finance Lead | 328 | $16,317 |
| Contracting Officer | 328 | $16,317 |
| Civilian Operations Chief | 352 | $24,545 |
| Safety Officer | 272 | $19,214 |
| Permit/Vending Lead | 256 | $15,263 |
| Vending Team | 176 | $10,465 |
| Vending Team | 176 | $10,465 |
| Compliance Lead | 324 | $22,679 |
| Compliance Team | 212 | $12,640 |
| Compliance Team | 116 | $6,945 |
| Compliance Team | 116 | $6,945 |
| Compliance Team | 116 | $6,945 |
| Compliance Team | 116 | $6,945 |
| Compliance Team | 116 | $6,945 |
| Compliance Team | 116 | $6,945 |
| Compliance Team | 116 | $6,945 |
| GIS Lead | 324 | $16,129 |
| GIS Team | 116 | $5,794 |
| Facilities Manager | 830 | $61,363 |
| Playa Logistics Lead | 510 | $30,218 |
| Playa Logistics | 403 | $19,970 |
| Playa Logistics | 299 | $14,715 |
| Playa Logistics | 299 | $14,715 |
| Communications Unit Leader | 436 | $26,266 |
| Communications Tech | 356 | $17,735 |
| Communications Tech | 356 | $17,735 |

| POSTION | ESTIMATED HOURS | ESTIMATED AMOUNT |
|---|---|---|
| Communications Tech | 356 | $17,735 |
| Communications Tech | 356 | $17,735 |
| Playa Information Technology | 356 | $17,735 |
| Law Enforcement Operations Chief | 296 | $25,586 |
| Law Enforcement Operations Chief | 296 | $25,586 |
| Law Enforcement / BRR Liaison | 296 | $25,586 |
| Tech Expert | 496 | $42,310 |
| Medical Team | 160 | $11,810 |
| Medical Team | 160 | $11,810 |
| Law Enforcement Patrol | 244 | $19,962 |
| Law Enforcement Patrol | 244 | $19,962 |
| Law Enforcement Patrol | 244 | $19,962 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 216 | $14,392 |
| Law Enforcement Patrol | 132 | $10,730 |
| Law Enforcement Patrol | 132 | $10,730 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |

| POSITION | ESTIMATED HOURS | ESTIMATED AMOUNT |
|---|---|---|
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 132 | $8,794 |
| Law Enforcement Patrol | 140 | $11,385 |
| Law Enforcement Patrol | 140 | $9,327 |
| Law Enforcement Patrol | 140 | $9,327 |
| Law Enforcement Patrol | 140 | $9,327 |
| Law Enforcement Patrol | 140 | $9,327 |
| Law Enforcement Patrol | 140 | $9,327 |
| Law Enforcement Patrol | 140 | $9,327 |
| Law Enforcement Patrol | 140 | $9,327 |
| Law Enforcement Patrol | 140 | $9,327 |
| Law Enforcement Patrol | 140 | $9,327 |
| Law Enforcement Investigations | 324 | $18,883 |
| Law Enforcement Investigations | 324 | $18,883 |
| Law Enforcement Investigations | 324 | $18,883 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |

| POSITION | ESTIMATED HOURS | ESTIMATED AMOUNT |
|---|---|---|
| Law Enforcement Investigations | 148 | $10,191 |
| Law Enforcement Investigations | 148 | $10,191 |
| | TOTAL | $1,464,616 |

**Operations Detail:**

| DESCRIPTION | AMOUNT |
|---|---|
| UTVs | $20,000 |
| Computer Automated Dispatch | $140,000 |
| Microwave | $130,000 |
| Dispatch/Communications | $254,000 |
| Travel | $80,000 |
| HHS Agreement | $30,000 |
| Vehicle Utilization | $75,000 |
| Misc. Supplies/Equip. | $77,500 |
| United States Park Police Contract | $125,000 |
| TOTAL | $931,500 |

18742

Black Rock City LLC
660 Alabama Street, 4th Floor
San Francisco, CA 94110-2008
415-865-3800

Wells Fargo Bank, N.A.

11-4288-1210

7/31/2015

PAY TO THE ORDER OF BUREAU OF LAND MANAGEMENT

$ **1,222,413.00

One Million Two Hundred Twenty-Two Thousand Four Hundred Thirteen and 00/100********************************** DOLLARS

Security features included. Details on back.

BUREAU OF LAND MANAGEMENT
WINNEMUCCA DISTRICT OFFICE
ATTN: WILLIAM MACK, JR.
5100 EAST WINNEMUCCA BLVD.
WINNEMUCCA, NV 89445

2 SIGNATURES REQUIRED IF OVER $1000.00

AUTHORIZED SIGNATURE

MEMO 2015BM: COST RECOVERY (PYMT 2of3?)

⑈018742⑈ ⑆121042882⑆ 2424807689⑈

BLACK ROCK CITY LLC

18742

BUREAU OF LAND MANAGEMENT 7/31/2015

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|---|---|---|---|---|---|---|
| 7/31/2015 | Bill | 2015 - 2 | 1,222,413.00 | 1,222,413.00 | | 1,222,413.00 |
| | | | | | Check Amount | 1,222,413.00 |

DOWNEYBRAND

Elizabeth B. Stallard
estallard@downeybrand.com
916.520.5238 Direct
916.520.5638 Fax

Downey Brand LLP
100 W. Liberty St., Suite 900
Reno, NV 89501
775.329.5900 Main
downeybrand.com

RECEIVED BLM
WINNEMUCCA NV
2016 FEB 25 PM 1:21

February 24, 2016

**VIA FEDERAL EXPRESS**

William Mack Jr.
Field Manager, Black Rock Field Office
Bureau of Land Management
5100 East Winnemucca Blvd.
Winnemucca, NV 89445

Re: Notice of Appeal; SRP NVW03500-05-01

Dear Mr. Mack:

I am outside legal counsel for Black Rock City, LLC. Enclosed please find the original and one copy of Appellant Black Rock City, LLC's Notice of Appeal to the Interior Board of Land Appeals. Please submit the original and return a received stamped copy in the self-addressed, stamped envelope provided.

Also enclosed is correspondence from my client for your review. Thank you for your assistance, and if you should have any questions or concerns, please feel free to contact me.

Very truly yours,

DOWNEY BRAND LLP

Elizabeth B. Stallard

1436374.1
Enclosures

# *Burning Man*

*www.burningman.com*

February 24, 2016

William Mack Jr.
Field Manager, Black Rock Field Office
Bureau of Land Management
5100 East Winnemucca Blvd.
Winnemucca, NV 89445
**Via Overnight Express**

**Re: Notice of Appeal of Final Cost Recovery Decision for SRP NVW03500-15-01**

Dear Mr. Mack,

As Rosalie Barnes mentioned to you recently, Black Rock City LLC (BRC) is filing the enclosed Notice of Appeal of the Final Cost Recovery Decision for the 2015 Burning Man Special Recreation Permit. Please note that BRC's concerns over escalating and unexplained costs are a holdover from the prior SRP's administration, and not a criticism of the current administration.

I understand that you and John Ruhs have been working cooperatively with BRC staff on how to streamline the SRP and Cost Recovery process moving forward, and that many good ideas are coming out of the comprehensive Burning Man SRP review process. I am very pleased about the progress that has been made thus far, and appreciate the collaborative spirit and leadership that each of you has brought to the table.

I would be happy to schedule a time to talk with you, Mr. Ruhs or BLM's solicitor about any questions you have related to this Notice of Appeal. Please email me at raymond.allen@burningman.org if you would like to setup a time to talk on the phone.

Sincerely,

Raymond Allen
General Counsel

Enclosure: Notice of Appeal

Cc: John Ruhs, Nevada State Director, Bureau of Land Management
Janell Bogue, Regional Solicitor, Bureau of Land Management

DOWNEY BRAND LLP
ELIZABETH B. STALLARD (Bar No. 10769)
100 West Liberty, Suite 900
Reno, Nevada 89501
Telephone: (775) 329-5900
Facsimile: (775) 786-5443

ATTORNEYS FOR APPELLANT BLACK ROCK CITY, LLC

**UNITED STATES DEPARTMENT OF INTERIOR**

**INTERIOR BOARD OF LAND APPEALS**

BLACK ROCK CITY LLC,

Appellant,

vs.

BUREAU OF LAND MANAGEMENT,

Appellee.

Case Identification No.:
Special Recreation Permit
LLNVW03500-15-01
2930 (NV020.00)

**NOTICE OF APPEAL TO THE INTERIOR BOARD OF LAND APPEALS**

Appellant Black Rock City LLC ("BRC") hereby appeals to the Interior Board of Land Appeals from the Bureau of Land Management's Final Cost Recovery Decision on the Burning Man 2015 Event Special Recreation Permit (the "Decision"), executed on January 27, 2016, a copy of which is attached as Exhibit A. BRC is informed and believes that the Decision was served on BRC by certified mail on January 27, 2016.

This Appeal is filed pursuant to 43 C.F.R. § 4.411. A statement of reasons will be separately filed within the timeframe set out in 43 C.F.R. § 4.412. This Appeal is being served by delivery service in accordance with 43 C.F. R. §§ 4.401(c) and 4.413 concurrently upon:

1. William Mack
   Field Manager, Black Rock Field Office
   Bureau of Land Management, Winnemucca District Office
   5100 East Winnemucca Boulevard
   Winnemucca, NV 89445; and

2. The Office of the Solicitor
Pacific Southwest Regional Solicitor
U.S. Department of the Interior
2800 Cottage Way, Room E-1712
Sacramento, CA 95825-1890

Proof of service will be filed with the Office of Hearings and Appeals within 15 days after service.

DATED: February 24, 2016

DOWNEY BRAND, LLP

By: ______________________
ELIZABETH B. STALLARD
Attorneys for Appellant
BLACK ROCK CITY, LLC

# PROOF OF SERVICE

I am a resident of the State of California, over the age of eighteen years, and not a party to the within action. My business address is Downey Brand LLP, 621 Capitol Mall, 18th Floor, Sacramento, California, 95814-4731. On February 24, 2016, I served the within document(s):

**NOTICE OF APPEAL TO THE INTERIOR BOARD OF LAND APPEALS**

☐ **BY FAX:** by transmitting via facsimile the document(s) listed above to the fax number(s) set forth below on this date before 5:00 p.m.

☐ **BY E-MAIL:** by transmitting via e-mail or electronic transmission the document(s) listed above to the person(s) at the e-mail address(es) set forth below.

☐ **BY MAIL:** by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at Sacramento, California addressed as set forth below.

☒ **BY OVERNIGHT MAIL:** by causing document(s) to be picked up by an overnight delivery service company for delivery to the addressee(s) on the next business day.

☐ **BY PERSONAL DELIVERY:** by causing personal delivery by _________ of the document(s) listed above to the person(s) at the address(es) set forth below.

**ORIGINAL NOTICE OF APPEAL TO:**
William Mack
Field Manager, Black Rock Field Office
Bureau of Land Management, Winnemucca District Office
5100 East Winnemucca Boulevard
Winnemucca, NV 89445

**COPY OF NOTICE OF APPEAL TO:**
Janell Bogue
The Office of the Solicitor
Pacific Southwest Regional Solicitor
U.S. Department of the Interior
2800 Cottage Way, Room E-1712
Sacramento, CA 95825-1890

I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

Executed on February 24, 2016, at Sacramento, California.

Patricia Pineda
Patricia L. Pineda



# United States Department of the Interior

BUREAU OF LAND MANAGEMENT
Winnemucca District
5100 East Winnemucca Boulevard
Winnemucca, Nevada 89445
Phone: (775) 623-1500 Fax: (775) 623-1503
Email: wfoweb@blm.gov
www.blm.gov/nv/st/en/fo/wfo.html

CERTIFIED MAIL 7014 2870 0001 4873 3928 – RETURN RECEIPT REQUESTED

## DECISION

August 07, 2015

Raymond Allen
General Counsel
Black Rock City, LLC : Special Recreation Permit
660 Alabama St. : NVW03500-15-01
San Francisco, CA 94110-2008

**INTRODUCTION**

The Bureau of Land Management (BLM), Winnemucca District (WD), Black Rock Field Office has completed the Burning Man 2015 Special Recreation Permit (SRP) Determination of NEPA Adequacy (DNA), DOI-BLM-NV-W030-2015-0020-DNA. The DNA evaluated BLM proposed changes to the 2012-2016 stipulations and Black Rock City, LLC's (BRC) application for a 2015 Burning Man Event SRP and associated population cap of 70,000 for the 2015 event.

The event would be held on public lands managed by the BLM in Pershing County, Nevada on the Black Rock Desert playa, approximately 10 miles northeast of the community of Gerlach, Nevada.

In 2012, the Burning Man 2012-2016 Special Recreation Permit Environmental Assessment (EA), DOI-BLM-NV-W030-2012-0007, was completed for the Burning Man Event. The Decision Record (DR) and the Finding of No Significant Impact (FONSI) are dated June 12, 2012

The BLM's regulations for SRP administration allow the BLM to impose stipulations and conditions to meet management goals and objectives and to protect lands and resources and the public interest. 43 C.F.R. § 2932.41. The BLM may also amend any special stipulations in order to protect public health, public safety, or the environment. 43 C.F.R. § 2932.56. Under the 2012 DR, authorization for any event during the 2012-2016 period is subject to a separate SRP decision. Prior to issuance of any year's SRP decision, a detailed review and evaluation of the previous year's event will be conducted; as necessary, the special stipulations will be modified

(subject to NEPA) to address issues and concerns raised during the previous event or otherwise identified for the applicable year's event.  See 2012 DR at Page 2.  Finally, the 2012 DR requires that each year's SRP decision and/or the special stipulations must specify a maximum population allowed for that year's event.  See 2012 DR at Page 2.

To achieve the above requirements, the BLM reviewed and evaluated all the stipulations set forth in the 2012 DR and BRC's 2014 SRP to ensure that a 2015 SRP would adequately address issues of public safety and environmental protection.   Ultimately, the BLM authorized officer determined that it was necessary to modify the Burning Man 2012-2016 SRP Stipulations.

The proposed changes are included in the DNA. The commencement and ending dates for the 2015 event are proposed to be July 24 through October 07, 2014, and the actual event will occur on August 30 through September 07, 2015.

## DECISION

Based on the Burning Man SRP 2015 DNA, it is my decision to modify the Burning Man 2012-2016 Special Recreation Permit Stipulations as described in the DNA.  The modified stipulations are referred to as the Burning Man 2015 Special Recreation Permit Stipulations and are attached herein.

It is my decision to:

1) authorize Black Rock City, LLC to conduct the Burning Man event on public lands in Pershing County, Nevada in 2015;

2) authorize a population cap of 70,000 paid participants for the 2015 event and;

3) authorize the 2015 SRP to extend from July 24 through October 07, 2015, with the actual event occurring August 30 through September 07, 2015.

My decision is subject to the implementation of the attached Burning Man 2015 Special Recreation Permit Stipulations and the following conditions carried over from the 2012 DR:

1) The SRP for any year is subject to cancellation or modification during the permit period based upon performance of the permittee, changes in law, regulation or policy, changes in resource conditions, or upon newly available information.

2) Authorization for any events during the 2012-2016 period is subject to a separate SRP decision.  Prior to issuance of any year's SRP decision, a detailed review and evaluation of the previous year's event will be conducted; as necessary, the special stipulations will be modified (subject to NEPA) to address issues and concerns raised during the previous event or otherwise identified for the applicable year's event.

3) Additionally, each year's SRP decision and/or the special stipulations attached thereto will specify the maximum population allowed for that year's event.  The

maximum population authorized in any year may not exceed 70,000 participants, as that term is defined in the 2012-2016 Environmental Analysis (EA), unless the requisite additional NEPA analysis is completed.

**RATIONALE**

Rationale for this decision is based on factors including, but not limited to:

1) This decision is in compliance with the Black Rock Desert-High Rock Canyon Emigrant Trails National Conservation Area Act of 2000, which was enacted by Congress to create special designations for 1.2 million acres of public lands managed by the BLM in northwestern Nevada.

2) This decision is in conformance with the Resource Management Plan (RMP), approved July 2004 for the Black Rock-Desert–High Rock Canyon Emigrant Trails National Conservation Area and Associated Wilderness and other Contiguous Lands in Nevada.

3) BLM consulted with Pyramid Lake Paiute Tribe and Nevada Department of Transportation, the two governments involved in the development of the *Burning Man 2012-2016 Special Recreation Permit Stipulations.*

4) Based on the consultation, coordination and previous public involvement that has occurred, it is determined that this is a well informed decision.

5) Based on the DNA, it is determined that this decision will not result in any undue or unnecessary environmental degradation of the public lands and is consistent with federal, state, and local laws, regulations and plans.

6) On the basis of the information contained in the DNA, implementation of the proposed action will not have environmental impacts beyond those already addressed the EA.

7) The 2012 DR and FONSI support this decision. There would be no change in the selected alternative identified in the 2012 DR. There would be no change in the rationale identified in the 2012 DR.

8) Reviewing the maximum population level each year allows BRC, the BLM and other cooperators to plan and administer the event in a more predictable and orderly manner, assures that available infrastructure in the area of the event is able to support the participants, and in turn improves protection of natural and cultural resources.

9) Implementation of the Burning Man 2015 Special Recreation Permit Stipulations will serve to monitor for impacts and reduce or prevent impacts.

10) Based on the President's National Energy Policy and Executive Order 13212, the Proposed Action will not generate any adverse energy impacts or limit energy production and distribution. Therefore, no "Statement of Adverse: Energy Impact" is required per WO IM No 2002-053 and NV IM 2002-049.

**AUTHORITY:**

43 C.F.R. § 2930 Permits for Recreation on Public Lands

The statutory authorities underlying the regulations in this part are the Federal Land Policy and Management Act (FLPMA), 43 U.S.C. § 1701 *et seq.*, and the Federal Land Recreation Enhancement Act (FLREA), 16 U.S.C. § 6801 *et seq.* FLPMA contains the Bureau of Land Management's (BLM's) general land use management authority over the public lands, and establishes outdoor recreation as one of the principal uses of those lands (43 U.S.C. § 1701(a)(8)). Section 302(b) of FLPMA directs the Secretary of the Interior to regulate through permits or other instruments the use of the public lands, which includes commercial recreation use. Section 303 of FLPMA authorizes the BLM to promulgate and enforce regulations, and establishes the penalties for violations of the regulations.  FLREA authorizes the BLM to collect fees for recreational use in areas meeting certain criteria (16 U.S.C. § 6802(f) and (g)(2)), and to issue special recreation permits for group activities and recreation events (16 U.S.C. § 6802(h). 18 U.S.C. § 3571 and § 3581 *et seq.* establish sentences of fines and imprisonment for violation of regulations.

**APPEAL PROVISIONS**

A person who wishes to appeal to the Interior Board of Land Appeals must do so under 43 C.F.R. § 4.411 and must file in the office of the officer who made the decision (not the board), in writing to District Manager, Winnemucca District Office, 5100 East Winnemucca Boulevard, Winnemucca, Nevada 89445.  A person served with the decision being appealed must transmit the notice of appeal in time to be filed in the office where it is required to be filed within thirty (30) days after the date of service.

The notice of appeal must give the serial number or other identification of the case and may include a statement of reasons for the appeal, a statement of standing if required by § 4.412(b), and any arguments the appellant wishes to make.  Attached Form 1842-1 provides additional information regarding filing an appeal.

No extension of time will be granted for filing a notice of appeal.  If a notice of appeal is filed after the grace period provided in §4.401(a), the notice of appeal will not be considered and the case will be closed by the officer from whose decision the appeal is taken. If the appeal is filed during the grace period provided in §4.401(a) and the delay in filing is not waived, as provided in that section, the notice of appeal will not be considered and the appeal will be dismissed by the Board.

The appellant shall serve a copy of the notice of appeal and any statements of reason, written arguments, or briefs under §4.413 on each adverse party named in the decision from which the appeal is taken and on the Office of the Solicitor, Pacific Southwest Regional Solicitor, U.S. Department of the Interior, 2800 Cottage Way, Room E-1712, Sacramento, California 95825-1890.

Service must be accompanied by personally serving a copy to the party or by sending the document by registered or certified mail, return receipt requested, to the address of record in the bureau, no later than 15 days after filing the document.

In addition, within thirty (30) days of receipt of this decision you have the right to file a petition for a stay together with your appeal in accordance with the regulations at 43 C.F.R. § 4.21. The petition must be served upon the same parties specified above.

Pursuant to 43 C.F.R. § 4.21(b)(1), a petition for stay, if filed, must show sufficient justification based on the following standards:

    1) The relative harm to the parties if the stay is granted or denied;
    2) The likelihood of the appellant's success on the merits;
    3) The likelihood of immediate and irreparable harm if the stay is not granted; and,
    4) Whether the public interest favors granting the stay.

43 CFR 4.21(b)(2) provides that the appellant requesting a stay bears the burden of proof to demonstrate that a stay should be granted.

Sincerely,

\s\ Robert B. Towne

Robert B. Towne
District Manager
Winnemucca District

Attachments:
Burning Man 2015 Special Recreation Permit Special Stipulations
Form 1842-1



Burning Man

Catalyst for creative culture in the world

660 Alabama St., 4th Fl
San Francisco, CA 94110

April 25, 2016

William Mack
Black Rock Office Field Manager
Bureau of Land Management
5100 East Winnemucca Boulevard
Winnemucca, NV 89445

**Re: BRC Appeal of 2015 BLM Costs & Implications for 2016 Costs**

Dear Mr. Mack:

Enclosed please find the Statement of Reasons in support of Black Rock City LLC's ("BRC") Appeal of BLM's costs for the 2015 Burning Man event. After hearing the reports from BRC staff who attended the April 11-13 BLM-BRC planning meetings in Reno, I am deeply concerned that many of the items in this appeal (summarized below) seem to be potential issues for 2016. Unfortunately the 2015 appeal will not be decided soon enough for BLM and BRC to rely upon the IBLA's decision for the planning of the 2016 Burning Man event. Therefore, I strongly urge you to confer with BLM's solicitor about the issues in BRC's appeal of the 2015 costs before planning for the 2016 event gets too far along. Otherwise, BRC will likely appeal the 2016 costs as well. We would prefer to address the issues to the satisfaction of both BLM and BRC during 2016 planning.

As you know, most (if not all) of the BLM costs that went into the 2015 Cost Recovery Agreement were decided by Gene Seidlitz, who is no longer responsible for the Burning Man SRP. BRC greatly appreciates working with you and the 2016 planning team, but we must also address the problems that still exist as a result of past decisions. I want to help you avoid the same mistakes that Mr. Seidlitz made with respect to cost recovery requirements. Again, I urge you to discuss the issues in the appeal with the BLM's solicitor. I am also providing a very brief summary of the appeal issues in this letter for your convenience.

## I. <u>Cost Recovery Requirements</u>

BLM's cost recovery guidelines require that all costs must be justified with a rational basis "supported by the facts of record demonstrating that [BLM's] action is not arbitrary, capricious, or an abuse of discretion." (*See Michael Voegele*, IBLA 2007-255, 174 IBLA 318 (2008).) Furthermore, when "BLM makes use of computer spreadsheets to accumulate data upon which a cost for an SRP is based, it must reveal underlying data sufficient for the applicant being charged to ascertain the justification for its [BLM's] conclusions. (*Bookcliff Rattlers Motorcycle Club*, IBLA 2004-151, 171 IBLA 6 (2006).)

## II. Appeal of 2015 Costs

As you know, BRC has made multiple requests to BLM for underlying data that BLM used to determine the costs for the 2015 Burning Man SRP. While BLM has provided some of this info, BRC has still not received an adequate explanation. Hence, BRC is filing its appeal. Some specific issues enumerated in the appeal are as follows.

### A. Duplicating Costs Already Charged via the IACR

In 2015, BLM charged BRC an Indirect Administrative Cost Rate ("IACR"). The IBLA has held that when BLM uses the IACR for management overhead, BLM must reduce its cost recovery estimates accordingly. (*Bookcliff Rattlers*, 171 IBLA 26.) There are numerous overhead charges in BLM's final cost recovery decision that should have been reduced.

### B. No BLM "Overhead" on the Playa

BLM applied the IACR to all playa-related costs—even though BRC provided all of the infrastructure and overhead in Black Rock City. The IACR is intended to cover costs that BLM cannot directly identify. (BLM Instruction Memorandum No. 2014-032.) As you know, BLM directly identified all costs that BLM incurred at the event. Moreover, BRC covers all of the BLM's overhead in Black Rock City, including building rentals. It was improper for BLM to double-charge BRC for these expenses.

### C. Contracts

BLM has a responsibility to allow BRC to provide services to BLM before BLM enters into contracts. (BLM Recreation Permit and Fee Administration Handbook at I-29.) In 2015, however, BLM entered into several contracts without giving BRC the opportunity to fulfill the services. We would like to evaluate the possibility of BRC taking on several contracts for 2016, including:

1. Lyman Communications
2. Modular Communications Systems
3. Law Enforcement Temporary Placement Service

In addition, BLM entered into contracts for services and equipment that were unnecessary and unjustified. We expect to review the following contracts for 2016 and anticipate a substantial reduction in costs and services required by BLM:

1. U.S. Park Police
2. U.S. Forest Service
3. Inet Dispatch
4. Botach Tactical

**D. Labor Costs**

BLM's labor costs have dramatically increased over the last four years without adequate explanation. BRC has simply been told by the prior permit administration that "law enforcement costs what it costs," and "law enforcement costs are not subject to cost recovery guidelines." Again, it is unfortunate that the IBLA will likely not decide this appeal before the 2016 Cost Recovery Agreement is negotiated. However, I strongly suggest you run these quotes by the solicitor before you prepare the Cost Recovery Estimate for 2016.

Many of the hours spent by BLM staff, and many of the GS pay grades assigned to certain positions, seem to be inflated or unnecessary. Without sufficient underlying data that explains what these staff members did or why a certain pay grade is required, it is impossible to assess whether the hours were justified or not. The IBLA has held that permittees are entitled to a reasoned explanation of the underlying data that goes into each cost. (*Bookcliff Rattlers*, 171 IBLA 21.)

In addition to the number of staff and hours, I also urge you to take a hard and fresh look at what BLM staff members do on the playa. As you know, last year BLM seized numerous packages from the U.S. Post Office. BRC footed the bill for BLM's labor in doing this. As far as BRC can tell, not a single viable case resulted from the time spent seizing packages. Also, stopping large numbers of vehicles for dust on license plates and other minor traffic violations does not seem to achieve any measurable public health and safety goal, and we have not been provided evidence to the contrary. Charging BRC for costs that are unjustified and unexplained is beyond the requirements of cost recovery. Please see the attached Statement of Reasons for specific information regarding BRC's questions and concerns. These issues will need to be addressed for 2016.

Finally, BRC's thousands of staff, volunteers and contractors provide an inordinate amount of public health and safety services at the event. Based on the documentation you provided for the 2015 costs, it appears that these staff members were not factored into the decision at all. In assessing the public health and safety goals and resources required for the 2016 event, and determining the staffing levels, I encourage you to factor in BRC's staff. I would like BRC and BLM to agree on BLM staffing requirements for a safe event and to avoid an unnecessary appeal of the 2016 costs.

I understand that you are considering BRC's environmental compliance staff as you put together the cost recovery estimate for 2016. Thank you for this. BRC's track record with environmental compliance illustrates that BRC can handle this effort adequately. BRC is committed to escalating problematic cases to BLM as necessary.

**E. Equipment & Supply Costs**

BRC understands that certain equipment and supplies are needed to perform core operations and functions on the playa, and that personnel must be properly supported and cared for. However, BLM's requirements for equipment and supplies far exceed that which should be required to safely administer

the Burning Man SRP. Examples include the following. Please see the Statement of Reasons for more details.

1. GPS cameras
2. Delorme InReach tracking devices
3. Delivery fees

Thank you for considering these issues for the 2016 event. It is in the spirit of collaboration, and wanting to avoid further appeals, that I send you this letter. I am available to talk to you and the solicitor if you wish to discuss the appeal or the implications for 2016 costs.

Sincerely,

Raymond Allen
General Counsel

Enclosure: BRC's Statement of Reasons

Cc: Janell Bogue, Regional Solicitor

# Re: [EXTERNAL] Burning Man Cost Recovery 2019 Phase 2

Hall, Mark E <mehall@blm.gov>
Fri 7/5/2019 8:10 AM

**To:** Marnee Benson <marnee.benson@burningman.org>
**Cc:** Mckinney, Chelsea M <cmmckinney@blm.gov>; McCullough, Ester M <emccullo@blm.gov>; Emma Weisman <emma.weisman@burningman.org>; Charlie Dolman <charlie.dolman@burningman.org>; Heather Nuanes <heather.nuanes@burningman.org>

We'll see what we can do. With the holiday falling on Thursday, I know a lot of my team who has answers are off until Monday.

Best, MEH

Mark E. Hall, PhD
Field Manager
Black Rock Field Office
Winnemucca District Office
775-623-1529.

On Wed, Jul 3, 2019 at 5:56 PM Marnee Benson <marnee.benson@burningman.org> wrote:

> Hi Mark,
>
> We received BLM's 2019 Phase 2 Cost Recovery Agreement. Before we can sign it, we need to know the following and hope you can provide by Monday July 8 midday:
>
> 1. What specific purchases will be included in Misc. Supplies & Equipment?
> 2. Please provide the specs for the following:
>     - GSA Contract Vehicle Modification
>     - Mod to Network Services and Support
>     - Mod to Microwave Internet Bandwidth
>     - Dispatch Console Repairs
>
> Thank you and have a great 4th,
> Marnee
>
> Marnee Benson
> Associate Director of Government Affairs
> **Burning Man**

marnee.benson@burningman.org
w. (415) 865-3800
www.burningman.org

/

Re: [EXTERNAL] Burning Man Cost Recovery 2019 Phase 2

McCullough, Ester M <emccullo@blm.gov>

Tue 7/9/2019 1:40 PM

**To:** Marnee Benson <marnee.benson@burningman.org>
**Cc:** Hall, Mark E <mehall@blm.gov>; Mckinney, Chelsea M <cmmckinney@blm.gov>; Emma Weisman <emma.weisman@burningman.org>; Charlie Dolman <charlie.dolman@burningman.org>; Heather Nuanes <heather.nuanes@burningman.org>

Hi Marnee:

I've turned this over to Chelsea, and she will get back to you shortly.

Thanks, and let me know if there are any other concerns.
Ester

On Tue, Jul 9, 2019 at 1:33 PM Marnee Benson <marnee.benson@burningman.org> wrote:

> Hi Ester,
>
> The deadline BLM imposed on our cost recovery agreement is Friday, so waiting for Mark to get back to us on Thursday or Friday won't work (unless you are extending the deadline, which would be fine and would need to be done by letter).
>
> The agreement Mark has asked us to sign compels Burning Man to pay BLM over $2.2 million, which is in addition to the $745,000 we have already paid for BLM to help plan for 2019, which presumably includes BLM researching and creating the cost recovery Phase 2 documents and providing the information to the permittee. The information I've requested is really the bare minimum we are entitled to, and we need time to properly review it once received. What do you think is the best solution?
>
> Many thanks,
>
> Marnee Benson
> Associate Director of Government Affairs
> **Burning Man**
> marnee.benson@burningman.org
> w. (415) 865-3800
> www.burningman.org
>
> On Tue, Jul 9, 2019 at 12:18 PM McCullough, Ester <emccullo@blm.gov> wrote:
>
>> Hi Marnee:
>>
>> Mark is out on Leave until late tomorrow. Hopefully he can get back with you shortly after he returns (Thursday or Friday).
>>
>> Thanks...
>> Ester
>>
>> On Tue, Jul 9, 2019 at 8:52 AM Marnee Benson <marnee.benson@burningman.org> wrote:
>>
>>> Hi Mark,

I'm following up on my request from last week. We want a chance to review the information you send before we agree to the cost recovery. Will you provide the details today? Our assumption is BLM would not be including these items without fully understanding what they are and why they are necessary to our permit, and that BLM would have written specifications and gotten cost estimates before adding to our cost recovery:

1. What specific purchases will be included in Misc. Supplies & Equipment?
2. Please provide the specs for the following:
   - GSA Contract Vehicle Modification
   - Mod to Network Services and Support
   - Mod to Microwave Internet Bandwidth
   - Dispatch Console Repairs

**We would also like this additional term in Section IV:**

F. By entering into this Agreement, Applicant does not admit that BLM's Draft Labor Detail and Operational Costs Summary included in the 2019 Phase 2 CRA Estimate are reasonable costs as defined under 43 U.S.C. 1734(b), and nothing herein shall be deemed to cause Applicant to waive its right to appeal BLM's final Cost Recovery Decision.

Thank you,

Marnee Benson
Associate Director of Government Affairs
**Burning Man**
marnee.benson@burningman.org
w. (415) 865-3800
www.burningman.org

On Fri, Jul 5, 2019 at 8:10 AM Hall, Mark <mehall@blm.gov> wrote:

> We'll see what we can do. With the holiday falling on Thursday, I know a lot of my team who has answers are off until Monday.
>
> Best, MEH
>
> Mark E. Hall, PhD
> Field Manager
> Black Rock Field Office
> Winnemucca District Office
> 775-623-1529.
>
> On Wed, Jul 3, 2019 at 5:56 PM Marnee Benson <marnee.benson@burningman.org> wrote:
>
> > Hi Mark,

We received BLM's 2019 Phase 2 Cost Recovery Agreement. Before we can sign it, we need to know the following and hope you can provide by Monday July 8 midday:

1. What specific purchases will be included in Misc. Supplies & Equipment?
2. Please provide the specs for the following:
    - GSA Contract Vehicle Modification
    - Mod to Network Services and Support
    - Mod to Microwave Internet Bandwidth
    - Dispatch Console Repairs

Thank you and have a great 4th,
Marnee

Marnee Benson
Associate Director of Government Affairs
**Burning Man**
marnee.benson@burningman.org
w. (415) 865-3800
www.burningman.org

--
*Ester M. McCullough*

Ester M. McCullough
District Manager
Winnemucca District
Bureau of Land Management
5100 East Winnemucca Blvd
Winnemucca, NV  89445
775-623-1501
775-455-7766 (cell)

--
*Ester M. McCullough*

Ester M. McCullough
District Manager
Winnemucca District
Bureau of Land Management
5100 East Winnemucca Blvd
Winnemucca, NV  89445
775-623-1501
775-455-7766 (cell)

# Response to Burning Man Cost Recovery 2019 Phase 2 email

Mckinney, Chelsea M <cmmckinney@blm.gov>

Tue 7/9/2019 2:48 PM

**To:** Marnee Benson <marnee.benson@burningman.org>; Hall, Mark E <mehall@blm.gov>; Emma Weisman <emma.weisman@burningman.org>; Charlie Dolman <charlie.dolman@burningman.org>; Heather Nuanes <heather.nuanes@burningman.org>; McCullough, Ester M <emccullo@blm.gov>

Marnee,

Please see the response below to your request last week regarding the Burning Man Cost Recovery 2019 Phase 2

1. Miscellaneous purchases are reasonable necessities that arise throughout the planning/event cycle. A full accounting of these purchases will be provided during cost recovery close-out.

2. As follows (4 Bullet Points):

GSA Contract Vehicle Modification

*When BLM prepared the Phase 1 CRA Estimate document, BLM had planned to assign WDO vehicles for travel and rent UTVs/Golf Carts for work on playa for the Civilian Operations personnel, as in previous years. For the UTVs/Golf Carts rentals, it would be a Government contract because BMP had declined it as a MOU contract in 2019. The estimated amount $6,500 documented in the Phase 1 document was based on market research. After the Phase 1 document was signed, the WDO reported to the 2019 Event Planning Team that they would not have district vehicles to assign to the Civilian Operations personnel this year. Also, after a review of the Air Quality monitoring results from 2018 Civilian Operations personnel wearing individual monitors while driving UTVs/Golf Carts during the event in the city, it was determined that some mitigation would have to occur due to the high playa dust exposure. The Planning team made the decision to rent GSA vehicles for travel and work on playa for the Civilian Operations staff. This would keep all Civilian Operations personnel driving on playa in enclosed vehicles. BLM contracted GSA for 15 rental vehicles. The contract for the 15 vehicles for the event is $16,083.00, not including fuel which will be charged separate on Government gas cards or at the JOC fuel station. In the Phase 2 document, BLM estimated another $10,000.00 for a total of $16,500.00 for vehicle rentals using the funds in Phase 1 and Phase 2.*

Mod to Network Services and Support

*This adjustment is needed for estimated government contracting costs.*

Mod to Microwave Internet Bandwith

*This adjustment is needed for estimated government contracting costs.*

Dispatch Console Repairs

*During the 2018 Burning Man event the Dispatchers were complaining of humming noises coming across the dispatch consoles. After the event BLM contracted Catalyst to come inspect the Burning Man consoles. During this inspection it was determined that four of the console gateways were damaged by overheating from operations on playa and the six audio interfaces were damaged by the shared power supply. The contractor made recommendations for repair and maintenance which the Planning Team considered and selected reasonable solutions. The reasonable solutions selected will allow for the Burning Man consoles to be operational for the 2019 Burning Man event and eliminate these issues from happening in the future. This item was provided to Burning Man Project as an upcoming technology need when out-year needs were discussed in 2018.*

***What will be purchased:***

AR03470

| | | |
|---|---|---|
| 1. | *(6) Console Gateways* | *$11,430.00* |
| 2. | *(6) Audio Interfaces* | *$5,460.00* |
| 3. | *Reconfiguration of Console Mounting* | *$1,500.00* |
| 4. | *Shipping* | *$750.00* |
| ***Total*** | | **$19,140.00** |

BMP's request to add the additional term to Section IV. of the Cost Recovery Agreement
*It is a proponents right to appeal the close out cost recovery. Adding the suggested language is redundant. BLM will not edit the Cost Recovery Agreement to include your additional term.*

Mark will not be in the office until Thursday. Should you have any questions or concerns please let me know. Thank you.

--
Chelsea McKinney
Burning Man Project Manager
Black Rock FO - BLM
5100 E. Winnemucca Blvd
Winnemucca, NV 89445-2921
Phone : 775-623-1771
Work Cell: 775-304-8216
Fax: 775-623-1741

Form 1221-2
(June 1969)

UNITED STATES
DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

MANUAL TRANSMITTAL SHEET

Release 2-300

Date 11/17/2014

Subject

H-2930-1 Recreation Permit and Fee Administration Handbook

1. **Explanation of Material Transmitted:** This release transmits a revised Recreation Permit Administration Handbook which replaces Handbook 2930-1, Release 2-295 in its entirety. This Handbook revision provides general policy, direction, and guidance for administering recreation permits on the public lands and associated waters under the administration of the Bureau of Land Management.

   This revised Handbook provides recreation and visitor services policy direction to supplement the Permits for Recreation on Public Lands Regulations set forth in 43 CFR Part 2930.

2. **Reports Required:** None.

3. **Material superseded:** The material superseded by this release is listed under "REMOVE" below. No other directives are superseded.

4. **Filing Information:** File as directed below.

| **REMOVE** | **INSERT** |
|---|---|
| All of H-2930-1 (Rel. 2-295)<br>(Total 302 pages) | All of the Revised H-2930-1<br>(Total 246 pages) |

*Edwin L. Roberson*

Assistant Director, Resources and Planning



BLM Recreation Permit and
Fee Administration Handbook
BLM
BLM Handbook H-2930-1 / Recreation Permit and Fee Administration 2014
U.S. DEPARTMENT OF THE INTERIOR
MARCH 3, 1849
NATIONAL SYSTEM OF PUBLIC LANDS
U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

## TABLE OF CONTENTS

**Guidelines for Using This Handbook** ....vii

**CHAPTER 1. SPECIAL RECREATION PERMITS** ....1-1

**I. TYPES OF PERMITS** ....1-1
- A. Commercial Use ....1-1
- B. Competitive Use ....1-2
- C. Vending ....1-2
- D. Special Area Use ....1-4
- E. Organized Group Activity or Event Use ....1-4
- F. Relationship with Other BLM Permits ....1-5

**II. WAIVING THE REQUIREMENT TO OBTAIN A PERMIT** ....1-7

**III. RECREATION PERMIT ADMINISTRATION** ....1-9
- A. Permit Availability ....1-9
- B. Processing the Application ....1-10
- C. Award of Permits ....1-15
- D. Permit Duration ....1-16
- E. Renewal of Permits ....1-18
- F. Transfer of Permits ....1-18
- G. Fees ....1-20
- H. Fee Payment and Calculation ....1-27
- I. Fee Collections ....1-39
- J. Refunds ....1-40
- K. Approval To Vary or Waive Fees ....1-41
- L. Terms and Stipulations ....1-42
- M. Bonds ....1-42
- N. Insurance and Liability ....1-49
- O. Permit Monitoring, Performance Evaluation, and Compliance ....1-52
- P. Coordination and Joint Permits ....1-57
- Q. Special Considerations for Selected Programs and Activities ....1-58

**CHAPTER 2. RECREATION USE PERMITS** ....2-1

**I. ISSUANCE OF PERMITS** ....2-1
- A. Purpose ....2-1
- B. Availability ....2-1
- C. Procedures ....2-1
- D. Duration ....2-1

**II. FEES** ....................2-2
A. General Fee Policy and Guiding Parameters ....................2-2
B. Establishment of New Fee Sites and Modification of Existing Fees ....................2-3
C. Fee Categories ....................2-10
D. Fee Structure (Passes) ....................2-14
E. Fee Rates ....................2-15
F. Payment ....................2-17
G. Refunds ....................2-17
H. Posting of Sites and Projects ....................2-17
I. Fee Suspensions and Fee-Free Days ....................2-18

**III. EXPENDITURES** ....................2-19
A. Field Office Expenditures ....................2-19
B. Administration, Overhead, and Indirect Costs ....................2-20
C. Limitation on Use of Fees ....................2-20
D. State Expenditures ....................2-20

**IV. ALLOCATION OF USE** ....................2-21
A. Fee Site Capacity ....................2-21
B. Reservation Systems ....................2-21

**V. TERMS AND CONDITIONS OF USE** ....................2-22

**VI. RENEWAL AND TRANSFER OF PERMITS** ....................2-22

**VII. PERMIT SUSPENSION AND REVOCATION** ....................2-22

**VIII. RECORDKEEPING AND STORAGE** ....................2-23

**IX. FINANCIAL CONTROLS** ....................2-23
A. Collection Personnel ....................2-23
B. Liabilities and Responsibilities ....................2-25
C. Collection Sites ....................2-27
D. Collection Activities ....................2-30

**X. FEE MANAGEMENT AGREEMENTS AND CONTRACTS FOR FEE COLLECTION SERVICES** ....................2-32
A. Selecting the Type of Instrument ....................2-32
B. Fee Management Agreements ....................2-32
C. Fee Collection Contracts ....................2-33

**XI. NATIONAL CONSISTENCY/LOCAL FLEXIBILITY** ....................2-35

**CHAPTER 3. AMERICA THE BEAUTIFUL – THE NATIONAL PARKS AND FEDERAL RECREATIONAL LANDS PASS PROGRAM** .............3-1

**I. USE OF INTERAGENCY PASSES** ....................................................................3-1

**II. DESIGN OF INTERAGENCY PASSES** ..........................................................3-1

**III. INTERAGENCY ANNUAL PASSES**..........................................................3-2
A. Price and Availability ..................................................................3-2
B. Validation of the Pass ..................................................................3-2
C. Confirmation Notices ...................................................................3-3

**IV. INTERAGENCY SENIOR PASSES** ..............................................................3-3
A. Exchange of Golden Age Passports for the Interagency Senior Pass .................3-3
B. Price and Availability ..................................................................3-3
C. Proof of Residency and Age ..........................................................3-4
D. Validation of the Pass ..................................................................3-4
E. Senior Passes Issued to Ineligible Persons .........................................3-4

**V. INTERAGENCY ACCESS PASSES** ..............................................................3-5
A. Exchange of Golden Access Passports for the Interagency Access Pass ...........3-5
B. Price and Availability ..................................................................3-5
C. Proof of Residency and Permanent Disability ....................................3-5
D. Validation of the Pass ..................................................................3-7

**VI. INTERAGENCY VOLUNTEER PASSES** ........................................................3-7
A. Price and Availability ..................................................................3-7
B. Proof of Eligibility .......................................................................3-8
C. Validation of the Pass ..................................................................3-8

**VII. SUPPLEMENTAL MATERIALS** ...................................................................3-8
A. Hangtags ....................................................................................3-8
B. Decals .......................................................................................3-9
C. Brochures ..................................................................................3-10
D. Hole Punches .............................................................................3-11

**VIII. ORDERING** ...........................................................................................3-11

**IX. ACCOUNTING AND REPORTING REQUIREMENTS** ..................................3-11

**X. EXPENDITURE OF PASS REVENUES** ..........................................................3-12

**XI. AGREEMENTS FOR SALE OF THE INTERAGENCY ANNUAL PASS** .....3-12
A. Interagency Agreements with Other Federal Agencies .....................................3-12
B. Supplemental Cooperating Association Agreements .........................................3-12

**CHAPTER 4. RECREATION COMMERCIAL SERVICES** ..................................4-1
*[Reserved – Guidance Forthcoming]*

**CHAPTER 5. DECISIONS, ALTERNATIVE DISPUTE RESOLUTION, PROTESTS, AND APPEALS** ..........................................................5-1

**I. COLLABORATIVE STAKEHOLDER ENGAGEMENT AND ALTERNATIVE DISPUTE RESOLUTION** ....................................................5-1

**II. DECISIONS OF THE AUTHORIZED OFFICER** ...........................................5-1
A. Protests ..........................................................................................5-2
B. Appeals ..........................................................................................5-3

**CHAPTER 6. RECORDKEEPING** ................................................................6-1

**I. GENERAL POLICY** ........................................................................6-1

**II. ESTABLISHMENT AND MAINTENANCE OF CASE RECORDS** ................6-1
A. Commercial and Competitive SRPs and Organized Group SRPs .....................6-1
B. Special Area SRPs ..........................................................................6-1
C. RUPs ..............................................................................................6-1

**III. PUBLIC LAND STATISTICS AND BUDGETARY RECORDS** .....................6-3

**IV. PRIVACY ACT CONSIDERATIONS** ..............................................................6-3
A. Commercial SRPs ..........................................................................6-3
B. RUPs and Noncommercial SRPs .........................................................6-3

**GLOSSARY** ..........................................................................................G-1

**REFERENCES AND AUTHORITY** ................................................................R-1

**FIGURES**

1. Steps for Issuing Commercial, Competitive, and Organized Group Special Recreation Permits ..........................................................................................1-13
2. Fees Established under the BLM Director's Special Recreation Permit Authority ..1-21
3. State Director's Special Recreation Permit Fee Authority .....................................1-21
4. Example of Cost Recovery for a Competitive Event................................................1-24
5. Discount for Use of Nonpublic Lands and Related Waters ....................................1-33
6. Example of Minimum Fee (Using 2014 Minimum Fee) .........................................1-35
7. Example of No Deductions or Discounts ..........................................................1-36
8. Example of Eligible Deductions and Discounts ....................................................1-37
9. Example of Deductions, Discounts, and Periodic Payments ..................................1-38

10. Example of Bonding for a Commercial Activity ....................................................1-45
11. General Guidelines for Minimum Insurance Requirements ....................................1-51
12. BLM Recreation Fee Proposals: Step-by-Step Review and Approval Process ........2-5
13. Standard Amenity Sites ........................................................................................2-12
14. Examples of Special Recreation Permit File Organization .....................................6-2

**APPENDIXES**

**Appendix A – Fee Structure**

A1 Recreation Permit Fee Service Structure .........................................................A1-1

**Appendix B – Special Recreation Permits**

B1 Brief History of BLM Special Recreation Permit Fees and Actions ........................B1-1
B2 Decision Tree for Special Recreation Permitting ..................................................B2-1
B3a Using a Letter of Agreement for Organized Groups Where a Special Recreation Permit Is Not Required .............................................................................B3a-1
B3b Sample Letter of Agreement ..........................................................................B3b-1
B4 Special Recreation Permit Application ..................................................................B4-1
B5 Special Recreation Permit ...................................................................................B5-1
B6 Sample Business Plan Requirements ...................................................................B6-1
B7a Sample Operating Plan for a Commercial Special Recreation Permit ....................B7a-1
B7b Sample Operating Plan for an Organized Group or Competitive Event ..................B7b-1
B8 Sample Decision Approving Application ..............................................................B8-1
B9 Sample Decision Denying Application .................................................................B9-1
B10 Sample Decision Terminating a Special Recreation Permit ...................................B10-1
B11a Sample Stipulations for a Commercial Land-based Special Recreation Permit .......B11a-1
B11b Sample Stipulations for a Commercial River Running Special Recreation Permit...B11b-1
B11c Sample Stipulations for an Organized Group Special Recreation Permit ...............B11c-1
B12 Sample Annual Operating Authorization ...............................................................B12-1
B13 National Special Recreation Permit Fee Schedule .................................................B13-1
B14 Sample Letter with Estimated Cost Recovery .......................................................B14-1
B15 OMB Circular No. A-25 .......................................................................................B15-1
B16 Sample Letter Combining Preseason Bill, Outfitter Evaluation, and Annual Operating Authorization ............................................................................B16-1
B17 Sample Bond Determination Letter .....................................................................B17-1
B18 Sample Certificate of Insurance ..........................................................................B18-1
B19 Sample Outfitter Evaluation ...............................................................................B19-1
B20 Sample Post-Use Report .....................................................................................B20-1
B21 Sample Memorandum of Understanding for a Multijurisdictional Permit ..............B21-1

**Appendix C – Recreation Use Permits**

C1 Sample Federal Register Notice for Establishing a Fee Area .................................C1-1
C2 Recreation Fee Collection Affidavit ......................................................................C2-1
C3 Collections Officer Notice of Designation ............................................................C3-1
C4 Sample Fee Management Agreement ....................................................................C4-1

permittee's business enters bankruptcy under chapter 7 of the bankruptcy laws, the SRP must be terminated. No permit transfers may be approved for permittees entering chapter 7.

2. Noncommercial Permits.

Permits issued for noncommercial use of Special Areas where use is allocated are transferred only with the AO's approval. The procedures for transfer of commercial use permits (described in Chapter 1, Section III.F.1., Commercial Permits) are not required for transfer of noncommercial permits. Field offices anticipating permit transfers should establish a transfer policy consistent with this section.

**G. Fees**

All minimum fees associated with commercial use, competitive use, and organized group use or events are established by the BLM Director; updated every 3 years in coordination with the U.S. Forest Service (most recently, effective March 2014) based on the implicit price deflator index; and announced internally by instruction memorandum and externally by publication in the Federal Register. (See Figure 2, Fees Established under the BLM Director's Special Recreation Permit Authority.) SRP fees established by the BLM Director are also described in the National Special Recreation Permit Fee Schedule (hereinafter referred to as the national recreation fee schedule). (See Appendix B13, National Special Recreation Permit Fee Schedule.) Fees associated with individual use of Special Areas are set by the state director and are published in the Federal Register 6 months before the fee area is established. In many states ISRP fee proposals are reviewed by a Recreation Resource Advisory Committee (R/RAC). ISRP fees may be adjusted to reflect changes in costs and to ensure a fair return for the use of the public lands and related waters. The BLM publishes announcements in local newspapers and publications near the site when implementing ISRP fee adjustments. (See Figure 3, State Director's Special Recreation Permit Fee Authority.)

1. Cost Recovery.

The BLM, per 43 CFR 2932.31, "may charge a fee for recovery of costs to the agency of analysis and permit processing…." The BLM has established a national policy that cost recovery of direct expenses related to permit administration will be charged consistently when the conditions for requiring cost recovery, as established in the subject regulations and handbook, are met. Cost recovery covers all federal activities that convey special benefits to recipients beyond those accruing to the general public. Cost recovery is intended to ensure that individuals or groups who clearly benefit from an SRP authorization for an activity or event on BLM public lands and related waters shoulder the costs associated with providing, administering, and monitoring that activity or event. (See Glossary definition of **Cost Recovery**.) (See Appendix B14, Sample Letter with Estimated Cost Recovery.)

**Figure 2. FEES ESTABLISHED UNDER THE BLM DIRECTOR'S SPECIAL RECREATION PERMIT AUTHORITY**

Minimum annual fee is the greater of $105 (adjusted every 3 years) or the following:

| | |
|---|---|
| Commercial (including vending) | 3 percent of adjusted gross receipts, plus any applicable assigned site fee and/or exclusive use fee, plus any applicable Special Area fee, plus cost recovery, including application fees. |
| Competitive | $5/participant/day, plus any applicable exclusive use fee, plus any applicable Special Area fee, plus any applicable application fees. If cost recovery applies, the BLM charges the greater of the SRP fees or cost recovery. |
| Commercial and competitive | The greater of the commercial fee or the competitive SRP fee, plus any applicable assigned site fee and/or exclusive use fee, application fees, and Special Area fee. If cost recovery applies, the BLM charges cost recovery plus the SRP fees. |
| Organized group | $5/person/day, plus any applicable exclusive use fee, plus any applicable Special Area fee, plus any applicable application fees. If cost recovery applies, the BLM charges the greater of the SRP fees or cost recovery. |
| Assigned site fee (commercial only) | $210/site/year. |
| Cost recovery | Full cost recovery is required if the permit involves more than 50 hours of staff time. |
| Modification authority | Only the BLM Director may modify or vary the method of computation of these fees. |

**Figure 3. STATE DIRECTOR'S SPECIAL RECREATION PERMIT FEE AUTHORITY**

| | |
|---|---|
| Special Area fee | The state director may establish fees for Special Areas. Such a fee applies to recreation users of the Special Area, including those covered by another type of SRP as well as private, noncommercial users. |
| Application fee | The state director may establish application fees, as a matter of cost recovery, for any permit type, provided the permit requires 50 hours or less to process and administer. Actual cost recovery applies when the 50-hour threshold is exceeded. |
| Exclusive use fee | The state director may set an exclusive use fee based on fair market value, as long as the fee is higher than the BLM Director's assigned site fee. |
| Late payment, late report, and cancellation fee | The state director may set these fees. |
| Waiver authority | The state director may waive any fees previously established by the state director. |

OMB Circular No. A-25, Revised 7/8/1993 (Appendix B15, OMB Circular No. A-25) establishes federal policy regarding fees assessed for government services. There is no charge for services when the identification of a specific beneficiary is obscure and the service can primarily be considered to benefit the public broadly (section 6.A.1.c. of the circular). Cost recovery charges may be applied, however, when the government supplies a service that provides a special benefit to an identifiable recipient and that also provides a benefit to the general public. If the public obtains benefits as a necessary consequence of an agency's provision of special benefits to an identifiable recipient, the identifiable recipient is charged for the service (section 6.A.1.b. of the circular).

(1) If more than 50 hours of staff time are required for processing, administering, and monitoring a permit, the BLM charges cost recovery of direct expenses related to the permit. If the 50-hour cost recovery threshold is exceeded, recovery of costs begins with the first hour. The cost recovery charge is based on the actual personnel, vehicle, travel, and materials costs required to issue, administer, and monitor the SRP.

(2) For commercial permits that exceed the 50-hour threshold, the BLM charges cost recovery in addition to fees arising from the national recreation fee schedule. For noncommercial, competitive or organized group permits that exceed the 50-hour threshold, the BLM charges cost recovery unless anticipated fees in the national recreation fee schedule exceed the cost recovery charge. In that case, the BLM charges use fees rather than cost recovery. When cost recovery is required, the AO notifies the applicant of potential charges in writing within 30 calendar days of receipt of the application. Further work on the project, e.g., an environmental assessment, may not begin until the BLM receives cost recovery fees.

(3) Cost recovery charges are often associated with new or substantially different activities or events and are levied to compensate the government for the costs of authorizing and administering the new use. Cost recovery fees are also likely to be applicable to short-term uses that require environmental analysis or monitoring. For example, a cross-country race may require an environmental analysis team, field trips to assess the potential route, law enforcement, and monitoring at specific sites along the route. Cost recovery charges are not assessed for conducting routine business with permittees or for long-term monitoring.

(4) The BLM may also charge cost recovery, including application fees, when necessary to cover the costs of a permit lottery system, site reservation systems, or other special services for use of Special Areas. When establishing application fees for cost recovery purposes, field

offices should compare the fees charged by similar Special Areas and/or land management agencies and the fairness and equity of the fee levels among all users. (See Chapter 1, Section III.H., Fee Payment and Calculation, for further directions on cost recovery, and Figure 4, Example of Cost Recovery for a Competitive Event, for an example of cost recovery calculations.)

2. Recreation Fees.

The BLM charges fees for recreation use of public lands and related waters to commercial users, competitive event participants, vendors, and participants in organized group use and events that require a permit. It may also charge recreation fees for individual use of Special Areas, reservation or assignment of sites, and livestock grazing when associated with recreation use.

a. Commercial Use Fees.

These are fees that are due in excess of the minimum annual fee and that are based on a percentage of the adjusted gross receipts derived from the use authorized under the SRP. Fees for commercial use permits are intended to provide a fair return to the government for the opportunity to make a profit by using public lands and related waters. Although commercial permittees normally pass this cost of doing business on to their guests, commercial use fees are not use fees on guests.

(1) The minimum annual fee for any commercial SRP is established by the BLM Director and is $105 as of March 2014. All commercial permittees must pay the minimum annual fee or 3 percent of their adjusted gross receipts, whichever is greater.

(2) For some university, school, and community recreation programs, it may be difficult to determine the gross receipts, as enrollees are paying for tuition, room and board, lab fees, and activity fees and there is revenue from other sources, such as trust funds, endowments, and tax revenue. In these cases, the BLM may charge the organized group fee. This approach should not be used in situations where there is a clear fee for service being charged by the permittee.

(3) When use takes place in a Special Area where Special Area fees are required, the Special Area fee is due in addition to the commercial use fee. Commercial fees may also include an assigned site fee and/or an exclusive use fee.

(2) Assigned Site Fees. The BLM may charge an assigned site fee for exclusive commercial use of a site. Assignment of a site for commercial use does not preclude public use. The fee for assigned sites is specified in the BLM Director's national recreation fee schedule ($210 as of March 2014) and is revised every 3 years using the implicit price deflator index. Assigned site fees are in addition to commercial use fees. Use of assigned sites is temporary in nature, and any temporary structures or improvements must be removed immediately upon the conclusion of the event or activity.

(3) Exclusive Use Fees. Normally, the BLM issues SRPs for nonexclusive use of an area. On occasion, the BLM may determine that to protect public health or safety or to eliminate user and resource conflicts, permittees require exclusive recreation use of a site to conduct their activity. In such a case the BLM charges an annual or per occurrence exclusive use fee in addition to other permit fees. The exclusive use fee must be equal to or higher than the assigned site fee in the BLM Director's national recreation fee schedule. The state director may establish fees based on fair market value for exclusive use. Exclusive use fees are in addition to commercial, competitive, Special Area, or organized group use fees. Exclusive use of sites related to an SRP is temporary in nature, and any temporary structures or improvements must be removed immediately upon the conclusion of the event or activity. To ensure that exclusive use may be enforceable by law enforcement personnel, field offices should implement procedures for developing a closure notice and publishing a Federal Register notice about the exclusive use.

(4) Late Fees. States may establish a fee schedule for late payment of SRP fees, late use reports, and cancellations.

(5) Grazing Fees. The BLM calculates fees for livestock grazing or trailing associated with an SRP based on the national grazing fee formula in effect at the time the SRP is issued. Livestock use associated with an SRP does not supersede an existing grazing lease or permit; the BLM's approval of the use is reflected in the SRP.

**H. Fee Payment and Calculation**

1. Cost Recovery Procedures.

When the estimated time for processing, administering, and monitoring a permit exceeds 50 hours, cost recovery procedures must be followed. The recreation program uses the same cost recovery procedures as the BLM Division of Lands, Realty and Cadastral Survey. The regulations at 43 CFR 2920.6(b) require the reimbursement of costs for land use authorizations

using the provisions contained in the right-of-way regulations. See also 43 CFR 2804.14(c), 2805.16(b), 2884.12(c), and 2885.24(b). For billing and collections procedures and other instructions, see BLM Manual MS-1323, Cost Recovery for Reimbursable Projects/Activities. Cost recovery for SRPs falls under the authority of Section 304(b) of the Federal Land Policy and Management Act and is considered a full, reasonable cost recovery (category 6). It is important to remember that the correct term is “cost recovery,” not “cost reimbursable.” The BLM does not process a cost recovery project unless and until sufficient funds are on deposit in the cost recovery account. If a balance remains upon completion of permit administration, that amount is returned to the applicant.

Once the BLM determines that a proposal will take more than 50 hours of staff time, a decision letter with the estimate of direct and indirect costs must be provided to the applicant. The letter should also include an outline of the cost recovery agreement that both parties would later sign if the applicant chooses to participate in cost recovery. (See Appendix B14, Sample Letter with Estimated Cost Recovery.)

a. Included Costs.

Cost recovery charges are limited to the BLM’s costs of issuing the permit, including necessary environmental documentation, onsite monitoring, and permit enforcement (43 CFR 2932.31(e)(3). In determining what to include as costs, field offices are limited to those costs that not only are directly related to the proposed activity but also do not broadly benefit the general public. For example:

(1) If the BLM is unable to process the permit in a timely manner, or to expedite the permit process, or to reduce or avoid cost recovery, applicants may themselves provide required products, such as environmental analyses, clearances, global positioning system (GPS) or geographic information system (GIS) maps, or other required products. Applicants may also hire qualified, DOI-approved contractors to complete necessary clearances when it is clearly in their interest to have these efforts completed more quickly than the BLM is able to do; however, BLM staff time will still be necessary to review contractor-provided work.

(2) Law enforcement directly related to the activity or event is an appropriate cost recovery charge.

(3) Development of clearances and reasonable mitigation measures required in the decision record are legitimate cost recovery charges.

(4) Monitoring of an event for damage to inventoried resources or permit compliance that might occur as a direct result of the permitted event is an appropriate charge, but routine monitoring of resources as required by law or policy is not an appropriate cost recovery charge.

(5) Inventories required under the Endangered Species Act and Natural Historic Preservation Act will generally not be a cost recovery charge; however, clearances and reasonable mitigation measures required in the decision record are appropriate cost recovery charges.

(6) Where the BLM has a duty to inventory public land resources, inventories generally benefit the public and not just the applicant. Baseline inventories for natural and cultural resources are not paid for under cost recovery. For example, if existing areas, roads, and trails are designated as open for public use, the BLM would not charge the applicant for these same roads and trails to be inventoried for cultural or heritage resources, or special status species. (See Chapter 1, Section III.G.1., Cost Recovery.)

(7) The pre-application consultation process is not a cost recovery charge; cost recovery starts upon receipt of a completed application.

(8) Programmatic EAs are not charged to cost recovery.

b. Factors To Consider in Estimating Costs.

The BLM may exercise considerable discretion in allowing an applicant to provide products rather than doing so itself. For example, on a cost recovery OHV event, the applicant could choose to provide GPS or GIS products instead of relying on the agency to gather the information. Instead of relying on BLM archaeologists to perform cultural resources surveys, an applicant could hire qualified, DOI-approved contractors to do so. BLM Manual MS-1323, Cost Recovery for Reimbursable Projects/Activities, provides additional guidance on estimating direct and indirect costs. (See Figure 4 for a spreadsheet used to estimate costs.)

(1) Direct costs. Direct costs include personnel costs in the form of compensation to BLM personnel working on the project, along with the BLM's leave surcharge rate and any overtime associated with processing the application. Labor costs are determined by each individual's salary rate. Direct costs include travel expenses (e.g., vehicle rental costs or fleet vehicle mileage costs); any necessary purchased services (e.g., printing, automated data product services, or copying); and miscellaneous supplies and equipment of a specialized nature, the use of which applies directly to processing the application.

(2) Indirect costs. Indirect costs represent those administrative and program costs that may be attributed to processing the application, including a portion of the costs of equipment, space rental, telephone services, postage, personnel transfer costs, administrative and clerical support, training, safety, public information, cartography and basic series mapping, aviation management, telecommunications, equipment

maintenance, and systems design and implementation. Excluded from indirect costs are management overhead, managerial work, evaluations of office activities, program coordination, technical program direction, environmental education and interpretation, interagency planning, studies and research, preparation of NEPA documents relating to general program planning, law enforcement, and firefighting. Nominal indirect costs are recovered through the indirect cost rate, determined annually by the BLM's budget office in consultation with the Interior Business Center (IBC) (22.9 percent of total direct costs as of 2014), as part of the administration of cost recovery accounts.

c. Establishing the Cost Recovery Account.

Once the applicant agrees to cost recovery, both parties must sign the cost recovery agreement (CRA). To establish the cost recovery account, these general procedures are followed:

(1) Both parties sign the CRA.

(2) The applicant makes cost recovery payment.

(3) The BLM deposits payment into a suspense account in its Collections and Billings System (CBS).

(4) The field office requests a WBS (project) code from the state budget office.

(5) The field office prepares Form 1310-20, Project/Subproject Number Assignment and Information Form.

(6) The field office requests a 5105 account to be established in the Federal Financial System by sending the following to the National Operations Center: Form 1310-20, copy of CBS receipt, and copy of CRA.

(7) The National Operations Center notifies the state office when it establishes the account in the Federal Financial System.

(8) The field office transfers funds from the suspense account to the project account.

d. Monitoring Cost Recovery.

The applicant is entitled to a thorough accounting of the use of cost recovery funds. Staff who charge time to the CRA must document their time and describe their activity on BLM Form

1323-1, Reimbursable Project Log. The project manager must maintain time logs, copies of receipts, vehicle reports, etc., that reflect charges to the project.

2. Estimated Fees.

For commercial use, base the fee estimates on either the amount of fees paid the previous year or an annual revenue estimate that is agreed to by the permittee and the AO before any use occurs. When revenues are uncertain (e.g., for the first year of a new operation), the minimum annual fee or an estimate agreed to by both parties is appropriate. For competitive use, the BLM bases the fee estimates on projected adjusted gross receipts or on the number of participants as agreed to by the permittee and the AO. In any case, the prepaid fee must not be less than the minimum annual fee.

3. Fee Payments.

Recreation fees due the government must be paid in advance of any authorized use to ensure that the government receives payment. For commercial use, when the total estimated fee is $1,000 or greater, the BLM may allow periodic payments as long as the permittee pays at least 25 percent of the estimated fee in advance of commencing use. For example, a permittee whose estimated annual fee is $1,000 must pay at least $250 at the beginning of the season and may schedule the remainder of the payments over the rest of the season. The BLM establishes specific payment dates before issuing the permit. For multiyear permits, the BLM may consider scheduling a final payment after the use season ends, so it may reconcile the estimated payment with the final total of payments due for the season. This practice reduces the need to carry over payments to the following season through a yearend settlement process.

4. Deductions.

For commercial use, deductions from gross receipts are allowed for actual transportation and lodging costs incurred by the permittee before the client's arrival at the beginning of a trip, and after departure at the end of a trip. For example, airplane travel from a gateway airport to the permittee's headquarters and lodging in a motel the night before the start of the trip are allowable deductions. Claims for deductions must be supported by itemized receipts. Transportation and lodging deductions are not allowed for competitive uses, vendors, or organized groups.

(1) Transportation cost adjustments. Deductions are allowed to provide transportation for clients to and from the local community or the permittee's headquarters. Allowable transportation adjustments apply to both single-day and multiple-day trips. The intent is to allow adjustments for costs paid or borne by commercial permittees in bringing their clients to local communities or the permittee's headquarters before the trip, and returning them from such points after the trip (as opposed to transportation costs between the local community or permittee's headquarters and the public lands or related waters). Costs incurred between the permittee's headquarters or local

community and the beginning of the advertised use, or costs incurred during the permitted activity or trip, regardless of public or private land status, may not be deducted. (Note: Adjustments for the percent of time spent off public lands—discussed further under Chapter 1, Section III.H.5., Discounts—do not apply to pre-trip and post-trip transportation, as doing so would create a double deduction.)

Permittees should report the actual amount paid to others or the current mileage rate allowance that the General Services Administration (GSA) allows for advantageous use of a privately owned vehicle (or aircraft) for government travel. The GSA privately owned vehicle rate is used for consistency purposes.

(2) Lodging cost adjustments. As noted, pre-trip and post pre-trip requests for lodging deductions require substantiation with lodging receipts, as specified by the AO. Costs incurred for lodging on nonpublic land during the trip may not be deducted; however, time spent on nonpublic lands may be applied to the discount for nonpublic land use. (See Figure 5, Discount for Use of Nonpublic Lands and Related Waters.)

5. Discounts.

A discount of SRP fees for time off public lands and related waters may be appropriate for commercial, competitive, or group events. A discount is allowed for time spent off public lands and related waters from the time and date of entry to the time and date of exit from public lands (Figure 5). To determine the time off public lands successfully, the BLM should reach agreement with the permittee, before issuing the permit, when and where the trip or event starts and ends. A trip is considered to be the time the client or participant spent with the permittee that starts either after the first night's lodging or when the client begins participating in the advertised use. For example, if the permittee advertises the trip as a 5-day hunt or a 3-day river trip, the trip is considered one 5-day hunt or one 3-day river trip. A trip ends when the client returns to the permittee's headquarters or lodge for the last night's lodging. For time spent on nonpublic lands, the AO may require the permittee to submit a signed trip log or operating plan specifying this nonpublic land use. When equitable, miles or acres may be used as a substitute for time in determining the discount. When time off public lands occurs on land administered by another federal agency that uses similar fee and discount schedules, fee calculations should be coordinated so that duplicate fees or overcharges do not occur.

Example: If a commercial outfitter operates equally on BLM and U.S. Forest Service (USFS) lands (50 percent each of the total trip time), BLM staff should coordinate with the USFS to split the 3 percent fee 50/50, ensuring as well that each agency does not apply the 60 percent (40 percent discount) fee calculation that would result in a combined overcharge of 120 percent. Note: This guidance applies only to other agencies with similar policies.

Commercial permittees who rent equipment, shuttle vehicles, or deliver and pick up customers on public lands and related waters are not eligible for this nonpublic lands use discount. The discount fee adjustment is typically based on the percent of total time on public lands, as shown in Figure 5. (See also Chapter 1, Section III.P., Coordination and Joint Permits.)

**Figure 5. DISCOUNT FOR USE OF NONPUBLIC LANDS AND RELATED WATERS**

| Percent of Total Time on Public Lands or Related Waters | Fee Reduction | Multiplication Factor |
|---|---|---|
| Less than 6% | 80% | .20 |
| 6-60% | 40% | .60 |
| 61-100% | None | None |

6. Commercial SRP Fee Calculation.

The BLM takes the following actions when calculating fees:

(1) Determines gross receipts by totaling all payments received, regardless of source, by the permittee and its employees or agents for goods or services provided in connection with SRP-authorized commercial activities on public lands and related waters (including booking fees, nonrefunded deposits, and cancellation fees).

(2) Adjusts the total gross revenue by subtracting allowable deductions for transportation and lodging, if any. (See Chapter 1, Section III.H.4. Deductions.)

(3) Multiplies the adjusted total by 0.03 (3 percent of adjusted gross receipts is the commercial SRP fee as of March 2014).

(4) Adjusts the SRP fee derived in Step (3) above by applying any appropriate discount for nonpublic land use. (See Chapter 1, Section

III.H.5., Discounts, and Figure 5).  The BLM ensures that there is no overlap or double deduction with transportation costs described in Chapter 1, Section III.H.4., Deductions.

(5) Subtracts any prepaid fees from the total amount of fees due to arrive at the balance due the BLM.

(See Figure 4 and the following figures for examples of fee calculations for commercial fees: Figure 6, Example of Minimum Fee (Using 2014 Minimum Fee); Figure 7, Example of No Deductions or Discounts; Figure 8, Example of Eligible Deductions and Discounts; and Figure 9, Example of Deductions, Discounts, and Periodic Payments.)  (See also Appendix B16, Sample Letter Combining Preseason Bill, Outfitter Evaluation, and Annual Operating Authorization.)

**Appendix B14**
**SAMPLE LETTER WITH ESTIMATED COST RECOVERY**

DECISION
January 2, 2014

Iron Men, Vinegaroon Chapter
Fred Marcel
1110 South West Street
Vinegaroon, NM 80192

COST RECOVERY CATEGORY

Dear Mr. Marcel:

Upon review of your application for a special recreation permit (SRP) for a rim-to-rim race across Gravel Gulch Canyon, we have determined that it will take this office [actual estimated number] work hours to process this application. Gravel Gulch Canyon is an Area of Critical Environmental Concern with several special resource concerns, including rare plants, an unusual lizard, and numerous archaeological sites. Since the review and processing of this permit will require more than 50 hours, it is subject to cost recovery under 43 CFR 2932.31(e). This places your application in category 6 and requires that BLM recover the full reasonable costs of processing the application. The method and procedures for the payment of these costs will be covered in a required cost recovery agreement. An outline of such an agreement is enclosed.

Enclosure 1 is a table representing our best estimate of the costs associated with processing and issuing you an SRP. Our estimate of the total cost recovery for your event is $7,515.58. Since your event is both competitive and commercial, the cost recovery would be in addition to your estimated SRP fees of $3,750.00.

Please contact this office to schedule a meeting to discuss your application in detail, develop tentative work plans, and review estimated costs and development of the cost recovery agreement (Enclosure 2). No action to process your application will be undertaken until the cost recovery agreement is in effect. We may reject your application if you have not contacted this office within 30 calendar days to provide this additional information.

This decision may be appealed to the Interior Board of Land Appeals, Office of the Secretary, in accordance with the regulations contained in 43 CFR Part 4 and the enclosed Form 1842-1, Information on Taking Appeals to the Interior Board of Land Appeals. If an appeal is taken, your notice of appeal must be filed in this office (at the above address), within 30 days from receipt of this decision. The appellant has the burden of showing that the decision appealed from is in error.

Please contact Sue Smith, Outdoor Recreation Planner, at (410) 555-0123, if you have any questions.

/s/
Josie Wales
Field Manager

Enclosures:
Cost Estimate Table
Cost Recovery Agreement
Form 1842-1

Enclosure 1 – Cost Estimate Table

**Cost Estimate Table**

**STAFFING COSTS**

| **Employee** | **Hourly Salary Rate** | **Application Review** | **EA* Development, Site Specific Survey, Baseline Monitoring** | **Event Monitoring** | **Post-event Monitoring** | **Total Hours** | **Salary Cost** |
|---|---|---|---|---|---|---|---|
| **Rec. Planner** | **$38.93** | **16** | **16** | **16** | **4** | **52** | **$2,024.36** |
| **Rec. Tech** | **$22.36** | | **8** | **16** | **12** | **36** | **$804.96** |
| **Archaeologist** | **$37.62** | **1** | **8** | | **8** | **17** | **$639.54** |
| **Wildlife Biologist** | **$38.93** | | **8** | | **8** | **16** | **$622.88** |
| **Botanist** | **$36.45** | **1** | **8** | | **5** | **14** | **$510.30** |
| **GIS Specialist** | **$38.93** | | **12** | | | **12** | **$467.16** |
| **Subtotal** | | **18** | **60** | **32** | **37** | **147** | **$5,069.20 Totals** |
| **OTHER COSTS** | | | | | | | |
| **Vehicles @$36/trip** | | **1** | **10** | **4** | **6** | | **$756** |
| **Plotter** | | **$25** | **$50** | | **$25** | | **$100** |
| **Supplies/Lab Analysis** | | | **$30** | | **$30** | | **$60** |
| **Copying** | | **$15** | **$85** | | | | **$100** |
| **Postage** | | | **$30** | | | | **$30** |
| **Subtotal** | | | | | | | **$1,046** |

| *Estimated Cost Recovery* | **$6,115.20 Direct costs** | **$1,400.38 Indirect costs (22.9%)** | **$7,515.58 Total cost estimate** |
|---|---|---|---|

* EA = environmental assessment

Enclosure 2 – Cost Recovery Agreement

John Doe
Four Wheel Drive Club
P.O. Box 1234
Las Vegas, NV 89999

**Cost Recovery Agreement**

This agreement is between the Bureau of Land Management (BLM) and the Four Wheel Drive Club. The Four Wheel Drive Club has agreed to contribute the sum of **$6,000** dollars to the BLM, Las Vegas Field Office, for processing special recreation permit application NV-050-12-001, which includes monitoring for compliance of the special recreation permit stipulations, and the United States Fish and Wildlife Service's Terms and Conditions of the Biological Opinion, 1-5-12-F-011.

Should the cost of processing this special recreation permit exceed the sum contributed, the BLM will request more funds to cover the costs. The BLM will notify the Four Wheel Drive Club when the balance of the contributed funds is within 20 percent expended. Work shall not proceed until receipt of the additional funds.

An itemized account will be available upon request to Lee Kirk, Las Vegas Field Office Outdoor Recreation Planner, at (602) 515-5227.

The unexpected balance, if any, remaining after completion of work described in the paragraph above (except administration fees) shall be refundable.

________________________________________________________
Signature of Contributor Date

________________________________________________________
Assistant Field Manager Date
Division of Recreation and Renewable Resources

________________________________________________________
Las Vegas Field Office Manager Date



# US Department of the Interior
## Bureau of Land Management
## Winnemucca District, Nevada

Burning Man Event Special Recreation Permit
Environmental Impact Statement

# PUBLIC HEALTH AND SAFETY AT THE BURNING MAN EVENT
## MARCH 2019

This page intentionally left blank.

AR08142

# TABLE OF CONTENTS

Section | Page

**PUBLIC HEALTH AND SAFETY AT THE BURNING MAN EVENT** .......... 1

1.1 Background .......... 1
1.2 Public Health and Safety .......... 1
1.2.1 Aircraft Activity .......... 2
1.2.2 Civil Disorder .......... 2
1.2.3 Disease Vectors .......... 3
1.2.4 Medical .......... 4
1.2.5 Law Enforcement .......... 4
1.2.6 Evacuation .......... 9
1.2.7 Explosives .......... 10
1.2.8 Fire Safety .......... 10
1.2.9 Flooding .......... 11
1.2.10 Human Health Concerns .......... 11
1.2.11 Controlled Substances .......... 12
1.2.12 Sexual Assaults .......... 14
1.2.13 Mass Casualty Response .......... 15
1.2.14 Hygiene and Food Safety .......... 15
1.2.15 Missing Juveniles .......... 16
1.2.16 Respiratory Concerns .......... 16
1.2.17 Government Employee Health and Safety .......... 17
1.2.18 Structure Collapse .......... 17
1.2.19 Terrorism .......... 18
1.3 Comparable Environments .......... 19
1.3.1 Sparks, Nevada .......... 19
1.3.2 Electric Daisy Carnival .......... 21
1.4 References .......... 22

# TABLES

Page

1 Law Enforcement Statistics .......... 8
2 Summary of Medical Incidents .......... 12
3 BLM-Issued Drug Citations .......... 14
4 Burning Man Event Sexual Assault Statistics .......... 14
5 Sparks Crime Statistics .......... 20
6 Sparks Sexual Assault (Rape) Statistical Analysis .......... 20
7 2018 3-day Event Experience According to Open Source Statistics .......... 21

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* i
*Public Health and Safety at the Burning Man Event*
AR08143

## ACRONYMS AND ABBREVIATIONS

| | Full Phrase |
|---|---|
| BLM | Bureau of Land Management |
| BRC | Black Rock City |
| EA | environmental assessment |
| EIS | Environmental Impact Statement |
| EPA | Environmental Protection Agency |
| ESD | Emergency Services Division |
| FAA | Federal Aviation Authority |
| HHS | United States Department of Health and Human Services |
| MCI | mass casualty incident |
| NAC | Nevada Administrative Code |
| NAAQS | National Ambient Air Quality Standards |
| NDPH | Nevada Division of Public Health |
| NEPA | National Environmental Policy Act |
| NRS | Nevada Revised Statutes |
| OSHA | Occupational Safety and Health Administration |
| PCSO | Pershing County Sheriff's Office |
| PELS | permissible exposure limits |
| PLPT | Pyramid Lake Paiute Tribe |
| RC | remote control |
| SR | State Route |
| SRP | special recreation permit |

ii *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08144

# Public Health and Safety at the Burning Man Event

## 1.1 Background

The Burning Man Event has occurred completely on public lands administered by the Bureau of Land Management (BLM) since 1990, with the exception of 1997 when the event was held primarily on private lands. The Burning Man Event underwent an environmental assessment (EA) in 2012 as part of the National Environmental Policy Act (NEPA) to determine the environmental and societal impacts of the event. The Black Rock City, LLC (BRC) Proposed Action is to renew the special recreation permit (SRP) allowing the event and to analyze a proposed increase to a total event population of 100,000. The population, also called bodies on the playa, is all Burning Man Event attendees, including participants and BRC staff and volunteers. The population does not include government personnel or vendors. This public health and safety report addresses the existing environment of the Burning Man Event from the 2012 EA to the present day.

## 1.2 Public Health and Safety

Public health and safety are analyzed in the proposed Closure Area, including the surrounding communities of Gerlach, Fernley, Reno/Sparks, Nixon, Wadsworth, Lovelock, and Winnemucca. The area also includes traffic routes (with a 0.5-mile buffer) and the air basin (Black Rock Desert Hydrographic Region). The scope of public health and safety concerns includes the existing environment with factors affecting public health and safety, and it includes consideration for mitigations in place per planning and operational actions. The Burning Man Event includes a population of approximately 80,000 with participants, staff, and volunteers inside the city perimeter, approximately 9,715 acres or 15 square miles, with a density of approximately 5,270 persons per square mile.

The BLM's public health and safety management ensures compliance with federal, state, and local laws to protect public land users and public land resources from undue harm. Federal law mandates the BLM to provide for environmental safety in all activities on public lands, to promptly respond to any hazard, and to mitigate or remove hazards. This is in accordance with federal and state laws and regulations, including the Comprehensive Environmental Response, Compensation, and Liability Act. BLM policy for SRPs and discretionary actions dictates the BLM must determine if the agency can manage the event while protecting against health or safety risks to the public and unnecessary or undue degradation of public lands (BLM Handbook 2930-1).

Parties responsible for hazards and contamination of public lands may be held liable for damages and restoration. Public health and safety, including law enforcement, also pertains to all items in the permit regulations, stipulations, and annual Burning Man Event Closure Order published in the *Federal Register*. Public health and safety within the defined geographical scope applies to participant and nonparticipant impacts before, during, and after the proposed Burning Man Event. While BRC implements programs and event regulations to increase mitigations to public safety, the BLM must determine all reasonable efforts made from the agency and event organizer to provide for public health and safety, prevent unnecessary or undue degradation of public lands, and ensure all mitigations to do so are implemented (BLM Handbook 2930-1).

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 1
*Public Health and Safety at the Burning Man Event*
AR08145

Public Health and Safety at the Burning Man Event

Public health and safety concerns outside of the event site relate to increased transient populations in surrounding communities for several months after the event. Increased instances of hitchhiking and residing in vehicles in public areas are observed in communities in the I-80 corridor following the event (BLM Social Values and Economic Assessment 2018). Abandonment of recreational vehicles, trailers, and vehicles in suburban communities around the event increases in the month following the event. The event increases the workload of neighboring communities' medical resources, tow truck operations, sanitation, and law enforcement (BLM Social Values and Economic Assessment 2018). Law enforcement officers brought from other agencies across northern Nevada leave an absence in their home agency, drawing down available public safety resources in northern Nevada (BLM Social Values and Economic Assessment 2018).

### 1.2.1 Aircraft Activity

BRC operates a Federal Aviation Administration (FAA)-approved un-towered private airport, 88NV, during the event. The 2012 EA analyzed the existence of one runway at this airport and through determinations of NEPA adequacy, the 88NV expanded to three runways with one runway dedicated to emergency medical evacuations in 2018. Aircraft authorized by BRC to operate at 88NV include contracted charter planes, private operators, and medical evacuations under contracted services.

A potential for hard landings exists on remote, unpaved landing strips; a minimal number of incidents have occurred with minor injuries and property damage to aircraft. The airport did not experience an aircraft crash, per FAA definition, in its history of operation until 2018 when the FAA defined an incident as a crash. Investigation is pending at the time of this writing by the FAA and National Transportation Safety Board. An aircraft crash at the event site has a low probability of occurrence, albeit a potential for a high degree of severity should it occur. This means it is unlikely that a significant crash would occur, but if an aircraft were to crash into the event site or loaded with passengers, resulting in a mass casualty scenario, the impacts would be severe. BRC mitigates this risk by providing communications at the airport, restricting operator access at the airport, and delineating runways.

BRC has developed drone-use protocols for participants due to the rising popularity of remote control (RC) aircraft or unmanned aerial vehicles, and the need to ensure public safety. BRC regulates all RC aircraft and requires that they be operated responsibly and subject to restricted fly zones and other rules of operation based on the FAA regulations and the Academy of Model Aeronautics safety code. The FAA requires all operators of RC aircraft flying within 5 miles of an airport to notify that airport of their operations. All operators must register and follow all policies, rules, restrictions, and conditions; failure to comply can lead to confiscation of the aircraft, removal from the event, and/or criminal penalties.

### 1.2.2 Civil Disorder

Civil disorder may occur if services within the city are disrupted beyond the expectations of event participants. In 2007, a male participant, disgruntled with the cultural shift at the Burning Man Event, lit the man effigy ablaze several days prior to the scheduled burn. A civil unrest built within the community, and the suspect was removed from the event location immediately because riotous crowds were forming with an intent to cause harm to the suspect. Quick messaging through BRC messaging outlets informed the crowd the suspect was no longer at the event location, and Black Rock Rangers were able to dismantle the crowds. Civil disorder could overwhelm law enforcement resources on-site in the event another disruption occurs, causing the population within the event to become riotous.

2 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08146

Public Health and Safety at the Burning Man Event

In 2016, a juvenile was reported missing and was not located for several hours. As per BRC protocol, BRC closed the gate for approximately 4 hours, preventing the juvenile from leaving the event with an adult. Unrest ensued from those trying to exit the event site during the gate closure. Supplemental law enforcement responded to the line of vehicles queued up to leave the event to prevent full-scale civil disorder. BRC also deployed more staff to the area to calm the crowd trying to exit. The juvenile was located within the city by BRC staff, and the gate resumed operations, calming the unrest.

A dispute broke out between participants and a theme camp known as White Ocean. The participants did not appreciate White Ocean's elitism and exclusivity and took action through vandalism. White Ocean was the victim of vandalism and theft resulting in thousands of dollars of property damage from civil disorder. The theme camp was a problem for BRC in that the theme camp did not adhere to BRC's ten principals, and it was a problem for the BLM for repeated environmental compliance issues. White Ocean disbanded the theme camp following the 2017 event without ever naming the vandals who caused the property damage.

In 2018, BRC contacted the BLM Authorized Officer at the event to lift population control measures of one vehicle entering the event for every vehicle leaving the event. BRC requested this change due to a growing unruliness of participants waiting to enter the event despite volunteers working diligently to settle waiting participants. The BLM agreed to pulse 200 vehicles into the event every two hours to alleviate the unrest in participants waiting to enter the event. This resulted in a sustained population over 80,000 for several hours to alleviate unrest and avert full-blown civil disorder.

### 1.2.3 Disease Vectors

Fly Ranch non-potable water used for dust abatement contains contaminants that could be harmful if ingested. Dust abatement trucks are labeled non-potable, and participants are discouraged by BRC from running behind dust abatement trucks, in accordance with the applicant's annual operations plan (Burning Man 2017). Participants do not always heed the warnings and occasionally run into dust abatement water that flows behind the trucks. A detailed water quality analysis is located in the Burning Man Special Recreation Permit Environmental Impact Statement (EIS) outlining water contaminants and potential health threats.

Blood-borne pathogen exposure from injured participants or from needles found during a search are a risk to law enforcement, the applicant's Emergency Services Division (ESD), and other BRC employees and volunteers. Law enforcement mitigates this risk by encouraging officers to use puncture-resistant gloves when searching and barrier gloves when administering first aid or when responding to calls for service at medical facilities.

Widespread illness is a risk if the flu or norovirus infects attendees and is addressed in the human health concerns section of this document. Valley Fever is a known risk in conditions presented on the Black Rock Desert. Valley Fever has not presented itself during the Burning Man Event, but the possibility of this disease vector is ever present in the austere environment of the Black Rock High Rock National Conservation Area in Pershing County, Nevada. (More information is available at: https://www.cdc.gov/fungal/diseases/coccidioidomycosis/causes.html.)

West Nile virus is also prevalent in the area with recorded incidents in Lyon and Washoe Counties in 2018. In 2014, nine mosquito traps in Gerlach, Nevada, tested positive for West Nile virus from mosquitos

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 3
*Public Health and Safety at the Burning Man Event*
AR08147

Public Health and Safety at the Burning Man Event

in the trap (https://www.kolotv.com/home/headlines/Burners-May-Be-E-273670861.html). Mosquitos are the vectors for this virus and can spread the virus to humans. Mosquitos are commonly found around areas with water. (More information can be found at: https://www.cdc.gov/cholera/index.html.)

### 1.2.4 Medical

Burning Man is located approximately 150 miles from the nearest Trauma II Level hospital in Reno, Nevada. As such, medical services during the event are provided by BRC. In 2012, BRC began looking for ways to treat participants on the playa rather than transporting them to area hospitals, decreasing time to treatment by managing complaints on-site. Medical care is divided into two components: ESD Medical and Rampart. ESD Medical is a group of approximately 400 Nevada-licensed medical care professionals who volunteer at six medical stations around Black Rock City. All ESD Medical providers must be licensed in the state of Nevada in accordance with Nevada Revised Statutes (NRS) 450B.695. They have historically provided only first aid level care. Medical stations are used to provide faster care and ensure appropriate triage of patients.

Rampart is a Nevada-licensed independent center for emergency care for the 14 days during the event. It is staffed by licensed care providers and provides basic emergency care, including cardiac monitoring, intravenous hydration, medications, radiology services, limited laboratory studies, and transport off the playa as needed. Rampart subcontracts the air and ground ambulance services on and off the playa.

The BLM also provides a medical unit on-site. This unit is dedicated to government employees' health and safety concerns. Definitive patient care is delivered rapidly, which is one of the most critical tenets of mitigating medical threats to government employees assigned to work the Burning Man Event. The BLM medical unit has treated officers for exposure to illegal controlled substances, illness related to playa conditions, and dehydration in addition to other medical needs on the playa.

BRC stages one fixed-wing air ambulance on-site while one is on standby in Reno, Nevada. The fixed-wing air ambulance is limited in patient volume and has a maximum carrying capacity of two patients. Careflight can also deploy a rotor wing air ambulance in the event planned medivac resources are exhausted. The nearest Trauma I Level hospital is the University of California, Davis, hospital in Sacramento, California, which is accessible by air ambulance in approximately two hours.

Statistical analyses of BRC's medical data found a linear relationship between the number of ESD cases and the participant population. There is a positive trend in the number of ESD cases and an increase in population.

### 1.2.5 Law Enforcement

Emergency response by law enforcement agencies at the event includes responding to numerous crimes, such as disorderly conduct, theft, destruction of property, and person-on-person crimes such as assaults, batteries, and sexual assaults. The law enforcement agencies also respond to vehicle crashes, fire and medical emergencies, injuries, structural collapse, structure fires, and drug intoxication. The applicant prepares operational and contingency plans annually to address emergency response by medical, hazmat, and fire personnel.

Investigating person-on-person crimes at the event is the primary responsibility of the Pershing County Sheriff's Office (PCSO); BLM officers augment the PCSO as needed, depending on call volume and available

4 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08148

Public Health and Safety at the Burning Man Event

staffing, to ensure responsiveness to participants' public health and safety. Additionally, BLM law enforcement is responsible for protecting public land resources and public safety concerns through application of the 43 Code of Federal Regulations and other federal laws, to include a Temporary Closure and Restriction Order.

Adequate law enforcement staffing levels are based on current and future event populations. Responsible agencies determine law enforcement staffing, with the exception of Pershing County, which is limited by a legal agreement between the applicant and Pershing County. Staffing levels may also be supported by current and future management studies, to address emergency response and ensure adequate public health and safety.

The number of law enforcement personnel required to support the BLM law enforcement function at the event is drawn from national resources and represents a significant drawdown of the agency's available sworn law enforcement staff. The number of officers required to support the administration of the Burning Man Event special recreation permit represents approximately a 40 percent drawdown on BLM national law enforcement resources for 258 million acres of public lands administered by the BLM. This hinders the agency's ability to provide for the protection of resources and the safety of the public throughout the country, in addition to responding to other emergency situations such as wildfires, hurricanes, marijuana interdiction, and normal protections to public lands. This event creates an obstacle to fulfilling the agency's mission bureau-wide.

The BLM determined 75 officers were required for the 2016–2018 Burning Man Events. In 2017, the BLM was only able to fill 73 officer positions due to staffing shortages nationwide and competing agency priorities. As such, the BLM must rely on partner agencies to reach the target of 75 officers at the event at its current population.

In 2017, Hurricanes Harvey, Irma, and Maria activated the Federal Emergency Management Agency's Emergency Support Function 13 Public Safety and Security (ESF-13), the largest-scale response in ESF-13 history. This activation provides federal government support to affected regions and relies on federal law enforcement officers to respond to designated areas to assist. In response to Hurricane Harvey, 1,891 federal law enforcement officers responded; 149 were from the Department of the Interior, including 27 from the BLM (DOI 2018). The BLM's Hurricane Harvey response initiated during the 2017 Burning Man Event, and response resources from the BLM nationwide, were limited because officers were assigned to the Burning Man Event.

In response to Hurricane Irma, 660 federal law enforcement officers responded; 144 were from the Department of the Interior, including 30 from the BLM (DOI 2018). Hurricane Irma made landfall 4 days after the majority of officers were released from the Burning Man Event and 2 days after most of those officers returned home; many officers returning from the Burning Man Event responded to Hurricane Irma. In response to Hurricane Maria, 445 federal law enforcement officers responded with a contingent staged in Puerto Rico prior to the hurricane making landfall; 90 officers were from the Department of the Interior, including 42 from the BLM (DOI 2018).

The BLM deployed resources for ESF-13 hurricane response approximately 7 days after the 2018 Burning Man Event. The full deployment numbers are not available, as the hurricane season is ongoing at the time of this writing. BLM officers assigned to the Burning Man Event remain responsible to respond to all hazard

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 5
*Public Health and Safety at the Burning Man Event*
AR08149

Public Health and Safety at the Burning Man Event

events due to agency responsibilities, resulting in organizational burnout from extended assignments occurring in a tight time frame. Hurricane season often overlaps with the Burning Man Event.

Marijuana interdiction on public lands occurs in late summer and early fall on BLM-administered lands. Eradication of marijuana cultivation sites on BLM-administered lands is a priority for the agency due to the millions of dollars in environmental damages and threats to public safety from hazardous materials found on-site and dangerously aggressive inhabitants. Marijuana interdiction operations cannot be delayed when known suspects are occupying a marijuana cultivation site. A delay may result in the plants being harvested, occupants leaving the scene, and only the trash, environmental damage, and hazardous materials left for investigators. BLM special agents in Nevada have succeeded in apprehensions of multiple suspects and restoration of public lands in recent years. In 2018, BLM law enforcement sought assistance from special agents for a Burning Man Event-related investigation, but additional agents were unavailable, working an active marijuana interdiction case.

PCSO personnel for the event must be contracted from northern Nevada and local agencies to supplement the county resources and mitigate the drawdown on resources necessary to respond to normal county emergency response needs. The PCSO attempted to fill 21 positions for 8 days during the main Burning Man Event in 2016 and 2017 despite only having an allowed full-time, year-round staff of 15 (when fully staffed). In 2017, the PCSO only had 13 positions filled at the time of the event. The draw for deputies to move on to larger agencies creates perpetual turnover for the PCSO. The Pershing County Sheriff must balance staffing the Burning Man Event while providing adequate coverage for the rest of the county and special events over the holiday weekend.

Pershing County hired 22 temporary deputies for the 2011 festival, which was prior to BRC attempting to increase the population to 70,000 paid participants. The number of 22 deputies included 8 deputies per day to run the jail. These positions were (and still are) necessary for the increase of criminal activity that occurred (and continues to occur) in a portion of Pershing County that is absent human population for the vast majority of the year, only requiring approximately two calls for service a year outside of the Burning Man Event. This usage of 8 deputies for the jail has meant only 14 patrol positions to provide law enforcement response to the remainder of the population at the Event.

In the 2012 EA, the PCSO advised it would need to hire 32–34 additional deputies just for the population to increase to its current permitted level (BLM 2012) and to keep up with the increase in crime and calls for service at a 70,000-paid participant cap. The PCSO has been unable to obtain the adequate number of deputies pursuant to the 2012 EA and will continue to have an extremely difficult time attempting to contract any additional deputies for this festival, continuing to staff the event with just 22 deputies with the increased population following the 2012 EA (BLM 2012). Obtaining the proper level of law enforcement to increase the population to 100,000 persons at this point is virtually impossible for the Pershing County Sheriff under the current confines of the legal agreement between Pershing County and the proponent.

The BLM and PCSO also experience issues borrowing resources from other agencies due to the event encompassing the Labor Day holiday. The PCSO has been told by peer agencies that the event lacks the law enforcement resources to provide for adequate officer safety and as such would not allow their staff to work the event under contract with the PCSO. The Burning Man Event has, for several years, far exceeded the resources of not only Pershing County but law enforcement resources of northern Nevada as a whole. The PCSO has had to contract with several different law enforcement officers within the state

6 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08150

to provide some semblance of law enforcement expected by the participants. This endeavor is becoming increasingly difficult to perform from year to year, as the population of the Burning Man Event continues to increase, and the payment to Pershing County for this festival remains relatively stagnant (PCSO PMS 2017).

Due to limited BLM law enforcement resources to staff the event, the BLM has been forced to enter into interagency agreements with the US Forest Service to fill patrol positions. This process has become more and more difficult due to competing demands on US Forest Service officers in their respective regions. Staffing the event regularly taxes both the BLM and PCSO to gather the minimal resources necessary to provide for public safety, and recruitment is a year-round endeavor.

Within the Zone 1 Nevada law enforcement program, which is responsible for providing law enforcement coverage across 13.2 million acres of public lands in the Carson City and Winnemucca District Offices, to include the Black Rock Desert, all law enforcement personnel were assigned to work the Burning Man Event in 2018. As a result, no patrols were provided outside of the Burning Man Event for a 10-day period. Heavily visited recreation areas within the zone, such as Sand Mountain Recreation Area and the Hungry Valley Recreation Area, were not patrolled during Labor Day weekend.

Currently, if fully staffed, the PCSO and BLM combine for 96 officers, including command staff, for an approximate 80,000-person population with a straight line staffing of 1.2 officers per 1,000 population. This falls below the industry standard of 1.8 per 1,000 population. Burning Man differs from a normal population analysis because the participants at the event regularly stay active 24-hours a day and do not report to work and school as in normal policing environments. The 96 officers on-site are split across three shifts to provide 24-hour coverage with peak staffing targeted at peak participant activity (7:00 p.m. to 2:00 a.m.).

The Pyramid Lake Paiute Tribe (PLPT) provided comments during government-to-government consultation relative to Burning Man's impact on tribal law enforcement resources. PLPT is experiencing a shortage in law enforcement resources for year-round coverage, which is exasperated during the Burning Man Event ingress and egress through tribal lands. PLPT has to reassign law enforcement normally dedicated to protecting cultural and spiritual resources that are prone to vandalism to address law enforcement incidents within the communities. As a result, cultural and spiritual resources on tribal lands, already susceptible to vandalism, go unprotected during the highest traffic flow of the year through the reservation. PLPT enlisted assistance from the Bureau of Indian Affairs in 2018, but that effort was met with a publicly hostile response from BRC.

PLPT observes increases in trespassing at Pyramid Lake, human waste, drug incidents, and traffic congestion creating an unsafe environment for pedestrians. PLPT further notes delays due to event traffic affecting tribal employees reporting to work in medical clinics and schools, reducing critical services to the tribal community. PLPT experiences reductions in emergency medical services in the community as participants need care and transport due to illness or injury in route to the event, leaving the tribal community without resources. PLPT has observed impacts in the form of increased drug activity on and through the reservation associated with the Burning Man Event participants.

The Washoe County Sheriff's Office and Nevada Highway Patrol staff supplemental officers to the area during the event due to an increase in call volume during the event. This draws law enforcement resources

Public Health and Safety at the Burning Man Event

away from the Reno, Nevada, area during an active end of summer season with large community events and a holiday weekend.

Law enforcement statistics listed represent the violations of regulations encountered by law enforcement; this should not be conflated with convictions, as the prosecutors establish priorities for prosecutions in their respective jurisdictions (**Table 1**, Law Enforcement Statistics). Violations of BLM regulations are tied to public health and safety and/or protection of natural resources; as such, the statistics provide a metric for measuring impacts on public health and safety and protection of natural resources. An increase in BLM law enforcement actions represents an increase in threats to public health and safety and natural resources. Factors relevant to these threats include traffic violations, illicit drug activity, and damages to resources (e.g., improper fuel storage, improper discharge of grey water, and depositing of human waste on the playa) affecting the National Conservation Area (NCA) and environmental justice populations (BLM Social Values and Economic Assessment 2018).

**Table 1**
**Law Enforcement Statistics**

| Burning Man Event BLM Law Enforcement Activity Summary (2001–2017) | | | | |
|---|---|---|---|---|
| Year | Burning Man Event | BLM Operation | BLM Law Enforcement Actions | BLM Officer to Participant Ratio |
| | Population | Number of Officers | Citations / Arrests | |
| 2001 | 26,700 | 34 | 98 (55 drug) / 6 | 1 per 785 |
| 2002 | 30,100 | 31 | 237 (149 drug) / 2 | 1 per 970 |
| 2003 | 30,381 | 33 | 177 (102 drug) / 5 | 1 per 920 |
| 2004 | 35,511 | 45 | 208 (108 drug) / 4 | 1 per 789 |
| 2005 | 35,289 | 45 | 229 (156 drug) / 8 | 1 per 784 |
| 2006 | 39,100 | 45 | 155 (81 drug) / 1 | 1 per 868 |
| 2007 | 48,011 | 45 | 331 (176 drug) / 2 | 1 per 1,066 |
| 2008 | 49,599 | 45 | 193 (123 drug) / 11 | 1 per 1,102 |
| 2009 | 43,558 | 45 | 287 (187 drug) / 9 | 1 per 967 |
| 2010 | 51,515 | 51 | 293 (158 drug) / 9 | 1 per 1,010 |
| 2011 | 53,735 | 51 | 376 (218 drug) / 8 | 1 per 1,053 |
| 2012 | 52,385 | 70 | 365 (253 drug) / 14 | 1 per 748 |
| 2013 | 69,613 | 70 | 433 (285 drug) / 6 | 1 per 994 |
| 2014 | 65,922 | 72 | 392 (205 drug) / 0 | 1 per 916 |
| 2015 | 76,412 | 97 | 534 (154 drug) / 0 | 1 per 788 |
| 2016 | 75,711 | 75 | 326 (85 drug) / 0 | 1 per 1,009 |
| 2017 | 79,432 | 75 | 413 (196 drug) / 0 | 1 per 1,059 |

* Note: The average BLM law enforcement officer ratio to participant over 16 years has been 1 BLM officer per 931 participants. This participant/officer ratio is for general information only and does not reflect actual operations within the event. This distribution shows a Poisson Distribution with one change point in 2004 and no statistically significant staffing changes after the 2004 change point.
Bayesian and frequentist Poisson regression analysis indicates that there is a strong relationship between the total number of citations and the population (Poisson indicates 6 citations for every 1,000 population, Bayesian indicates 4-9 citations for every 1,000).
Bayesian and frequentist Poisson Statistical Analysis performed by Dr. Mark Hall, BLM Black Rock Field Manager. All other statistics performed by Staff Law Enforcement Ranger Becky Andres.
Note: The PCSO assumed more drug cases beginning in 2015; the reduction of BLM drug charges does not reflect a reduction in drug possession at the event.

8 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08152

Public Health and Safety at the Burning Man Event

**Burning Man Event Pershing County Law Enforcement Activity Summary (2015–2017)**

| Year | Burning Man Event | PCSO Operation | PCSO Law Enforcement Actions | PCSO Officer to Participant Ratio |
|---|---|---|---|---|
| | Population | Number of Officer Positions | Citations/Arrests | |
| **2015** | 76,412 | 24 | 147/43 | 1 per 3,183 |
| **2016** | 75,711 | 22 | 152/46 | 1 per 3,441 |
| **2017** | 79,432 | 22 | 125/64 | 1 per 3,611 |

* Note: The average PCSO law enforcement officer ratio to participant over 3 years has been 1 PCSO deputy per 3,412 participants. This participant/officer ratio is for general information only and does not reflect actual operations within the event. Additionally, in 2015 a rotation of 74 deputies was utilized to fill the 24 positions; in 2016 a rotation of 39 deputies was utilized to cover the 22 positions, and in 2017 a rotation of 38 deputies was necessary to cover the 22 positions.

Law enforcement arrests include but are not limited to instances of assault, assault on officers, battery, battery on officers, interstate drug trafficking, distribution of narcotics, and possession of controlled substances.

**Table 1** summarizes BLM law enforcement actions, excluding warnings, during the 2001 through 2017 Burning Man Events.

### 1.2.6 Evacuation

Burning Man Event evacuation may be necessary in the case of natural or human-made disasters during event operations. Wildfire, rain, sustained high winds, mass casualties, and large-scale structure fires may create conditions necessary to evacuate the event site location.

The applicant uses radio, social media, and traditional media outlets to broadcast emergency information to participants, in accordance with the applicant's annual event operations plan. The primary evacuation route is Pershing County Road 34, to State Route (SR) 447, south toward Nixon. If the primary route is unavailable, the secondary routes are Jungo Road to Interstate 80 or SR 447, north toward Cedarville, California. SR 447 is a paved road but is limited by degradation or possible road failure if vehicle traffic exiting the event were to exceed 700 vehicles per hour (Burning Man 2017). Jungo Road is unpaved and is known to cause mechanical failure, such as multiple flat tires, due to rough road conditions; it is not recommended for passenger cars. In addition, tow service along Jungo Road is very limited.

Natural disasters include wildfires, rain, and high winds. Rain exceeding approximately one-quarter inch in a single event can render the playa inaccessible by motor vehicles; this would result in sanitation and emergency response concerns. Portable toilet vaults need daily maintenance for proper sanitation, and a significant rain event would impede these services. This can have a negative impact on the health and safety of the public. Wildfires can close major ingress/egress routes to the event, preventing the free flow of traffic and cutting off vital services to the city such as fuel, ice, and sanitation.

Human-made disasters include conditions causing mass casualties, such as structure fire, airplane crashes, and structure collapse. The applicant proposes annual fire response and rescue plans in its emergency services operational plan. Fire response may require a law enforcement response for scene security, firefighter safety, and evacuations. Law enforcement also augments the applicant's resources in response to structure collapse by providing site security and emergency response.

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 9
*Public Health and Safety at the Burning Man Event*

AR08153

Public Health and Safety at the Burning Man Event

### 1.2.7 Explosives

Unexploded ordnance is a public health and safety risk on public lands. The BLM coordinates mitigation, neutralization, and removal of all known explosives. The playa was once utilized as a military ammunition range, but no known unexploded ordnances remain in the affected environment. There are no known hazards in the affected environment from existing activities. Burning Man produces a large fireworks display at the burning of the effigy on the Saturday night before Labor Day. BRC provides security for these explosives prior to the deployment on-site.

Explosives not included in Burning Man Event operational plans are prohibited during the event. Although possession and use of unauthorized fireworks are prohibited by the event closure order, they are encountered annually by law enforcement within the event. BRC staff and volunteers were located in 2016 and 2018 discharging fireworks in violation of the closure order in the days following the main event. Law enforcement destroys confiscated fireworks.

### 1.2.8 Fire Safety

The applicant provides fire safety response resources and operational plans for all fire events within the proposed Closure Area, including fire art (Burning Man 2017). BRC identifies three fire response categories: single occupancy, multiple occupancy, and airport/aircraft. Through a separate plan, BRC provides for major burn and small-scale burn (art) logistics, to include fire response. Despite the applicant's planning, a determined participant ran into the Man Burn in 2017 and died from his injuries. The BLM requires BRC to provide firefighters certified in wildland firefighting per the 2012 EA.

The growing number of camp trailers at the event, in addition to fuel storage within camps, create a concern for a rapidly spreading structural fire, not necessarily contained in one structure. In 2015, the BLM expressed concerns with shortcomings in equipment and management of fire, rescue, and hazmat programs. BRC responded by adding two new tactical tenders to increase fire response and suppression capability. In addition, an airport crash tender with foam fire suppression capabilities was added for quick response to incidents at the airport. BRC also acquired new rescue and extrication resources to augment and expand existing BRC rescue capabilities.

A requirement that BRC provides structural, qualified firefighters within the fire response group needs to be considered in future permitting requirements. One trailer did catch fire, and quick-thinking responders towed the trailer away from other dwellings and prevented fire spread; this mitigation is not possible to accomplish with all trailer locations at the event site. The BLM and interagency partners provide wildland fire suppression response and fire prevention messaging on travel routes to the event.

In 2018, a rental box truck ignited at its camp while the camp was breaking down and loading equipment. Fire and law enforcement responded, secured the scene, and extinguished the fire. The box truck and its contents were a total loss and created environmental compliance issues as petroleum products leaked onto the playa. BRC and the camp occupants remediated the compliance issues by removing contaminated playa soils.

In 2018, an RV leaving the event caught fire approximately 30 miles south of the event on SR 447. The vehicle fire spread when it was parked on the shoulder of SR 447, becoming a wildland fire. The wildland fire closed SR 447 for approximately an hour while fire crews controlled the fire and insured safe passage. The road closure created traffic congestion for miles as participants trying to exit the area were stopped.

10 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08154

Public Health and Safety at the Burning Man Event

### 1.2.9 Flooding

The playa surface becomes impassible in the event of even a small amount of rain. In 2014, the playa received enough rain to paralyze vehicular travel on the playa for approximately 12 hours. The inability to traverse the event site by vehicle eliminated public services, including portable toilet servicing, rapid emergency response for medical and law enforcement incidents, and servicing of camp equipment. Flooding on the playa is a rare occurrence but threatens a significant risk to event operations and public health and safety.

BRC mitigates this risk by messaging to participants to bring a 5-gallon bucket in the event sanitation services are disrupted and the bucket is needed to deposit human waste. Absent sanitation services, public health and safety diminishes due to the increased risk of exposure to disease vectors during a flood event if resources are unable to provide sanitation services to the existing 1,700 portable toilets used by participants. In addition, flooding can cut off vital services to the city such as fuel and ice delivery. Without adequate ice, food spoilage could occur. Without fuel deliveries, emergency services would be unable to provide required services within the city.

### 1.2.10 Human Health Concerns

The playa is a rugged, austere environment with risks from heat, dehydration, sun exposure, and chemical burns to skin from exposure to playa surface soils. Heat-related injuries for participants and BRC staff are reportedly treated at BRC's on-site medical facility and by the BLM medical unit for government employees assigned to the event. The austere environment creates respiratory distress and discomfort in the eyes for some individuals. It is recognized some employees working the event develop "Playa Cough" sometimes for weeks following their assignment after the event.

On-site medical care provided by the BLM and the United States Department of Health and Human Services (HHS) mitigates the lasting effects of the austere environment by providing primary and preventative medical care at the event site. HHS is also equipped with capabilities to assist employees with Office of Workman's Compensation Program paperwork as applicable. HHS providers are also trained in critical incident stress management, and this service was offered to all staff following the traumatic event of witnessing a man burn alive in 2017. BRC offered critical incident care to participants and staff through their volunteer response team.

The Burning Man Event is located approximately 150 miles from the nearest Trauma Level II hospital in Reno, Nevada. BRC stages one fixed-wing air ambulance on-site while one is on standby in Reno, Nevada. The nearest Trauma I Level hospital is the University of California, Davis, hospital in Sacramento, California.

Traffic-related injuries occur in the Closure Area on the playa; two participants were run over by vehicles during the 2017 event. Additionally, motor vehicle crashes occur within the Closure Area and on travel routes to the event. In 2014, a participant was killed in a crash involving an art car when the individual fell from the art car and was run over by a trailer being towed behind the art car. The PCSO took a total of six reports in 2014 involving art car accidents (one fatal and three injuries [PCSO AAR 2014]). Participants largely do not drive while present at the event except to reach their campsite and upon exodus. BRC implements and manages a Department of Mutant Vehicles to register any vehicle the organization permits to operate on the playa through vehicle inspections and education to restrict vehicle use during the event.

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 11
*Public Health and Safety at the Burning Man Event*
AR08155

Public Health and Safety at the Burning Man Event

BRC approves large art cars to operate on crowded streets within the city and on the open playa. Some of these art cars store a fuel supply and operate pyrotechnics.

Within the event Closure Area, Leave No Trace® principles are communicated to participants; however, unauthorized dumping of unsanitary debris, such as trailers and trash, next to the Closure Area and along travel routes have an impact on surrounding communities. Large amounts of waste are deposited along the roadside, spreading into neighboring lands by the wind. Businesses in Fernley rent extra trash receptacles at their own expense to accommodate trash left behind from Burning Man Event participants (see **Section 3.7.1** of the Burning Man Special Recreation Permit EIS). Trash and abandoned vehicles and trailers can be found along the travel routes and in Reno suburbs. Within the event Closure Area, participants often cannot reach a portable toilet in time, and depositing human waste on the playa is an issue creating sanitation concerns. BRC has appointed part of the restoration team to clean up solid human waste found on the playa during the event.

Participants fall from structures and art pieces at the event, which is a human health concern before, during, and after the Burning Man Event. Injuries from falls at the event range from minor injury and discomfort to serious injury, such as paralyzing spinal injuries and potentially death.

Local area first responder resources, including fire, emergency medical services, and law enforcement, are drawn down during the event, as personnel from across northern Nevada support the event. Communities across northern Nevada are left with reduced emergency services staff, particularly in Pershing County. Additionally, BLM personnel at the event are brought from across the nation over Labor Day weekend, one of the busiest weekends on public lands across the nation. This results in millions of acres of public lands without BLM law enforcement coverage during the Burning Man Event, reducing public safety on public lands falling outside the event.

**Table 2** summarizes medical incidents during the 2012 through 2017 events.

**Table 2**
**Summary of Medical Incidents**

| Incident Type | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|
| Patients | 4,821 | 6,196 | 5,443 | 5,313 | 4,899 | 5,039 |
| Off-site transports | 29 | 34 | 22 | 26 | 31 | 53 |
| Altered state, influence of drugs/alcohol | 76 | 240 | 127 | 79 | 126 | 325 |
| Combative patients | Not Reported | Not Reported | Not Reported | 1 | 6 | Not Reported |

Source: BRC provided statistical information
Note: Single fatalities occurred at the event in 2014, 2017, and 2018
Bayesian and frequentist Poisson regression analysis indicates that there is a strong relationship between the total number of medical incidents and the population (Poisson indicates 8 medical incidents for every 1,000 population increase over 2,400, Bayesian indicates 7-17 medical incidents for every 1,000 population increase over 2,400). Both studies found a negligible number of medical incidents for a population of 2,400 or less.
Bayesian and frequentist Poisson Statistical Analysis performed by Dr. Mark Hall, BLM Black Rock Field Manager.

### 1.2.11 Controlled Substances

Illegal possession, use, and distribution of a controlled substance at the Burning Man Event are a public health and safety concern, and are potential impacts from the rise of the national opioid epidemic. The "gifting culture" of the Burning Man Event results in people accepting items from strangers and ingesting

12 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement Public Health and Safety at the Burning Man Event* March 2019

AR08156

Public Health and Safety at the Burning Man Event

substances unknown to them. Participants who believe they are ingesting one substance only to find out they have ingested something completely different may overdose. After the 2014 event, the event medical provider, Humboldt General Hospital, reported an increase in the use of synthetic illicit drugs and Gamma-Hydroxybutyrate (GHB, commonly known as liquid ecstasy). The report stated illicit drugs can cause life-threatening complaints and require immediate clinical intervention (HGH AAR 2014).

In addition to being a public health concern, illegal drug use at the event increases safety concerns of staff and law enforcement. Ingestion of certain illegal substances leads to violent participant behavior. These encounters often lead to use of force situations in which law enforcement must go "hands on" to bring participants under control to prevent risk of harm or injury to the public and employees working the event. On an annual basis, the public, BRC staff, and law enforcement officers have been assaulted or battered as a result of illegal drug use and/or alcohol consumption. Response to these calls consumes patrol resources, which can be tied up for over an hour dealing with a combative subject. This leaves large parts of the city without patrols or units to respond to other calls for service.

Law enforcement responds to assaultive or combative subject calls during the event, from illegal controlled substance abuse and/or alcohol consumption. This use jeopardizes the safety of the public, first responders, and BRC staff and volunteers. Law enforcement agencies at the event enforce state and federal law to combat illicit drug use. BRC has an illegal substance policy that clearly states the use and possession of illicit drugs and drug paraphernalia are violations of law. Despite this, BRC does not search vehicles for illegal substances upon entry. Previous BRC entrance policies have informed participants their cars would be searched for prohibited items, some of which include explosives, fireworks, firearms, loose feathers, and tubs of confetti. Illegal controlled substances have not been listed, nor has BRC ever contacted law enforcement to report discovery of illegal controlled substances. The BLM does not have a record of BRC gate operations ever referring an incident to law enforcement for illegal substances found upon entry at the event.

Absent discovery of illegal controlled substances during BRC searches upon entry, detection of illegal substances falls on law enforcement. Within the confines of Pershing County, the Burning Man Event contains the largest concentration of narcotics violations in the county for the entire year (PCSO PMS 2017). During the 2017 Burning Man Event, the PCSO seized the following types and amounts of controlled substances:

- Over 639 grams of marijuana
- Over 818 grams of psilocybin mushrooms
- Over 120 grams of ketamine
- 13.5 grams of methamphetamine
- Over 231 grams of cocaine
- Over 334 grams of 3-4 methylenedioxymethamphetamine (MDMA)
- Over 217 doses of LSD

From 2012 through 2017, BLM law enforcement issued an average of 196 citations per event for possession of controlled substances, far exceeding the average of six citations per year issued throughout the Winnemucca District Office, outside of the Burning Man Event.

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 13
*Public Health and Safety at the Burning Man Event*
AR08157

Public Health and Safety at the Burning Man Event

The proponent attempted in 2017 and 2018 to hire and deploy a private security force, in what the proponent referred to as intermediate protection for their staff. The applicant advised the primary role of the security force would be to attempt to calm those who use violence against their staff due to psychosis brought on by the consumption of illicit narcotics and/or alcohol. The security force has advised they will be able to go "hands on" and attempt to diffuse the situation prior to law enforcement response. It is imperative to note the root of violent behavior against others at the event, to include law enforcement, is illegal drug use. Attempting to stem violent participant behavior without addressing illegal drug use will not have a significant impact on participant or law enforcement safety.

**Table 3**
**BLM-Issued Drug Citations**

| Year | Drug Citations Issued During Burning Man Event | Drug Citations Issued in Winnemucca District (outside of Burning Man) |
|---|---|---|
| 2012 | 253 | 7 |
| 2013 | 285 | 2 |
| 2014 | 205 | 0 |
| 2015 | 154 | 22 |
| 2016 | 85 | 0 |
| 2017 | 196 | 7 |

Source: (BLM data)

### 1.2.12 Sexual Assaults

The occurrence of sexual assaults at the event is a major concern for the BLM since it poses a serious threat to public health and safety. The PCSO has the jurisdiction and authority to investigate sexual assaults that occur during the event. In 2014, the PCSO noticed a marked increase in sexual assaults. Many of the victims reported blacking out, which is characteristic of GHB or date rape drugs. Since 2014, an average of 12 sexual assaults are investigated by law enforcement over the course of the 8-day event.

Not all sexual assault victims report incidents to law enforcement at the event. According to the Department of Justice, three out of ten sexual assaults are not reported to law enforcement (Department of Justice, Office of Justice Programs, Bureau of Justice Statistics, and National Crime Victimization Survey 2018). Sexual assault response teams are multidisciplinary teams who partner together to provide interagency, coordinated responses that make victims' needs a priority, hold offenders accountable, and promote public safety. Despite the number of sexual assaults occurring at the event, sexual assault response teams are not available for victims within 100 miles of the event site. If a sexual assault occurs at the event, the victim must be transported off-site for forensic medical exams without a support network in place.

**Table 4**
**Burning Man Event Sexual Assault Statistics**

| Year | # of Sexual Assaults Reported to Law Enforcement at Burning Man Event | Rate of Sexual Assault (Occurrences/Day) Bayesian 95% Highest Posterior Density[1] | Median |
|---|---|---|---|
| 2014 | 6 | 0.35–1.64 | 0.81 |
| 2015 | 15 | 1.1–2.95 | 1.83 |
| 2016 | 11 | 0.73–2.36 | 1.4 |
| 2017 | 21 | 1.61–3.83 | 2.49 |

[1] The number of sexual assaults is assumed to be represented by a Poisson distribution whose mean is represented by the rate of sexual assault multiplied by the time period.

14 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08158

Public Health and Safety at the Burning Man Event

### 1.2.13 Mass Casualty Response

A mass casualty incident (MCI) is any incident in which emergency medical resources, such as personnel and equipment, are overwhelmed by the number and severity of casualties. Due to the uniqueness and austere environment of Black Rock City, there are any number of events that could precipitate an MCI, including but not limited to foodborne illness, natural disasters, illicit substance use, building collapses, plane crashes, or vehicle accidents. BRC has a Multiple Casualty Incident Plan in place that addresses the roles of each responding entity in Black Rock City to effectively triage, treat, transport, and track patients, and manage the overall incident. During an MCI response, the BRC ESD is the lead agency for providing a medical response and developing a strategy with the event medical provider, law enforcement, and other resources, in the case of a medical emergency.

Law enforcement is primary in responding to a mass casualty event, such as an active shooter, a plane crash, or terrorism. Depending on the scale of the event, law enforcement may draw from other resources in the region. Due to the event's remote location, there are only minimal resources in the area next to the event; as such, response from other agencies and resources would be delayed. Immediate relief may come from the few officers Washoe County deploys to Gerlach, Nevada, during the event and the Nevada Highway Patrol officers assigned to SR 447 during the event. The Washoe County special response team is capable of an approximate two-hour response time to the event site, as is a quick deployment contingency from the National Guard in Reno, both with members who can fit on rotor wing aircraft for transport to the event.

Members who must arrive by ground transport would have an extended response time of up to five hours. Pershing County is in partnership with a three-county emergency response team (Pershing, Humboldt, and Lander) with a response time of approximately two hours for those members who fit in a medical helicopter. Response would be greater for members arriving by ground transport and may exceed five hours. The Federal Bureau of Investigations would be the lead investigating agency should a mass casualty incident occur on BLM-administered lands.

### 1.2.14 Hygiene and Food Safety

The Nevada Division of Public and Behavioral Health (NDPH) provides resources for large-scale food and water services at the Burning Man Event on the agency website (http://dpbh.nv.gov/Reg/Temp-E/Temporary_Events_Home/). The state statutes and regulations used to permit and regulate this mass gathering event are outlined in NRS and Nevada Administrative Code (NAC) Chapter 446 regarding food establishments and NRS and NAC Chapter 444 regarding sanitation, which includes sections on temporary mass gathering events as well as sewage disposal, septic tank pumping contractors, and non-sewered toilets (NDPH AAR 2014).

According to the NDPH website, a temporary permit is required to serve food or beverages to participants or to provide food and beverages to theme camps serving 125 or more people. Vendors offering potable water also require a temporary permit, as designated on the NDPH website. The NDPH conducts on-site inspections during the event to ensure permit compliance. BRC obtains permits for relevant services provided at the event and cooperates with inspections.

Under their operation plans, the applicant provides hand sanitizer at all restroom locations and encourages participants to use the hand sanitizer (Burning Man 2017). It is unknown how many participants heed this advice and maintain hygienic eating conditions. No running water is available on the playa though some

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 15
*Public Health and Safety at the Burning Man Event*

AR08159

Public Health and Safety at the Burning Man Event

participants utilize camp trailers and rented shower and restroom facilities to manage hygiene and refrigeration of perishable items. BRC sells ice on the playa for participants as a preventative food spoilage measure.

### 1.2.15 Missing Juveniles

The safety and security of juvenile participants is important to all parties. BRC estimates 500 juveniles under 12 years old attend the event each year. The applicant produces an annual operational plan addressing response to missing juveniles at the event. Also, law enforcement response is required for children in need of supervision, in accordance with the Nevada Revised Statute (Sections 62A.370, 62B.320, 62C.050, 200.508, 202.870, and 202.879). The Nevada Revised Statute defines a juvenile as any unemancipated person under the age of 18.

The PCSO is the primary response agency for missing persons in Pershing County; when children in need of supervision are located, they cannot be released into adult custody until the PCSO has approved the release. Pershing County Code 9.12.100 defines the responsibilities of parents, guardians, or other adult persons having the care and custody of a minor. The applicant provides a missing minor operation plan annually, but the PCSO retains sole authority for releasing juveniles. Annually, multiple registered sex offenders register with the PCSO and attend the event, compounding concerns when a minor is reported missing. It is uncommon for the PCSO to receive a report of missing juveniles in the county outside of the Burning Man Event.

During the 2018 event, a juvenile was lured from an art piece the juvenile was working on by an adult male operating an ice cream truck registered by BRC as an art car. BLM law enforcement located the truck and discovered the juvenile was provided an intoxicating substance by the adult, who was unknown to the juvenile prior to this event. The juvenile was removed from the scene and placed in the custody of the Division of Child and Family Services until the juvenile could be reunited with a parent or legal guardian. The suspect was found to be in possession of illegal drugs, pornography, and restraint devices and was arrested by PCSO and evicted from the event site by the BLM.

### 1.2.16 Respiratory Concerns

The Closure Area is on the Black Rock Desert playa, which contains alkaline gypsum and silica dust that become airborne in high concentrations with Burning Man Event activities and wind (Adams and Sada 2010). Exposure to alkaline gypsum dust with a silica component is regulated by the Occupational Safety and Health Administration (OSHA) as a known carcinogen for workers, to include all government and contracted employees working in the environment at the event site. Detailed air quality analyses, including threshold limits, are found in **Section 3.6.1** of the Burning Man Special Recreation Permit EIS. The Burning Man Event is a temporary event reoccurring annually with a population that includes environmentally sensitive groups such as children and the elderly. Children take in more air per unit body weight than adults, resulting in greater impacts from poor air quality (CARB 2000).

The National Ambient Air Quality Standards (NAAQS) are established by the Environmental Protection Agency (EPA) and establish acceptable levels for exposure to ambient air particles. The playa surface is known to contain a naturally occurring carcinogen, silica, which when combined with iron, also present in the playa surface, can contribute to silicosis of the lung with repeated exposure (Burning Man EA 2012; EPA 1996). Baseline air quality reporting from the 2017 Burning Man Event indicates the $PM_{10}$ and $PM_{2.5}$ particulate density measured exceeded EPA NAAQS thresholds by 8.6–14.6 times allowable exposure

16 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08160

Public Health and Safety at the Burning Man Event

during the event operation period. In addition, silica and iron were represented as the top two elements in the chemical analysis of oxides and metals in the sampling filter analysis.

### 1.2.17 Government Employee Health and Safety

OSHA thresholds vary from the EPA and are based on exposure during an 8-hour shift over the course of a 40-year career. Data collected in 2017 for comparison with the NAAQS are not directly comparable with OSHA exposure limits for ambient and respiratory air quality. An air quality study was performed by government industrial hygienists during the 2018 Burning Man Event. The study found six samples exceeding the OSHA permissible exposure limits (PELS) for respirable crystalline silica and three exceeded OSHA PELS for total respirable dust. Crystalline silica is a contributing factor to silicosis of the lung and a known carcinogen naturally occurring on the playa surface. Additional sampling in future years will improve data and monitoring. All samples exceeding PELS occurred with winds in excess of 18–20 miles per hour. It is recommended that all exposed employees use an N95 Respirator when winds are in excess of 18–20 miles per hour and reduce the use of open-air vehicles (BLM 2018). Further precautions include specialized filters in vehicles and offices, entry vestibules at the Joint Operations Center (JOC) facilities, and relocating the JOC to a location upwind of Gate Road (BLM 2018).

An alternative to implementing respirator use is to shelter in place in an enclosed space (i.e., a vehicle or building). Sheltering in place means limiting exposure to windblown fugitive dust by all means necessary and may mean temporarily discontinuing exterior ventilation. Vehicles with a recycle air function drawing only air from the interior of the vehicle should be placed in this mode. Visibility is also affected at high winds, and employees operating motor vehicles should reduce speeds or shelter in place in a stopped vehicle until visibility is restored.

Industrial hygienists also identified concerns regarding employee noise exposure at the Event. Individual noise monitors that emit a colored light when decibel levels reach the point of OSHA-required hearing protection were recommended to ensure employee health protections are in place (BLM 2018).

Due to the extended nature of the Event assignments, and an average of 10 days working 13–16 hour shifts, government personnel and contractors need access to housing, food, and hygiene resources. Current government personnel and contractor staffing levels strain available resources in Gerlach. Planning for future Event growth will require ensuring adequate services to government employees assigned to the Event.

### 1.2.18 Structure Collapse

The Burning Man Event includes several temporary structures, such as stages, impromptu hotels, and other dwellings, that lack extensive safety features or licensed Nevada building inspection. Structure collapses pose a threat to public safety with a moderate potential for occurrence and a substantial injury risk to the participants involved. Historically, there is a low occurrence of structure collapse within the city. In 2016, a structure collapse resulted in three minor injuries and one trauma injury, resulting in off-playa transport after the weight of participants on the structure caused a second-story floor collapse. The event growth and further development of theme camps increase this risk due to a greater number of structures erected on the playa. This remains a low-risk impact on public health and safety with minor to traumatic injuries depending on the severity of the incident.

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 17
*Public Health and Safety at the Burning Man Event*
AR08161

Public Health and Safety at the Burning Man Event

BRC inspects structures and stages as part of the event's safety program; it is unknown what qualifications the BRC inspectors possess. Pershing County does not deploy building inspectors to the event site due to staffing limitations; the county only has one building inspector. BRC has a Structural Collapse Plan for an emergency response to a structure collapse during the event.

### 1.2.19 Terrorism

Terrorism has never occurred at the Burning Man Event; however, several vulnerabilities exist. The presence of large numbers of people, the iconic status of Burning Man, and widespread media coverage of the event could make the festival an attractive target for an individual or team of attackers. Since the event is a soft target with the potential to draw the ire of international and domestic terrorists, tactics from active shooter, vehicular assault, and improvised explosive devices are real threats with a low to moderate risk of occurrence. The impacts of a terrorist act at the event could prove fatal and result in a mass casualty scenario that exceeds the capacity of law enforcement and medical resources on-site. A novel depicting the Burning Man Event as a terrorist target was published in 2017 and depicts weaknesses in the event security and actions to overcome existing security mitigations. The changing global culture around acts of terrorism makes this risk difficult to adequately assess, as events such as the October 1, 2017, shooting at a country music festival in Las Vegas, Nevada, are undetected prior to occurrence.

***Event Vulnerabilities***

The Burning Man Event is classified as a large, outdoor, public gathering. Unlike limited-duration events at fixed facilities, large, outdoor, public gatherings are not confined to a physical structure and do not rely on a permanent allocation of dedicated security resources. Rather, they usually rely on local law enforcement to provide security during the event. Nearly all aspects of security must be uniquely planned and formulated for each individual gathering. Large, outdoor, public gatherings are typically open-access events and have been successfully targeted by terrorists on numerous occasions in the past (DHS 2011).

The Burning Man Event lacks a defined "See Something, Say Something" program to educate participants as to what qualifies as suspicious behavior and how to report concerns. Event organizers and public agencies lack transparent communication regarding threats and intelligence of criminal activities within the event site. Because of the layout of the city, there are multiple locations to place explosives or hazardous agents. Public involvement in identifying and reporting suspicious items is necessary to prevent this type of activity.

Burning Man organizers resist physical barriers to prevent vehicular attacks against its population, citing vehicle operation restrictions during the event without regard for malicious intent. The event does not use barriers to mitigate high-speed avenues of approach, deny vehicle entry, and provide perimeter protection. The perimeter fence at the event is an orange plastic trash fence; the event lacks effective physical barricades for protection of unauthorized entry. In 2018, a vehicle drove through the plastic trash fence and through the walk-in camping section of the city, entering the event without authorization and at great public safety risk. The vehicle was never located by BRC or law enforcement after it gained entry to the event. Barriers would reduce vehicle speeds and prevent vehicle penetration to help mitigate concerns. Options for barriers include, but are not limited to, fixed and retractable bollards, heavy objects walls and ha-ha barriers, water obstacles, and Jersey barriers.

Limited access controls and lack of professional security resources at entrance points into the city, coupled with limited law enforcement staffing, are two critical event vulnerabilities. BRC operates the gate and

18 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08162

Public Health and Safety at the Burning Man Event

searches for stowaways at peak traffic flow areas to prevent ingress and prevent traffic backlog onto paved routes in the area. There is not enough law enforcement assigned to the event to provide a high-visibility presence at gate operations at the three portals into the city: the Main Gate, Airport, and Point 1.

Possession of weapons, including firearms, is prohibited during the event. Due to the lack of available resources to search all vehicles entering the event for weapons or explosives, especially during the peak of ingress, prohibited items such as firearms do enter into the city. There are numerous examples of firearms being discovered by law enforcement inside of the Burning Man Event that were not screened upon entry to the event. In 2015, a death investigation led to the discovery of a Burning Man employee who possessed a firearm in the employee's personal vehicle, as well as a firearm in the vehicle leased to BRC and assigned to the employee (PCSO Post Festival Report 2017). In 2017, a traffic stop within the Burning Man Event led to the discovery of a large quantity of cocaine in a recreational vehicle. A loaded AR-15 rifle was also found within the vehicle with a round in the chamber. This vehicle was allowed into the event as an "early entry" participant and was not discovered during screening by BRC at the entrance gate. These incidents create concern regarding the quality/validity of searches by BRC at entry points. Since BRC controls access through the gates, processes must be in place to ensure proper searches for contraband are being conducted.

The presence of firearms exposes another vulnerability for the event: the lack of exercises for emergency plans involving an active shooting response. The October 1, 2017, shooting at a country music festival in Las Vegas, Nevada, resulted in hundreds of casualties and fatalities and overwhelmed local law enforcement and emergency medical services, despite being in the middle of the thirtieth-largest city in the United States. In an austere environment such as Burning Man, with limited law enforcement and medical resources to draw from in the surrounding areas, an active shooting response plan is critical to ensure additional resources are available. The BLM received recommendations for enhanced physical site security from the Department of Homeland Security in 2016 to include establishing a reporting system for participants, increased transparency in risk analysis and intelligence sharing between all event management entities, proactive gate searches to mitigate active shooter incidents, physical barriers in crowded areas within the city, and a hardened perimeter security measure.

## 1.3 Comparable Environments

### 1.3.1 Sparks, Nevada

Sparks, Nevada, is similar in population size to the total Burning Man Event population of approximately 80,000 people. The Sparks Police Department employs 159 employees, 126 of whom are sworn law enforcement officers, to keep the community safe (http://sparkspolice.com/). Sparks contains a large working population, including commuters to Reno and USA Parkway. Residents in Sparks are not active 24 hours a day in their routine lives. Sparks reported an unemployment rate of 3.8 percent in August 2017, indicating the majority of the population is working and sleeping according to social norms.

The Sparks Police Department published a Personnel Utilization Study identifying an optimal rate of 34 percent of an officer's shift responding to calls for service, with the rest of the time being consumed by community policing, outreach, and proactive measures (Sparks 2013). The 2010 Census revealed Sparks had a population of 2,524 persons per square mile, which is much lower than the average for comparable communities of 4,706 persons per square mile (Sparks 2013). The Sparks Personnel Utilization Study shows violent crime increases in cities with a greater population density in comparison with Sparks. The study indicates that in December 2012, the sworn law enforcement staff was adequately staffed with 107

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 19
*Public Health and Safety at the Burning Man Event*
AR08163

Public Health and Safety at the Burning Man Event

personnel but understaffed in civilian operations at 41 personnel (Sparks 2013). The Burning Man Event's population is approximately 16,000 persons per square mile.

Sparks is located adjacent to Reno, Nevada, with a Trauma II Level hospital and ample ambulance response. The nearest Trauma I Level hospital is the University of California, Davis, hospital in Sacramento, California, which is accessible by air ambulance. The Washoe County Sheriff's Office, Nevada Highway Patrol, Reno Police Department, and several federal law enforcement agencies can support the Sparks Police Department in the event of a major or mass casualty incident, with response times for a critical incident of less than 15 minutes.

**Table 5**
**Sparks Crime Statistics**

| Category | 2014 | 2015 |
|---|---|---|
| Cases Taken | 12,170 | 12,297 |
| Calls for Service | 77,223 | 81,189 |
| Non-Injury Accidents | 764 | 817 |
| Injury Accidents | 348 | 411 |
| Fatal Accidents | 5 | 2 |
| Total Accidents | 1,117 | 1,230 |

**Unified Crime Reporting – Violent**

| Category | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Homicide | 3 | 4 | 0 | 4 | 8 | 8 | 2 | 3 | 2 | 2 |
| Rape | 40 | 36 | 51 | 40 | 40 | 46 | 32 | 44 | 68 | 54 |
| Robbery | 124 | 134 | 128 | 112 | 103 | 75 | 68 | 70 | 56 | 99 |
| Aggravated Assault | 214 | 179 | 237 | 242 | 211 | 157 | 133 | 156 | 181 | 204 |
| Human Trafficking | - | - | - | - | - | - | - | - | - | - |
| Total | 381 | 353 | 416 | 398 | 362 | 286 | 235 | 273 | 307 | 359 |

**Unified Crime Reporting – Property**

| Category | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Burglary | 893 | 832 | 904 | 850 | 699 | 655 | 609 | 559 | 545 | 672 |
| Larceny | 2,104 | 2,422 | 2,282 | 2,007 | 1,829 | 1,600 | 1,710 | 1,706 | 1,701 | 1,759 |
| Grand Theft Auto | 455 | 349 | 304 | 248 | 233 | 191 | 240 | 253 | 248 | 272 |
| Total | 3,452 | 3,603 | 3,490 | 3,105 | 2,761 | 2,446 | 2,559 | 2,518 | 2,494 | 2,703 |

**Unified Crime Reporting – Total**

| Category | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cases | 3,833 | 3,956 | 3,906 | 3,503 | 3,123 | 2,732 | 2,794 | 2,791 | 2,801 | 3,062 |

Source: Sparks Crime Statistics from http://sparkspolice.com/wp-content/uploads/2016/10/SparksPolice-Historical-Stats-2016.pdf

**Table 6**
**Sparks Sexual Assault (Rape) Statistical Analysis**

| Year | # of Sexual Assaults Reported to Law Enforcement | 95% Highest Posterior Density (Occurrences/Day)[1] | Median |
|---|---|---|---|
| 2014 | 68 | 0.15–0.23 | 0.19 |
| 2015 | 54 | 0.11–0.19 | 0.14 |

[1] The number of sexual assaults is assumed to be represented by a Poisson distribution whose mean is represented by the rate of sexual assault multiplied by the time period.

20 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08164

Public Health and Safety at the Burning Man Event

### 1.3.2 Electric Daisy Carnival

The Electric Daisy Carnival is a multiday music festival held annually in Las Vegas, Nevada, on private leased property at the Las Vegas Speedway under the law enforcement jurisdiction of the Las Vegas Metropolitan Police Department. The Las Vegas Metropolitan Police Department staffs approximately 350 officers per day at the event while event producers hire approximately 1,500 to 2,000 private security staff per day for a peak population of 140,000 participants per day. The event location, Las Vegas Speedway, is less than 15 miles from Las Vegas, Nevada, with three trauma centers operating at Level I and Level II response. Air and ground ambulances are available to transport victims, and private vehicles are available to transport noncritical patients the short distance to care. Supplemental law enforcement resources are also available from Henderson, Nevada.

Clark County Ordinance 6.65.120 mandates one law enforcement officer per 500 attendees at every special event permitted or two law enforcement officers per 1,000 participants. The Clark County Sheriff is authorized to staff events at a higher ratio and determine the type of officers if the agency deems it necessary, with all enforcement costs paid by the event organizers. Electric Daisy Carnival also employs on-site medical care with approximately 60 intake beds and six trauma beds for immediate care of participants.

**Table 7**
**2018 3-day Event Experience According to Open Source Statistics**

| 2018 | Population | Total Arrests | Felony Narcotics Arrests | Ejections |
|---|---|---|---|---|
| Day 1 | 137,582 | 33 | 29 | 32 |
| Day 2 | 138,593 | 35 | 33 | 65 |
| Day 3 | 135,225 | 30 | 28 | 166 |
| | TOTAL | 98 | 90 | 263 |

***Average population 137,133. Six traffic tickets were issued on Day 3.

March 2019 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* 21
*Public Health and Safety at the Burning Man Event*
AR08165

Public Health and Safety at the Burning Man Event

## 1.4 References

Adams, Kenneth D., and Donald W. Sada. 2010. Black Rock Playa, Northwestern Nevada: Physical Processes and Aquatic Life. Desert Research Institute. May 24.

Bureau of Land Management (BLM). 2018. Burning Man Data Discussion. BLM Washington Office, Washington, DC.

Burning Man. 2017. Burning Man Event Special Recreation Permit Operations Plan. BLM Winnemucca District Office, Winnemucca, Nevada.

CARB (California Air Resources Board). 2000. The Health Effects of Air Pollution on Children. Fall. Internet website: http://www.aqmd.gov/docs/default-source/students/health-effects.pdf.

DHS (Department of Homeland Security). 2011. Protective Measures Guide for the U.S. Outdoor Venues Industry. June 2011.

Department of Interior (DOI). 2018. An Unprecedented Response: *DOI Support to ESF-13 During the 2017 Hurricane Season, After Action Review*. March 2018.

Department of Justice, Office of Justice Programs, Bureau of Justice Statistics, National Crime Victimization Survey. 1973–2016. Internet website: https://www.bjs.gov/index.cfm?ty=dcdetail&iid=245.

EPA (Environmental Protection Agency). 1996. Review of the National Ambient Air Quality Standards for Particulate Matter: Policy Assessment of Scientific and Technical Information. Washington DC. July 1996. Internet website: https://www3.epa.gov/ttn/naaqs/standards/pm/data/1996pmstaffpaper.pdf.

HGH AAR (Humboldt General Hospital). 2014. Humboldt General Hospital Burning Man Event After Action Report.

NDPH AAR (Nevada Department of Public Health). 2014. Burning Man After Action Report. Reno, Nevada.

PCSO AAR (Pershing County Sheriff's Office). 2014. Pershing County Sheriff's Office After Action Report. Pershing County, Lovelock, Nevada.

PCSO Post Festival Report (Pershing County Sheriff's Office). 2017. Post Festival Report. Pershing County, Nevada. 2017.

PCSO PMS (Pershing County Sheriff's Office). 2017. Pershing County Sheriff's Office – Post Mission Statement. Pershing County, Nevada. 2017.

22 *Burning Man Event Special Recreation Permit Draft Environmental Impact Statement* March 2019
*Public Health and Safety at the Burning Man Event*

AR08166



United States Department of the Interior

BUREAU OF LAND MANAGEMENT
Winnemucca District Office
5100 East Winnemucca Boulevard
Winnemucca, Nevada 89445
Phone: (775) 623-1500 Fax: (775) 623-1503
Email: wfoweb@blm.gov
www.blm.gov/nv/st/en/fo/wfo.html

In Reply Refer To:
LLNVW03500-14-01
2930 (NV020.00)

MAR 2 6 2015

CERTIFIED MAIL 7014 2870 0001 4873 0439
RETURN RECEIPT REQUESTED

Charlie Dolman
Event Operations Director
Black Rock City, LLC
660 Alabama St.
San Francisco, CA 94110-2008

: Burning Man 2014 Event
: Special Recreation Permit

**DECISION**

Dear Mr. Dolman:

On March 03, 2014, the Bureau of Land Management (BLM) and Black Rock City, LLC (BRC) entered into a Cost Recovery Agreement (CRA) for the Burning Man 2014 event. That CRA included an estimate for the BLM's cost to process and administer the Special Recreation Permit (SRP) for the Burning Man 2014 event. The original CRA was in the amount of $3,790,297 for the 2014 event.

Adjustments were made to the 2014 CRA estimate based on market research and efficiencies in business practices such that BLM issued BRC a letter in August 2014 that amended the CRA in the amount of $2,962,610 versus the estimate of $3,790,297.

The BLM makes every attempt to develop a CRA cost estimate that foreshadows all direct and indirect costs, as accurately as possible, projected expenses for planning, issuing and administering the Burning Man SRP.

**DECISION**

The BLM's actual direct and indirect costs for the Burning Man 2014 event total $2,765,935.61. The attached documents provide a detailed breakdown of all actual direct and indirect costs. To date the BLM has received all payments for the CRA, for a total of $2,962,610.

Based on those actual costs and the estimate already paid by BRC, the BLM has identified BRC is owed a refund of $196,674.39.

**RATIONALE**

The Federal Land Policy and Management Act (FLPMA) section 304(b) provides that the Secretary of the Interior is authorized to require a deposit of payments intended to reimburse the United States for costs incurred in processing and administering applications for use of the public lands. 43 U.S.C. 1734(b).

The BLM's SRP regulations state that the BLM may refund any cost recovery overpayments. 43 C.F.R. §2932.33(a). Further, the BLM's Recreation Permit Administration Handbook (H-2930-1) directs the BLM to refund to the applicant the remaining balance in a cost recovery account at the end of the project.

The 2014 CRA and the 2014 actuals totals justify the refund amount BRC will receive.

**AUTHORITY:**

The statutory authorities underlying the regulations in this part are the Federal Land Policy and Management Act (FLPMA), 43 U.S.C. 1701 et seq., and the Federal Land Recreation Enhancement Act (REA), 16 U.S.C. 6801 et seq.

(a) FLPMA contains the BLM's general land use management authority over the public lands, and establishes outdoor recreation as one of the principal uses of those lands (43 U.S.C. 1701(a) (8)). Section 302(b) of FLPMA directs the Secretary of the Interior to regulate through permits or other instruments the use of the public lands, which includes commercial recreation use. Section 303 of FLPMA authorizes the BLM to promulgate and enforce regulations, and establishes the penalties for violations of the regulations.

(b) REA authorizes the BLM to collect fees for recreational use in areas meeting certain criteria (16 U.S.C. 6802(f) and (g) (2)), and to issue special recreation permits for group activities and recreation events (16 U.S.C. 6802(h)).

43 C.F.R. §2932.33(a), **(a)** ***Overpayments.*** For multi-year commercial permits, if your actual fees due are less than the estimated fees you paid in advance, BLM will credit overpayments to the following year or season. For other permits, BLM will give you the option whether to receive refunds or credit overpayments to future permits, less processing costs.

**APPEAL PROVISIONS**

A person who wishes to appeal to the Interior Board of Land Appeals must do so under 43 C.F.R. §4.411 and must file in the office of the officer who made the decision (not the board), in writing to William Mack, Jr., Field Manager-Black Rock Field Office, Winnemucca District Office, 5100 East Winnemucca Boulevard, Winnemucca, Nevada 89445. A person served with the decision being appealed must transmit the notice of appeal in time to be filed in the office where it is required to be filed within thirty (30) days after the date of service.

The notice of appeal must give the serial number or other identification of the case and may include a statement of reasons for the appeal, a statement of standing if required by § 4.412(b), and any arguments the appellant wishes to make. Attached Form 1842-1 provides additional information regarding filing an appeal.

No extension of time will be granted for filing a notice of appeal. If a notice of appeal is filed after the grace period provided in §4.401(a), the notice of appeal will not be considered and the case will be closed by the officer from whose decision the appeal is taken. If the appeal is filed during the grace period provided in §4.401(a) and the delay in filing is not waived, as provided in that section, the notice of appeal will not be considered and the appeal will be dismissed by the Board.

The appellant shall serve a copy of the notice of appeal and any statements of reason, written arguments, or briefs under §4.413 on each adverse party named in the decision from which the appeal is taken and on the Office of the Solicitor, Pacific Southwest Regional Solicitor, U.S. Department of the Interior, 2800 Cottage Way, Room E-1712, Sacramento, California 95825-1890.

Service must be accompanied by personally serving a copy to the party or by sending the document by registered or certified mail, return receipt requested, to the address of record in the bureau, no later than 15 days after filing the document.

In addition, within thirty (30) days of receipt of this decision you have the right to file a petition for a stay together with your appeal in accordance with the regulations at 43 C.F.R. §4.21. The petition must be served upon the same parties specified above.

Pursuant to 43 C.F.R. §4.21(b), a petition for stay, if filed, must show sufficient justification based on the following standards:

1) The relative harm to the parties if the stay is granted or denied;
2) The likelihood of the appellant's success on the merits;
3) The likelihood of immediate and irreparable harm if the stay is not granted; and,
4) Whether the public interest favors granting the stay.

43 C.F.R. §4.21(b) (2) provides that the appellant requesting a stay bears the burden of proof to demonstrate that a stay should be granted.

If you have any questions on this decision please contact me at 775-623-1500.

Sincerely,

William Mack Jr.
Field Manager
Black Rock Field Office

Enclosures
Attachment 1 – Cost Recovery Close Out

AR00269

| 2014 BURNING MAN EVENT COST RECOVERY CLOSE OUT SUMMARY | | | | | | |
|---|---|---|---|---|---|---|
| ITEM | Total Estimate | Total Actual | Balance | Description/Comment | Detail Located On: | Page No. |
| BLM LABOR | $ 1,775,150.00 | $ 1,531,732.47 | $ 243,417.53 | | Project Log | 2-5 |
| CONTRACT LABOR | | | | | | |
| Forest Service | $ - | $ 106,539.26 | $ (106,539.26) | Originally estimated in BLM Labor | | |
| Park Police / National Park Service | $ 60,000.00 | $ 128,527.71 | $ (68,527.71) | Additional NPS Dispatchers originally estimated in BLM Labor | | |
| Pershing County | $ - | $ 13,280.63 | $ (13,280.63) | Contract for PCSO Dispatchers | | |
| UTVs | $ 20,000.00 | $ 18,825.55 | $ 1,174.45 | | | |
| COMMUNICATIONS | | | | | | |
| Repeaters | $ 12,000.00 | $ 10,000.00 | $ 2,000.00 | | | |
| Dispatch Consoles | $ 7,500.00 | $ 6,793.90 | $ 706.10 | | | |
| Radio Handhelds | $ 50,000.00 | | $ 50,000.00 | Radios were available - did not require rental/purchase | | |
| Computer Automated Dispatch | $ 65,000.00 | $ 61,950.00 | $ 3,050.00 | | | |
| Satellite Tracking | $ 50,000.00 | $ 54,247.08 | $ (4,247.08) | | | |
| Internet Capability | $ 200,000.00 | $ 75,365.00 | $ 124,635.00 | Originally estimated for Mircowave Internet | | |
| Additional Comm Purchases | $ - | $ 16,098.43 | $ (16,098.43) | Equipment purchased via Charge Card | Charge Card Purchases 1-19 | 7 |
| TRAVEL | $ 70,000.00 | $ 80,316.06 | $ (10,316.06) | | Travel Expenses | 6 |
| HEALTH & HUMAN SERVICES | $ 10,000.00 | | $ 10,000.00 | HHS did not bill BLM for services | | |
| VEHICLES | $ 70,000.00 | $ 72,079.18 | $ (2,079.18) | Included a rental car contract for $11,011.10 | | |
| OTHER PURCHASES | $ 50,000.00 | $ 75,711.59 | $ (25,711.59) | | Charge Card Purchases | 7-10 |
| IT EQUIPMENT ADJUSTMENT | $ - | $ (909.00) | | Adjustment for IT equipment lost on playa | | |
| INDIRECT RATE 22.9% | $ 522,960.00 | $ 515,377.75 | | | | |
| TOTAL | $ 2,962,610.00 | $ 2,765,935.61 | $ 196,674.39 | | | |

| UNITED STATES<br>DEPARTMENT OF INTERIOR<br>BUREAU OF LAND MANAGEMENT | | | | | Functional Area / WBS<br>L51050000 /<br>LVRCF1402960 | |
|---|---|---|---|---|---|---|
| **2014 BURNING MAN EVENT COST RECOVERY PROJECT LOG** | | | | | | |
| **DATE** | **PAY PERIOD** | **LAST NAME** | **PROJECT COMPONENT** | **DESCRIPTION OF WORK** | **TOTAL HOURS** | **TOTAL AMT** |
| Aug-Sept 2014 | 2014-18-19 | **ALBRIGHT** | Law Enforcement | Ranger - Patrol | 164 | $ 10,848.61 |
| August 2014 | 2014-18-19 | **ALLEN** | Law Enforcement | TAC/Special Agent - Patrol | 173.5 | $ 13,717.43 |
| Jul-Sept 2014 | 2014-15-19 | **BARANGAN** | Public Information | On Playa Public Information Officer | 196 | $ 9,402.36 |
| Aug-Sept 2014 | 2014-18-19 | **BARNES** | Law Enforcement | Special Agent - Investigations | 131 | $ 11,037.18 |
| Aug-Sept 2014 | 2014-18-19 | **BARTLETT** | Communications | Commuications Tech - Radio Specialist | 123 | $ 5,991.66 |
| Aug-Sept 2014 | 2014-18-19 | **BAXTER** | Logistics | Facilities on playa | 230.75 | $ 11,347.63 |
| Aug-Sept 2014 | 2014-18-19 | **BEAUPRE** | Compliance | Compliance Team | 116 | $ 5,104.60 |
| Aug-Sept 2014 | 2014-18-19 | **BIEDERMAN** | Compliance | Compliance Team | 128.5 | $ 4,634.12 |
| Aug-Sept 2014 | 2014-18-19 | **BISHOP** | Compliance | Compliance Team | 115 | $ 5,886.48 |
| June-Sept 2014 | 2014-14-19 | **BLACK** | Communications | Communications Unit Leader | 381 | $ 21,658.51 |
| Aug-Sept 2014 | 2014-18-19 | **BLEVINS** | Law Enforcement | Ranger Patrol | 133.5 | $ 7,967.51 |
| Aug-Sept 2014 | 2014-18-20 | **BOIK** | Operations | Law Enforcement Operations Chief | 306.5 | $ 34,136.57 |
| Aug-Sept 2014 | 2014-18-19 | **BRADFORD** | Law Enforcement | Ranger - Patrol | 211 | $ 13,352.61 |
| July 2014 | 2014-16 | **BRANDT** | GIS | Pre Event GIS Coordination | 36 | $ 1,594.59 |
| Aug-Sept 2014 | 2014-18-19 | **BRASINGTON** | Law Enforcement | Ranger Patrol | 155 | $ 13,484.34 |
| Aug-Sept 2014 | 2014-18-19 | **BRISCOE** | Law Enforcement | Ranger - Patrol | 256.75 | $ 20,708.93 |
| Aug-Sept 2014 | 2014-18-19 | **BRYANT** | Vending | Vending Team | 164 | $ 6,286.65 |
| Aug-Sept 2014 | 2014-18-19 | **BULKLEY** | Law Enforcement | Special Agent - Investigations | 133 | $ 9,063.61 |
| Aug-Sept 2014 | 2014-18-19 | **BUNKALL** | GIS | GIS coordination with Compliance Team | 150 | $ 7,655.52 |
| Aug-Sept 2014 | 2014-18-19 | **BURKE** | Law Enforcement | Ranger - Investigations | 134 | $ 8,025.80 |
| Aug-Sept 2014 | 2014-18-19 | **BUTLER** | Law Enforcement | Ranger Patrol | 155.5 | $ 10,029.99 |
| Aug-Sept 2014 | 2014-18-19 | **CAFFEY** | Law Enforcement | Ranger - Patrol | 130 | $ 13,258.99 |
| Aug-Sept 2014 | 2014-18-19 | **CANAAN** | Law Enforcement | Ranger - Patrol | 190 | $ 13,973.34 |
| September 2014 | 2014-19 | **CARMOSINO** | Compliance | Post Event Compliance | 2 | $ 69.58 |
| Aug-Sept 2014 | 2014-18-19 | **CAROTHERS** | Law Enforcement | Ranger - Patrol | 149 | $ 11,128.13 |
| Aug-Sept 2014 | 2014-18-19 | **CARPENTER** | Law Enforcement | Ranger - Patrol | 271 | $ 16,557.25 |
| Aug-Sept 2014 | 2014-18-19 | **CARTER** | Communications | Communications Tech - Radio Specialist | 340 | $ 21,322.16 |
| Aug-Sept 2014 | 2014-18-19 | **CHAIDEZ** | Law Enforcement | Ranger - Patrol | 133 | $ 8,395.29 |

| DATE | PAY PERIOD | LAST NAME | PROJECT COMPONENT | DESCRIPTION OF WORK | TOTAL HOURS | TOTAL AMT |
|---|---|---|---|---|---|---|
| Aug-Sept 2014 | 2014-18-19 | CHASE | Compliance | Compliance Team | 174 | $ 7,713.91 |
| Aug-Sept 2014 | 2014-18-19 | CHESLEY | Compliance | Compliance Team | 147 | $ 8,578.87 |
| Aug-Sept 2014 | 2014-18-19 | CHODOROWSKI | Law Enforcement | Ranger - Patrol | 115.5 | $ 8,674.34 |
| Aug-Sept 2014 | 2014-18-19 | COOK | Law Enforcement | Ranger - Patrol | 144 | $ 11,339.68 |
| Aug-Sept 2014 | 2014-18-19 | COX | Law Enforcement | Ranger - Patrol | 120 | $ 8,209.89 |
| Aug-Sept 2014 | 2014-18-19 | CUNNINGHAM | Medical | Medical Team on Playa | 231 | $ 15,382.40 |
| Aug-Sept 2014 | 2014-18-19 | CURRY | Law Enforcement | Special Agent - Investigations | 130 | $ 10,571.04 |
| Apr-Sept 2014 | 2014-09-19 | CURTIS | Compliance | Compliance Team Lead | 226 | $ 14,640.11 |
| Aug-Sept 2014 | 2014-18-19 | DAVIS | Law Enforcement | Ranger - Patrol | 147 | $ 9,510.89 |
| Aug-Sept 2014 | 2014-18-19 | ENTRICAN | Law Enforcement | Ranger - Patrol | 161 | $ 11,508.65 |
| Aug-Sept 2014 | 2014-18-19 | ETCHEVERRY | Logistics | Post Event Assistance | 54 | $ 2,659.68 |
| Aug-Sept 2014 | 2014-18-19 | FINCH | Law Enforcement | Ranger - Patrol | 118 | $ 7,195.01 |
| Aug-Sept 2014 | 2014-18-19 | FONKEN | Law Enforcement | Ranger - Patrol | 135.75 | $ 9,856.99 |
| Mar-Sept 2014 | 2014-07-19 | FREIBERG | Project Manager | Rec Planner/PM duties prior to PM account | 1016 | $ 56,656.33 |
| Aug-Sept 2014 | 2014-18-19 | FUNK | Law Enforcement | Ranger - Patrol | 144 | $ 11,947.49 |
| Aug-Sept 2014 | 2014-18-19 | GANDIAGA | Law Enforcement | Ranger - Patrol | 129 | $ 9,992.39 |
| Aug-Sept 2014 | 2014-18-19 | GARCIA | Law Enforcement | Ranger - Patrol | 179 | $ 11,722.34 |
| Aug-Sept 2014 | 2014-18-19 | GERMAN | Vending | Vending Team Lead | 188 | $ 12,262.97 |
| Aug-Sept 2014 | 2014-18-19 | GIBBINS | Law Enforcement | Ranger - Patrol | 164 | $ 11,215.63 |
| Aug-Sept 2014 | 2014-18-19 | GJORAAS | Law Enforcement | Evidentiary Services | 150.5 | $ 6,080.13 |
| May-Sept 2014 | 2014-10-19 | GLUECKERT | Vending | Outdoor Rec Planner | 304.5 | $ 13,262.24 |
| Aug-Sept 2014 | 2014-18-19 | GOOD | Law Enforcement | Special Agent - Investigations Team Lead | 127 | $ 12,348.26 |
| Aug-Sept 2014 | 2014-18-19 | GRIMES | Communications | Information Technology on playa | 132 | $ 5,854.03 |
| Aug-Sept 2014 | 2014-18-19 | GURTLER | Compliance | Compliance Team | 136 | $ 4,259.95 |
| Aug-Sept 2014 | 2014-18-19 | HAUCK | Law Enforcement | Special Agent - Investigations | 127 | $ 9,616.64 |
| September 2014 | 2014-19 | HUEGERICH | Law Enforcement | Office of Professional Responsibility | 103 | $ 11,320.86 |
| Aug-Sept 2014 | 2014-18-19 | HYRONS | Law Enforcement | Special Agent - Investigations | 145.75 | $ 9,854.72 |
| Aug-Sept 2014 | 2014-18-19 | IAGULLI | Communications | Communications Tech - Radio Specialist | 307.5 | $ 19,762.60 |
| Aug-Sept 2014 | 2014-18-19 | JENSEN | Law Enforcement | Ranger - Patrol | 148.25 | $ 10,531.12 |
| Aug-Sept 2014 | 2014-18-19 | JOHNSON | Law Enforcement | Ranger - Patrol | 156 | $ 9,256.48 |
| Aug-Sept 2014 | 2014-18-19 | JOHNSON | Law Enforcement | Ranger - Patrol | 171 | $ 8,600.83 |
| Aug-Sept 2014 | 2014-18-19 | JOHNSON | Law Enforcement | Special Agent - Investigations Team Lead | 212 | $ 16,973.66 |
| Aug-Sept 2014 | 2014-18-19 | JONES | Vending | Vending Team | 138 | $ 6,626.40 |

| DATE | PAY PERIOD | LAST NAME | PROJECT COMPONENT | DESCRIPTION OF WORK | TOTAL HOURS | TOTAL AMT |
|---|---|---|---|---|---|---|
| Aug-Sept 2014 | 2014-18-19 | JONES | Law Enforcement | Special Agent - Investigations | 148 | $ 10,797.93 |
| Aug-Sept 2014 | 2014-18-19 | KLOSTERMAN | Compliance | Compliance Team | 132.5 | $ 3,417.94 |
| Aug-Sept 2014 | 2014-18-19 | KNISLEY | Law Enforcement | Ranger - Patrol | 118 | $ 8,798.52 |
| Jun-Sept 2014 | 2014-13-19 | KURKOWSKI | Operations | Civilian Operations Chief | 408.5 | $ 33,363.70 |
| Aug-Sept 2014 | 2014-18-19 | LAZZARO | Law Enforcement | Special Agent - Investigations | 133 | $ 12,883.34 |
| Aug-Sept 2014 | 2014-18-19 | LLOYD | Law Enforcement | Ranger - Patrol | 194.75 | $ 13,664.45 |
| Aug-Sept 2014 | 2014-18-19 | LLOYD | Law Enforcement | Ranger - Patrol | 133 | $ 8,860.77 |
| Aug-Sept 2014 | 2014-18-20 | LOVE | Command Staff | LE Unified Command | 294 | $ 22,324.26 |
| Aug-Sept 2014 | 2014-18-19 | MACK | Command Staff | Black Rock Field Office Manager | 38.5 | $ 1,611.45 |
| Aug-Sept 2014 | 2014-18-19 | MANISCALCO | Law Enforcement | Special Agent - Investigations | 143 | $ 12,477.53 |
| Aug-Sept 2014 | 2014-18-19 | MARSOOBIAN | Law Enforcement | Ranger - Patrol | 150 | $ 10,017.06 |
| Aug-Sept 2014 | 2014-18-19 | MAURER | Law Enforcement | Ranger - Patrol | 191.5 | $ 11,555.61 |
| Aug-Sept 2014 | 2014-18-19 | MAYER | Law Enforcement | Ranger - Patrol | 188 | $ 12,894.21 |
| September 2014 | 2014-19 | MCCANN | Compliance | Post Event Compliance | 36.5 | $ 2,333.81 |
| Aug-Sept 2014 | 2014-18-19 | MCGRATH | Law Enforcement | Ranger - Patrol | 174 | $ 16,271.95 |
| Aug-Sept 2014 | 2014-18-19 | MESCH | Gate | Gate Team | 144.5 | $ 3,525.44 |
| Aug-Sept 2014 | 2014-18-19 | MEUTH | Law Enforcement | Ranger - Patrol | 234 | $ 15,289.63 |
| Aug-Sept 2014 | 2014-18-19 | MILLION | Logistics | Facilities on playa | 343 | $ 12,367.76 |
| Aug-Sept 2014 | 2014-18-19 | MITSUYASU | Law Enforcement | Ranger - Patrol | 159 | $ 12,799.60 |
| Aug-Sept 2014 | 2014-18-19 | MONTOYA | Law Enforcement | Special Agent - Investigations | 156 | $ 11,650.00 |
| Jun-Sept 2014 | 2014-14-19 | MOORE | Law Enforcement | Ranger - Patrol | 371.5 | $ 31,467.11 |
| Aug-Sept 2014 | 2014-18-19 | MUELLER | Logistics | Facilities on playa | 172.25 | $ 6,413.58 |
| Aug-Sept 2014 | 2014-18-19 | NICHOLS | Communications | Information Technology on playa | 205 | $ 13,299.74 |
| Aug-Sept 2014 | 2014-18-19 | OPER | Law Enforcement | Special Agent - Investigations | 209.5 | $ 18,209.94 |
| Aug-Sept 2014 | 2014-18-19 | PARR | Law Enforcement | Ranger - Patrol | 144.25 | $ 9,819.50 |
| Aug-Sept 2014 | 2014-18-19 | PEREZ | Gate | Gate Team | 144.5 | $ 4,832.54 |
| Jun-Sept 2014 | 2014-13-19 | PETERSEN | Operations | Civilian Operations Chief | 343 | $ 27,080.07 |
| Mar-Sept 2014 | 2014-07-19 | PIRTLE | Project Manager | Event Project Manager | 1014 | $ 56,112.94 |
| Aug-Sept 2014 | 2014-19 | PURYEAR | Gate | Gate Team Lead | 157.5 | $ 5,809.07 |
| Aug-Sept 2014 | 2014-18-19 | RAMOS | Finance | Contracting Officer | 327 | $ 13,825.57 |
| August 2014 | 2014-18 | ROMERO | Law Enforcement | Ranger - Patrol | 53 | $ 2,377.59 |
| Aug-Sept 2014 | 2014-18-19 | ROOP | Law Enforcement | Ranger - Patrol | 209.75 | $ 19,161.91 |
| Aug-Sept 2014 | 2014-18-19 | ROREX | GIS | GIS coordination with Compliance Team | 149 | $ 7,411.72 |

| DATE | PAY PERIOD | LAST NAME | PROJECT COMPONENT | DESCRIPTION OF WORK | TOTAL HOURS | TOTAL AMT |
|---|---|---|---|---|---|---|
| Aug-Sept 2014 | 2014-18-19 | ROSOFF | Gate | Gate Team | 155.5 | $ 4,413.29 |
| Aug-Sept 2014 | 2014-18-19 | RUSSELL | Law Enforcement | Ranger - Investigations | 189 | $ 9,519.05 |
| Aug-Sept 2014 | 2014-18-19 | SANDBERG | Finance | Finance Lead | 347.5 | $ 16,662.06 |
| Aug-Sept 2014 | 2014-18-19 | SCHWIRIAN | Communications | Communications Tech - Radio Specialist | 263 | $ 12,585.70 |
| May-Sept 2014 | 2014-12-19 | SEIDLITZ | Command Staff | BLM Unified Command | 423 | $ 35,280.26 |
| Aug-Sept 2014 | 2014-18-19 | SHILAIKIS | Law Enforcement | Special Agent - Investigations | 165 | $ 13,453.30 |
| Aug-Sept 2014 | 2014-18-19 | SMITH | Law Enforcement | Ranger - Patrol | 188 | $ 11,615.98 |
| Aug-Sept 2014 | 2014-18-19 | SONES | Law Enforcement | Ranger - Patrol | 116 | $ 8,564.66 |
| Aug-Sept 2014 | 2014-18-19 | SPAIN | Law Enforcement | Ranger - Patrol | 133 | $ 9,174.68 |
| Aug-Sept 2014 | 2014-18-19 | STEPLETON | Law Enforcement | Ranger - Patrol | 147 | $ 7,773.49 |
| Aug-Sept 2014 | 2014-18-19 | STOFFEL | Compliance | Compliance Team | 113 | $ 5,529.61 |
| Aug-Sept 2014 | 2014-18-19 | STOLTS | Law Enforcement | Ranger - Patrol | 186.75 | $ 11,178.33 |
| Aug-Sept 2014 | 2014-18-19 | STORLA | Gate | Gate Team | 147 | $ 5,829.50 |
| Aug-Sept 2014 | 2014-18-19 | STOVER | Law Enforcement | Investigative Branch Chief | 309 | $ 26,118.24 |
| Aug-Sept 2014 | 2014-18-19 | SULLIVAN | Law Enforcement | Ranger - Patrol | 326 | $ 27,396.56 |
| Aug-Sept 2014 | 2014-18-19 | SULLY | Law Enforcement | Special Agent - Investigations | 140 | $ 10,532.31 |
| Aug-Sept 2014 | 2014-16-19 | SUMINSKI | Communications | Dispatch Lead | 362 | $ 14,817.40 |
| Aug-Sept 2014 | 2014-18-19 | SZAJKO | Logistics | Facilities on playa | 220 | $ 6,959.83 |
| Aug-Sept 2014 | 2014-18-19 | TEA | Compliance | Compliance Team | 159 | $ 6,603.23 |
| Aug-Sept 2014 | 2014-18-19 | TEMPLETON | Medical | Medical Team on Playa | 120 | $ 9,878.39 |
| Aug-Sept 2014 | 2014-18-19 | TITUS | Law Enforcement | Ranger - Patrol | 154 | $ 10,719.59 |
| Aug-Sept 2014 | 2014-10 | WEISEND | Law Enforcement | Ranger - Patrol | 122 | $ 9,133.12 |
| May 2014 | 2014-18-19 | WEISER | Logistics | Facilities on playa | 10.4 | $ 255.05 |
| Aug-Sept 2014 | 2014-18-19 | WHITEHEAD | Logistics | Facilities on playa | 196 | $ 6,418.59 |
| Aug-Sept 2014 | 2014-18-19 | WHITWORTH | Law Enforcement | Ranger - Patrol | 117 | $ 7,344.44 |
| Aug-Sept 2014 | 2014-18-19 | WILKE | Communications | Dispatch | 111.5 | $ 5,143.02 |
| Aug-Sept 2014 | 2014-18-19 | WILLIAMS | Logistics | Facilities on playa | 328 | $ 16,091.80 |
| Aug-Sept 2014 | 2014-18-19 | WILSON | Public Information | Event Statistics | 113.5 | $ 7,946.67 |
| Aug-Sept 2014 | 2014-18-19 | WISEMORE | Communications | Communications Tech - Radio Specialist | 174 | $ 8,541.45 |
| Aug-Sept 2014 | 2014-18-19 | WOYCHOWSKI | Law Enforcement | Ranger - Patrol | 177.5 | $ 12,475.90 |
| Jun-Sept 2014 | 2014-13-19 | YOUNG | Law Enforcement | BLM Technology Expert | 472 | $ 40,424.76 |
| | | | | LABOR TOTAL: | 24,096.40 | $ 1,531,732.47 |

**2014 BURNING MAN EVENT TRAVEL EXPENSES**

| Last Name | TOTAL Amount |
|---|---|
| ALBRIGHT | 156.25 |
| ALLEN | 151.50 |
| BARANGAN | 232.50 |
| BARNES | 214.22 |
| BARTLETT | 353.50 |
| BAXTER | 359.63 |
| BEAUPRE | 136.25 |
| BIEDERMAN | 141.25 |
| BISHOP | 110.25 |
| BLACK | 1,564.71 |
| BLEVINS | 241.88 |
| BOIK | 7,340.00 |
| BRADFORD | 195.90 |
| BRASINGTON | 399.68 |
| BRISCOE | 176.25 |
| BRYANT | 151.25 |
| BULKLEY | 265.22 |
| BUNKALL | 142.75 |
| BURKE | 346.25 |
| BUTLER | 328.46 |
| CAFFEY | 168.00 |
| CANAAN | 432.54 |
| CAROTHERS | 118.00 |
| CARPENTER | 364.50 |
| CARTER JR | 596.35 |
| CHAIDEZ | 92.70 |
| CHASE | 192.75 |
| CHESLEY | 650.00 |
| CHODOROWSKI | 751.72 |
| COOK | 572.37 |
| COX | 126.50 |
| CUNNINGHAM | 587.25 |
| CURRY | 141.25 |
| CURTIS | 139.50 |
| DAVIS | 683.57 |
| ENTRICAN | 802.23 |
| FINCH | 121.50 |
| FONKEN | 318.25 |
| FREIBERG | 3,161.89 |
| FUNK | 384.20 |
| GANDIAGA | 184.06 |
| GARCIA | 645.47 |
| GERMAN | 151.25 |
| GIBBINS | 749.75 |
| GOOD | 644.77 |
| GRIMES | 231.00 |
| GURTLER | 275.21 |
| HAUCK | 247.72 |
| HOWARD-GJORAAS | 490.59 |
| HUEGERICH | 126.50 |
| IAGULLI | 365.50 |
| IAGULLI JR | 14.75 |
| JANISKO | 778.75 |
| JENSEN | 431.72 |
| JOHNSON, G | 191.50 |
| JOHNSON, M | 1,239.74 |
| JOHNSON, T | 136.50 |
| JONES, J | 210.00 |
| JONES, T | 490.23 |
| KIZOREK | 39.75 |
| KLOSTERMAN | 207.59 |
| KNISLEY | 136.25 |
| KURKOWSKI | 2,924.15 |
| LAZZARO | 2,050.57 |
| LLOYD, KEN | 152.39 |
| LLOYD, RICH | 146.50 |
| LOVE | 6,389.95 |
| MANISCALCO | 476.25 |
| MARSOOBIAN | 797.49 |
| MAURER | 156.25 |
| MAYER | 170.75 |
| MCCANN | 63.75 |
| MCGRATH | 156.25 |
| MCMAHON | 77.00 |
| MESCH | 108.00 |
| MEUTH | 646.80 |
| MILLION | 1,273.43 |
| MITSUYASO | 14.75 |
| MITSUYASU | 118.25 |
| MONTOYA | 563.73 |
| MOORE | 2,015.23 |
| MUELLER | 104.50 |
| NICHOLS | 246.20 |
| OPER | 2,050.84 |
| PARR | 334.97 |
| PEREZ | 74.75 |
| PETERSEN | 1,478.48 |
| PIRTLE | 2,033.51 |
| PURYEAR | 74.75 |
| RAMOS | 2,527.30 |
| ROMERO | 448.33 |
| ROOP | 1,233.03 |
| ROREX | 79.75 |
| ROSOFF | 74.75 |
| RUSSELL | 485.46 |
| SANDBERG | 1,971.00 |
| SCHWIRIAN | 426.75 |
| SEIDLITZ | 1,768.08 |
| SHILAIKIS | 600.25 |
| SMITH | 683.57 |
| SONES | 133.75 |
| SPAIN | 193.50 |
| STEPLETON | 541.45 |
| STOFFEL | 110.25 |
| STOLTS | 202.25 |
| STORLA | 108.00 |
| STOVER | 2,121.72 |
| SULLIVAN | 1,919.55 |
| SULLY | 141.25 |
| SUMINSKI | 1,068.45 |
| SZAJKO | 312.75 |
| TEA | 141.50 |
| TEMPLETON | 452.70 |
| TITUS | 324.25 |
| TUMA | 850.50 |
| WEISEND | 175.00 |
| WHITEHEAD | 463.98 |
| WHITWORTH | 319.50 |
| WILKE | 2,013.74 |
| WILLIAMS | 459.00 |
| WILSON | 111.50 |
| WISEMORE | 146.25 |
| WOYCHOWSKI | 280.55 |
| YOUNG | 1,325.54 |
| **TOTAL** | **80,316.06** |

| 2014 CHARGE CARD PURCHASES (Supplies & Other Equipment) | | | |
|---|---|---|---|
| **LINE** | **CATEGORY** | **VENDOR** | **AMOUNT** |
| 1 | Radio / Communications | VALLEY ENT | 2,637.03 |
| 2 | | PIONEER ENERGY PRODUCT | 2,459.00 |
| 3 | | TESSCO INCORPORATED | 2,286.49 |
| 4 | | B & H PHOTO-VIDEO.COM | 2,263.60 |
| 5 | | TESSCO INCORPORATED | 1,439.78 |
| 6 | | CDW GOVERNMENT | 1,153.98 |
| 7 | | TESSCO INCORPORATED | 879.51 |
| 8 | | TESSCO INCORPORATED | 642.57 |
| 9 | | POWERWERX/BULK WIRE | 523.87 |
| 10 | | MIDLAND RADIO CORP | 458.90 |
| 11 | | U-HAUL MOVING & STORAG | 317.64 |
| 12 | | WISCOMM COM | 219.32 |
| 13 | | TARGET | 182.58 |
| 14 | | TESSCO INCORPORATED | 146.42 |
| 15 | | WORLD WIDE TECHNOLOGY | 127.60 |
| 16 | | BEST BUY | 119.99 |
| 17 | | LOVE S COUNTRY (UHAUL FUEL) | 102.64 |
| 18 | | MAVERIK (UHAUL FUEL) | 82.71 |
| 19 | | PAYPAL *2WAYRP LLC | 54.80 |
| | | **Radio / Communications TOTAL** | **16,098.43** |
| 20 | Medical / Safety | SOURCE ONE DISTRIBUTORS | 5,253.00 |
| 21 | | THREAT4 LTD | 2,984.00 |
| 22 | | SUREFIRE LLC | 2,905.00 |
| 23 | | COPQUEST INC | 2,793.80 |
| 24 | | US IMPRINTS LLC | 2,790.00 |
| 25 | | SPORTS DEN-CORPORATE | 2,766.00 |
| 26 | | SKAGGS COMPANIES, INC. | 2,700.00 |
| 27 | | N AMERICA RESCUE PRODU | 2,236.00 |
| 28 | | SILVER STATE BARRICADE | 1,855.00 |
| 29 | | GLOWSOURCE | 1,774.29 |
| 30 | | OPTICS PLANET INC | 1,313.10 |
| 31 | | SILVER STATE BARRICADE | 1,155.00 |
| 32 | | TUFF TIE INCORPORATED | 1,103.39 |
| 33 | | OAKLEY, INC. | 1,072.29 |
| 34 | | LHASA OMS | 708.60 |
| 35 | | VF IMAGEWEAR INC | 66.90 |
| 36 | | THE HOME DEPOT #4420 | 45.37 |
| | | **Medical & Safety TOTAL** | **33,521.74** |
| 37 | Damaged Equipment | MILNE TOWING SERVICES | 499.50 |
| 38 | | 17TH STREET PHOTO SUPP | 314.99 |
| 39 | | L A POLICE GEAR INC | 108.50 |
| 40 | | D & B SUPPLY CO. #11 | 56.96 |
| | | **Damaged Equipment TOTAL** | **979.95** |

| LINE | CATEGORY | VENDOR | AMOUNT |
|---|---|---|---|
| 41 | Other Supplies & Purchases | IMPRINT COM | 2,932.63 |
| 42 | | KAZ USA,INC | 2,923.20 |
| 43 | | CC 1087 RALPH MINNITTE | 2,229.84 |
| 44 | | BRANDED SCREEN PRINTIN | 2,102.50 |
| 45 | | GOVERNMENT PRINTING OFFICE | 1,590.00 |
| 46 | | CASE CLUB | 1,549.44 |
| 47 | | OFFICE DEPOT #972 | 1,530.93 |
| 48 | | UNITED SITE SERVICE | 1,500.00 |
| 49 | | FEDEXOFFICE 00024059 | 1,370.98 |
| 50 | | GMS TACTICAL | 1,246.22 |
| 51 | | OFFICE DEPOT #3252 | 1,243.06 |
| 52 | | CASE CLUB | 1,069.92 |
| 53 | | LOWES #02661* | 995.70 |
| 54 | | SPORTS DEN-CORPORATE | 912.98 |
| 55 | | LOWES #03034* | 890.11 |
| 56 | | REI 19 SALT LAKE CITY | 870.00 |
| 57 | | OFFICE DEPOT #3252 | 820.73 |
| 58 | | CC 1083 COSTCO | 778.72 |
| 59 | | BUREAU OF LAND MGMT | 752.02 |
| 60 | | JIM DANDY PRODUCTIONS | 704.32 |
| 61 | | QI *SOAP.COM | 601.54 |
| 62 | | CC 1084 COSTCO | 572.00 |
| 63 | | ACTION RADIO & COMMS I | 556.85 |
| 64 | | MINIMUS.BIZ | 545.00 |
| 65 | | MINIMUS.BIZ | 535.00 |
| 66 | | EVIDENT INC | 509.00 |
| 67 | | DICK'S CLOTHING&SPORTI | 477.99 |
| 68 | | AMERICAN STITCH | 473.76 |
| 69 | | SVCI | 470.71 |
| 70 | | IPEVO INC | 445.00 |
| 71 | | IN *ROCKART INC. SIGN | 418.65 |
| 72 | | SALT LAKE CITY BICYCLE | 407.98 |
| 73 | | OFFICE DEPOT 1135 | 398.55 |
| 74 | | OFFICE MAX | 215.22 |
| 75 | | IN *BURNER BIKES LLC | 325.00 |
| 76 | | LOWES #00321* | 324.85 |
| 77 | | LOWES #00248* | 320.69 |
| 78 | | CC 1085 COSTCO | 304.41 |
| 79 | | FURNITURE DISCOUNTERS | 300.00 |
| 80 | | SCHEELS-RENO SPARKS | 249.99 |
| 81 | | LOWES #02661* | 243.43 |
| 82 | | LOWES #00321* | 229.44 |
| 83 | | WAL-MART #4370 | 214.48 |
| 84 | | C B BROWN CO-TRUE VALU | 208.29 |
| 85 | | LOWES #00248* | 199.04 |

| LINE | CATEGORY | VENDOR | AMOUNT |
|---|---|---|---|
| 86 | Other Supplies & Purchases | GSA/FAS | 188.70 |
| 87 | | FRED-MEYER #0195 | 182.75 |
| 88 | | WAL-MART #4370 | 182.35 |
| 89 | | FEDEXOFFICE 00024059 | 171.56 |
| 90 | | BANNERSONTHECHEAP.COM | 160.39 |
| 91 | | ZORO TOOLS INC | 149.70 |
| 92 | | MAIN BUILDING SUPPLY, | 144.82 |
| 93 | | OREILLY AUTO 00035998 | 135.95 |
| 94 | | OREILLY AUTO 00025403 | 133.75 |
| 95 | | SHERMS FOOD4 LESS | 128.36 |
| 96 | | CC 1088 HIEDI HOGAN | 125.00 |
| 97 | | C B BROWN CO-TRUE VALU | 107.96 |
| 98 | | THE HOME DEPOT 3313 | 106.82 |
| 99 | | AUTOZONE #3738 | 104.99 |
| 100 | | OFFICE DEPOT #3252 | 102.61 |
| 101 | | WM SUPERCENTER #2617 | 101.25 |
| 102 | | GEM STATE COMMUNICATIO | 89.38 |
| 103 | | OFFICE DEPOT #2628 | 85.06 |
| 104 | | OFFICE DEPOT 1135 | 79.90 |
| 105 | | MAVERIK CNTRY STRE 2 | 76.44 |
| 106 | | WAL-MART #2617 | 70.22 |
| 107 | | GEM STATE COMMUNICATIO | 68.75 |
| 108 | | OFFICE DEPOT #3252 | 67.90 |
| 109 | | PACIFIC COAST SUNGLASS | 67.70 |
| 110 | | OFFICE DEPOT 1135 | 59.90 |
| 111 | | WAL-MART #3277 | 59.76 |
| 112 | | VF IMAGEWEAR INC | 56.26 |
| 113 | | AMAZON MKTPLACE PMTS | 52.20 |
| 114 | | TARGET 00013631 | 52.12 |
| 115 | | CONVENIENCE CHECK FEE | 42.37 |
| 116 | | CHEVRON 0201572 | 39.00 |
| 117 | | WM SUPERCENTER #2617 | 37.88 |
| 118 | | THE HOME DEPOT 3310 | 32.74 |
| 119 | | OFFICE DEPOT #5101 | 31.98 |
| 120 | | TARGET 00013631 | 31.96 |
| 121 | | MAVERIK CNTRY STRE 2 | 31.53 |
| 122 | | WM SUPERCENTER #4370 | 31.16 |
| 123 | | WM SUPERCENTER #2617 | 29.44 |
| 124 | | LOWES #00321* | 27.18 |
| 125 | | TARGET 00013631 | 26.70 |
| 126 | | MAVERIK CNTRY STRE 2 | 26.64 |
| 127 | | FEDEX 14529343 | 20.54 |
| 128 | | WAL-MART #4370 | 19.94 |
| 129 | | CONVENIENCE CHECK FEE | 14.80 |
| 130 | | QUIK STOP #0168 Q80 | 13.50 |

| LINE | CATEGORY | VENDOR | AMOUNT |
|---|---|---|---|
| 131 | Other Supplies & Purchases | OFFICE DEPOT #2628 | 12.07 |
| 132 | | LOWES #02661* | 11.74 |
| 133 | | QUIK STOP #0169 Q80 | 10.54 |
| 134 | | SHELL OIL 646112200QPS | 10.00 |
| 135 | | QUIK STOP #0168 Q80 | 9.05 |
| 136 | | ROYS 66 | 7.58 |
| 137 | | CONVENIENCE CHECK FEE | 5.78 |
| 138 | | CHEVRON 0201572 Q61 | 5.52 |
| 139 | | ACE HARDWARE 2 | 5.16 |
| 140 | | CONVENIENCE CHECK FEE | 2.38 |
| **Other Supplies & Purchases TOTAL** | | | **41,209.90** |