**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

|  |  |  |
|---|---|---|
| BLACK ROCK CITY LLC and BURNING MAN PROJECT | ) ) ) ) |  |
| Plaintiffs, | ) ) |  |
| v. | ) ) | Civ. Action No. 1:19-cv-03729-DLF |
| DEBRA HAALAND, SECRETARY OF THE INTERIOR *et al.* | ) ) ) | DECLARATION OF RAFE PETERSEN IN SUPPORT OF PLAINTIFFS' MOTION |
| Defendants. | ) ) ) ) | FOR ATTORNEYS' FEES AND EXPENSES |

I, Rafe Petersen, hereby declare and state that:

1. I submit this declaration in support of the Plaintiffs' motion for attorneys' fees and other expenses in the above-captioned case. The facts set forth below are based on my personal knowledge. If called as a witness in these proceedings, I could and would testify competently to these facts.

2. I am a partner at Holland & Knight LLP ("Holland & Knight") and I am based in the Washington D.C. office located at 800 17th Street Northwest, Suite 1100, Washington D.C. 20006.

3. I have practiced law since graduating George Washington University in 1997 and I have been at Holland & Knight since 2000. I have been a Partner at Holland & Knight since 2006. I specialize in environmental and administrative law and have served as lead or co-lead counsel in numerous cases. In particular, I have notable experience with administrative cases against or involving the U.S. Department of the Interior and its sub-agencies, including the

U.S. Bureau of Land Management, and significant experience in complex legal matters relating to use of public lands and permitting.

4. I am admitted to and have practiced before the courts of the State of Maryland, Commonwealth of Virginia, the District of Columbia and several United States Court of Appeals and United States District Courts. I have never been suspended or disbarred by any court.

5. In my role as Partner, I oversaw the litigation in Burning Man Project's ("BMP") challenge to the cost recovery actions of the Bureau of Land Management in the above-referenced case am familiar with all aspects of this case. In addition, I was also responsible for oversight of the billing of this matter.

6. Several of my associates and partners assisted me in this matter in various roles. This included developing legal arguments, drafting Plaintiffs' pleadings, review of the record, briefing, and other litigation tasks.

7. My associate, Alexandra (Dobles) Ward, is also based in Holland & Knight's Washington D.C. office.

8. My former associate, Aaron Heishman, was based in Holland & Knight's Washington D.C. office at the time that he worked on this case.

9. Associates Deborah Brundy and Ashley Nance were based in Holland & Knight's San Francisco, CA office at the time that they worked on this case.

10. Nicholas Targ is a partner at Holland & Knight who is based in the San Francisco, CA office. Mr. Targ provided occasional expert legal advice in this case as needed based on his experience with BMP in other legal matters and prior experience with the Solicitor's Office for the Department of the Interior.

11. Plaintiffs retained Holland & Knight in 2019 to represent them in the above-referenced litigation. We were already providing them legal services related to permitting on BLM lands.

12. I oversaw the litigation of this matter and also managed the billing of costs and attorney's fees to our client BMP. Our calculation of fees is based on the hours charged in the final bills that were sent to BMP each month (which were paid in full). Associates and partners record billable time in a timekeeping program. Consistent with standard practice in the legal industry, Holland & Knight bills time in $1/10^{th}$ hour increments on a daily basis. BMP does not require us to break out our time other than by daily $1/10^{th}$ hour increments. Each month, I am provided a draft bill that I review in order to determine whether it is accurate and reflects a reasonable time for the work performed. As a result, the final bills sent to the client usually reflect less time than our attorneys actually expended on such tasks.

13. In overseeing this matter, I made a good faith effort to maintain a lean staff (usually only one associate for any task), to exercise good billing judgment, and to work effectively and efficiently in the successful representation of Plaintiffs, a prevailing party in this case.

14. The bills sent to BMP served as the baseline for our fees request and were further edited. In presenting this request, I made a good faith effort to include only proper and reasonable attorney's fees and costs in the calculation of recoverable fees and costs under EAJA, and to remove fees from the bills that are excessive, redundant, or otherwise unnecessary.

15. I did not include fees and costs associated with briefing these issues before the Interior Board of Land Appeals ("IBLA") prior to commencing this action, nor did I include fees and costs incurred in connection with the appeal of this case or our participation in the

D.C. Circuit's mediation program. We have not sought to recover time spent by BMP's General Counsel, Adam Belsky.

16. A list of Holland & Knight's recoverable costs and fees with sufficient detail to generally understand the tasks performed is attached hereto as **Exhibit A**. The tasks undertaken and the resulting time set forth in Exhibit A were reasonable, necessary, and led directly to the Plaintiffs' success in this litigation.

17. A list of Levin Law Firm's recoverable costs and fees with sufficient detail to generally understand the tasks performed is attached hereto as **Exhibit B**. I reviewed Levin Law Firm's costs and fees and conferred with David Levin to confirm that the tasks undertaken and the resulting time set forth in Exhibit A were reasonable, necessary, and led directly to the Plaintiffs' success in this litigation. I also reduced Mr. Levin's bills from those sent to BMP.

18. Furthermore, I worked closely with BMP's General Counsel, Adam Belsky, and David Levin to ensure that the collaborative representation of BMP by Holland & Knight and Levin Law Firm was cost effective and not duplicative. Tasks performed by Holland & Knight and Levin Law Firm in connection with this case did not overlap.

19. Holland & Knight applied the lodestar method in calculating the amount recoverable under EAJA.

20. In calculating the total amount of attorney's fees recoverable under EAJA, Holland & Knight utilized the annual statutory maximum hourly rates under EAJA with the inflation adjustment recognized by the Ninth Circuit, and multiplied this applicable yearly rate to the number of recoverable hours performed in that year.

21. Plaintiffs' request for attorney's fees and expenses under EAJA does not include all of the attorney's fees and costs associated with preparing this motion and supporting declarations and exhibits. I will provide an update when briefing is completed.

I declare under penalty of perjury that the above is true and correct to the best of my knowledge and belief.

DATE: August 7, 2023

_____
Rafe Petersen
Holland & Knight LLP

# EXHIBIT A

# HOLLAND & KNIGHT LLP ATTORNEY'S FEES 2019-2022

| WORK DATE | TIME KEEPER | POSITION | TIME KEEPER'S HOURS | TIME KEEPER'S CHARGED RATE | TIME KEEPER'S CHARGED FEE | EAJA RATES | EAJA FEE REIMBURSEMENT | FEE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6/7/2019 | Targ, Nicholas W. | Partner | 0.40 Hrs. | $750.00/Hour | $300.00 | $205.25/Hour | $82.10 | Prepare for call with team and confer with R.Petersen re: appeal issue. |
| 6/7/2019 | Petersen, Rafe | Partner | 0.40 Hrs. | $930.00/Hour | $372.00 | $205.25/Hour | $82.10 | Discussions and analysis related to potential strategy for challenging permit and EIS |
| 6/10/2019 | Petersen, Rafe | Partner | 1.20 Hrs. | $930.00/Hour | $1,116.00 | $205.25/Hour | $246.30 | Draft memorandum concerning appeal options and process. |
| 6/13/2019 | Petersen, Rafe | Partner | 1.10 Hrs. | $930.00/Hour | $1,023.00 | $205.25/Hour | $225.78 | Discussions and analysis related to appeal strategy. Conference call with R. Allen and team regarding strategy |
| 6/17/2019 | Petersen, Rafe | Partner | 0.90 Hrs. | $930.00/Hour | $837.00 | $205.25/Hour | $184.73 | Conference call with T. Gross regarding litigation strategy and other matters. Follow-up discussions concerning same |
| 7/11/2019 | Targ, Nicholas W. | Partner | 0.50 Hrs. | $750.00/Hour | $375.00 | $205.25/Hour | $102.63 | Participate in call with team and follow-up call with R.Petersen regarding draft appeals memorandum. |
| 7/11/2019 | Petersen, Rafe | Partner | 0.60 Hrs. | $930.00/Hour | $558.00 | $205.25/Hour | $123.15 | Discussions and analysis related to memorandum on appeal process. |
| 7/12/2019 | Petersen, Rafe | Partner | 4.20 Hrs. | $930.00/Hour | $3,906.00 | $205.25/Hour | $862.05 | Draft memorandum concerning appeals process. Conference call with N. Targ regarding same |
| 7/13/2019 | Petersen, Rafe | Partner | 1.20 Hrs. | $930.00/Hour | $1,116.00 | $205.25/Hour | $246.30 | Further revisions to memorandum concerning options for challenges |
| 7/15/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $930.00/Hour | $744.00 | $205.25/Hour | $164.20 | Discussions and analysis related to appeals process and strategy |
| 7/15/2019 | Targ, Nicholas W. | Partner | 0.40 Hrs. | $750.00/Hour | $300.00 | $205.25/Hour | $82.10 | Address question concerning finality of agency decision. |
| 7/16/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $930.00/Hour | $744.00 | $205.25/Hour | $164.20 | Discussions and analysis related to proper venue for Constitutional Claims |
| 7/16/2019 | Targ, Nicholas W. | Partner | 0.70 Hrs. | $750.00/Hour | $525.00 | $205.25/Hour | $143.68 | Review administrative exhaustion issue for filing in Federal court. |
| 7/22/2019 | Heishman, Aaron S. | Associate | 1.70 Hrs. | $495.00/Hour | $841.50 | $205.25/Hour | $348.93 | Legal research regarding ability to challenge BLM decision on special recreation permit directly to federal court without appealing to the Board of Land Appeals. |
| 7/23/2019 | Targ, Nicholas W. | Partner | 0.30 Hrs. | $750.00/Hour | $225.00 | $205.25/Hour | $61.58 | Telephone call with R.Allen regarding standing/justiciatility issues. |
| 7/23/2019 | Heishman, Aaron S. | Associate | 1.20 Hrs. | $495.00/Hour | $594.00 | $205.25/Hour | $246.30 | Legal research regarding ability to challenge BLM decision on special recreation permit directly to federal court without appealing to the Board of Land Appeals. |
| 7/24/2019 | Petersen, Rafe | Partner | 0.30 Hrs. | $930.00/Hour | $279.00 | $205.25/Hour | $61.58 | Discussions and analysis related to reservation of rights and litigation strategy |
| 7/25/2019 | Heishman, Aaron S. | Associate | 3.40 Hrs. | $495.00/Hour | $1,683.00 | $205.25/Hour | $697.85 | Legal research regarding need to exhaust administrative appeals before the Board of Land Appeals before filing claim in federal district court. |
| 7/26/2019 | Heishman, Aaron S. | Associate | 2.90 Hrs. | $495.00/Hour | $1,435.50 | $205.25/Hour | $595.23 | Legal research regarding need to exhaust administrative appeals before the Board of Land Appeals before filing claim in federal district court. |
| 7/26/2019 | Targ, Nicholas W. | Partner | 1.70 Hrs. | $750.00/Hour | $1,275.00 | $205.25/Hour | $348.93 | Prepare for and participate in teleconference with team and confer with R..Petersen in preparation for discussion of legal strategy for appealing cost recovery decisions in District Court. |
| 7/26/2019 | Petersen, Rafe | Partner | 2.10 Hrs. | $930.00/Hour | $1,953.00 | $205.25/Hour | $431.03 | Discussions and analysis related to litigation strategy. Team conference call regarding Record of Decision, political and litgation strategy. Follow-up discussions concerning same |
| 7/26/2019 | Nance, Ashley K. | Associate | 1.20 Hrs. | $440.00/Hour | $528.00 | $205.25/Hour | $246.30 | Review relevant case law and provisions of APA relating to ripeness of case before IBLA. |
| 9/4/2019 | Petersen, Rafe | Partner | 1.80 Hrs. | $930.00/Hour | $1,674.00 | $205.25/Hour | $369.45 | Discussions and analysis related to potential legal avenues for challenging EIS measures in SRP and other SRP issues. |
| 9/5/2019 | Petersen, Rafe | Partner | 3.30 Hrs. | $930.00/Hour | $3,069.00 | $205.25/Hour | $677.33 | Draft analysis of jurisdictional and other issues for complaint against Bureau of Land Management. |
| 9/9/2019 | Petersen, Rafe | Partner | 1.40 Hrs. | $930.00/Hour | $1,302.00 | $205.25/Hour | $287.35 | Review and comment on draft memorandum concerning strategy. |
| 9/9/2019 | Targ, Nicholas W. | Partner | 1.30 Hrs. | $750.00/Hour | $975.00 | $205.25/Hour | $266.83 | Review and further revise and finalize strategy and next steps memorandum. |
| 9/10/2019 | Petersen, Rafe | Partner | 1.30 Hrs. | $930.00/Hour | $1,209.00 | $205.25/Hour | $266.83 | Finalize strategy memorandum. Follow-up discussions concerning same |
| 9/12/2019 | Petersen, Rafe | Partner | 0.60 Hrs. | $930.00/Hour | $558.00 | $205.25/Hour | $123.15 | Discussions and analysis related to strategy for permit and potential litigation |
| 9/16/2019 | Petersen, Rafe | Partner | 0.90 Hrs. | $930.00/Hour | $837.00 | $205.25/Hour | $184.73 | Discussions and analysis related to strategy and responses to Bureau of Land Management |
| 9/16/2019 | Targ, Nicholas W. | Partner | 0.50 Hrs. | $750.00/Hour | $375.00 | $205.25/Hour | $102.63 | Participate on call with team regarding BMP next steps memorandum. |
| 9/17/2019 | Targ, Nicholas W. | Partner | 0.70 Hrs. | $750.00/Hour | $525.00 | $205.25/Hour | $143.68 | Email with R.Gold and provide comment on revised memorandum. |
| 9/19/2019 | Targ, Nicholas W. | Partner | 0.70 Hrs. | $750.00/Hour | $525.00 | $205.25/Hour | $143.68 | Attention to litigation milestone including call with R.Petersen, draft timing document and transmit to R.Allen. |
| 9/19/2019 | Petersen, Rafe | Partner | 4.40 Hrs. | $930.00/Hour | $4,092.00 | $205.25/Hour | $903.10 | Review and analysis of Interior Board of Lands Appeals open cases for BMP. Research ability to appeal such decisions and bring federal suit pertaining to them. Discussions and analysis related to litigation timeline and strategy |
| 9/20/2019 | Targ, Nicholas W. | Partner | 0.30 Hrs. | $750.00/Hour | $225.00 | $205.25/Hour | $61.58 | Call with R.Allen regarding litgation elated issues and upcoming meetings. |
| 9/20/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $930.00/Hour | $744.00 | $205.25/Hour | $164.20 | Discussions and analysis related to litigation strategy. |
| 9/23/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $930.00/Hour | $744.00 | $205.25/Hour | $164.20 | Discussions and analysis related to litigation strategy. |
| 9/24/2019 | Petersen, Rafe | Partner | 1.40 Hrs. | $930.00/Hour | $1,302.00 | $205.25/Hour | $287.35 | Conference call with team to discuss legal strategy for federal challenge to SRP. Follow-up discussions concerning same. |
| 9/24/2019 | Targ, Nicholas W. | Partner | 0.80 Hrs. | $750.00/Hour | $600.00 | $205.25/Hour | $164.20 | Participate in call with team regarding memorandum and next steps. |
| 9/25/2019 | Petersen, Rafe | Partner | 0.40 Hrs. | $930.00/Hour | $372.00 | $205.25/Hour | $82.10 | Further discussions concerning outreach and litigation strategy. |
| 9/27/2019 | Dobles, Alexandra E. | Associate | 0.90 Hrs. | $510.00/Hour | $459.00 | $205.25/Hour | $184.73 | Reviewed EIS and internal memos re viability of APA lawsuit for pending IBLA appeals. |
| 9/27/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $930.00/Hour | $744.00 | $205.25/Hour | $164.20 | Review and comment on revised letter to Raby. Discussions and analysis related to elements of complaint under APA section 706 |
| 9/30/2019 | Dobles, Alexandra E. | Associate | 2.20 Hrs. | $510.00/Hour | $1,122.00 | $205.25/Hour | $451.55 | Research re jurisdictional and other considerations for IBLA legal challenge. |
| 10/1/2019 | Dobles, Alexandra E. | Associate | 2.30 Hrs. | $490.00/Hour | $1,127.00 | $205.25/Hour | $472.08 | Research re potential procedural and jurisdictional issues of IBLA lawsuit. |
| 10/1/2019 | Petersen, Rafe | Partner | 0.70 Hrs. | $1,005.00/Hour | $703.50 | $205.25/Hour | $143.68 | Discussions and analysis related to outreach to BLM and APA lawsuit |
| 10/2/2019 | Dobles, Alexandra E. | Associate | 3.70 Hrs. | $490.00/Hour | $1,813.00 | $205.25/Hour | $759.43 | Research and analysis of procedural hurdles for APA 706 claim and venue choice. Summary email for R. Petersen re same. |
| 10/3/2019 | Petersen, Rafe | Partner | 0.40 Hrs. | $1,005.00/Hour | $402.00 | $205.25/Hour | $82.10 | Review and comment on outline of issues |
| 10/18/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $1,005.00/Hour | $804.00 | $205.25/Hour | $164.20 | Conference call with team to discuss litigation strategy and other matters. Follow-up discussions concerning same |
| 10/18/2019 | Targ, Nicholas W. | Partner | 1.20 Hrs. | $775.00/Hour | $930.00 | $205.25/Hour | $246.30 | Call with team regarding litigation strategy; email correspondence with R.Allen regarding same and timing. |
| 10/21/2019 | Dobles, Alexandra E. | Associate | 0.20 Hrs. | $490.00/Hour | $98.00 | $205.25/Hour | $41.05 | Attention to drafting complaint for IBLA challenge. |
| 10/21/2019 | Petersen, Rafe | Partner | 0.60 Hrs. | $1,005.00/Hour | $603.00 | $205.25/Hour | $123.15 | Discussions and analysis related to outline of claims for complaint. |
| 10/22/2019 | Petersen, Rafe | Partner | 0.90 Hrs. | $1,005.00/Hour | $904.50 | $205.25/Hour | $184.73 | Discussions and analysis related to allegations for complaint. Conference call with A. Deraps regarding update to Board and IBLA appeals. |
| 10/22/2019 | Targ, Nicholas W. | Partner | 1.10 Hrs. | $775.00/Hour | $852.50 | $205.25/Hour | $225.78 | Confer with R.Petersen and A.Dobles regarding IBLA appeal approach and form of pleading. |
| 10/23/2019 | Petersen, Rafe | Partner | 0.90 Hrs. | $1,005.00/Hour | $904.50 | $205.25/Hour | $184.73 | Discussions and analysis related to Complaint against BLM and factual section pertaining to IBLA appeals |
| 10/23/2019 | Targ, Nicholas W. | Partner | 0.60 Hrs. | $775.00/Hour | $465.00 | $205.25/Hour | $123.15 | Further review of IBLA pending cases and email correspondence with R.Allen. |
| 10/24/2019 | Targ, Nicholas W. | Partner | 0.40 Hrs. | $775.00/Hour | $310.00 | $205.25/Hour | $82.10 | Call with R.Allen regarding litigation strategy issue and touch base with R.Gold re: same. |
| 10/30/2019 | Dobles, Alexandra E. | Associate | 6.30 Hrs. | $490.00/Hour | $3,087.00 | $205.25/Hour | $1,293.08 | Attention to litigation; research re APA claims and procedural questions; review of IBLA appeal proceedings; draft federal complaint; conference with N. Targ and R. Petersen re litigation strategy and drafting. |
| 10/30/2019 | Petersen, Rafe | Partner | 1.60 Hrs. | $1,005.00/Hour | $1,608.00 | $205.25/Hour | $328.40 | Discussions and analysis related to draft complaint. Review and analysis of various documents related to IBLA |
| 10/30/2019 | Targ, Nicholas W. | Partner | 0.70 Hrs. | $775.00/Hour | $542.50 | $205.25/Hour | $143.68 | Prepare for and participate in call regarding status of IBLA litigation, standing, amendment and related issues. |
| 10/31/2019 | Dobles, Alexandra E. | Associate | 1.30 Hrs. | $490.00/Hour | $637.00 | $205.25/Hour | $266.83 | Draft federal IBLA complaint; call with client re IBLA appeals and facts for complaint. |
| 11/1/2019 | Dobles, Alexandra E. | Associate | 7.00 Hrs. | $490.00/Hour | $3,430.00 | $205.25/Hour | $1,436.75 | Attention to drafting federal complaint. |
| 11/1/2019 | Petersen, Rafe | Partner | 0.60 Hrs. | $1,005.00/Hour | $603.00 | $205.25/Hour | $123.15 | Discussions and analysis related to legal theories for Complaint. |
| 11/2/2019 | Dobles, Alexandra E. | Associate | 5.00 Hrs. | $490.00/Hour | $2,450.00 | $205.25/Hour | $1,026.25 | Attention to drafting federal complaint. |
| 11/3/2019 | Dobles, Alexandra E. | Associate | 4.40 Hrs. | $490.00/Hour | $2,156.00 | $205.25/Hour | $903.10 | Attention to drafting federal complaint. |
| 11/4/2019 | Dobles, Alexandra E. | Associate | 3.10 Hrs. | $490.00/Hour | $1,519.00 | $205.25/Hour | $636.28 | Attention to drafting federal complaint. |
| 11/4/2019 | Petersen, Rafe | Partner | 4.40 Hrs. | $1,005.00/Hour | $4,422.00 | $205.25/Hour | $903.10 | Review and comment on draft Complaint. Discussions and analysis related to same. |
| 11/4/2019 | Targ, Nicholas W. | Partner | 2.70 Hrs. | $775.00/Hour | $2,092.50 | $205.25/Hour | $554.18 | Review and provide revisions to draft IBLA complaint. |
| 11/5/2019 | Petersen, Rafe | Partner | 2.80 Hrs. | $1,005.00/Hour | $2,814.00 | $205.25/Hour | $574.70 | Further edits to Complaint for Declaratory and Injunctive Relief. Discussions and analysis related to same |
| 11/5/2019 | Dobles, Alexandra E. | Associate | 2.80 Hrs. | $490.00/Hour | $1,372.00 | $205.25/Hour | $574.70 | Review and edit of federal complaint re IBLA appeals. (0.80); Edit federal complaint re IBLA appeals. (2.00) |
| 11/5/2019 | Targ, Nicholas W. | Partner | 1.10 Hrs. | $775.00/Hour | $852.50 | $205.25/Hour | $225.78 | Continued attention to IBLA complaint and confer with team. |
| 11/6/2019 | Petersen, Rafe | Partner | 2.80 Hrs. | $1,005.00/Hour | $2,814.00 | $205.25/Hour | $574.70 | Further edits to Complaint for Declaratory and Injunctive relief. |
| 11/6/2019 | Dobles, Alexandra E. | Associate | 4.60 Hrs. | $490.00/Hour | $2,254.00 | $205.25/Hour | $944.15 | Attention to draft federal complaint challenging IBLA appeals. |
| 11/6/2019 | Targ, Nicholas W. | Partner | 1.30 Hrs. | $775.00/Hour | $1,007.50 | $205.25/Hour | $266.83 | Review and final update to draft complaint. |
| 11/7/2019 | Petersen, Rafe | Partner | 2.80 Hrs. | $1,005.00/Hour | $2,814.00 | $205.25/Hour | $574.70 | Review and analysis of Response letter from M. Hall to consider potential litigation implications. Discussions and analysis related to edits to Complaint. Review and analysis of caselaw pertaining to federal jurisdiction over administrative case. |
| 11/7/2019 | Dobles, Alexandra E. | Associate | 0.40 Hrs. | $490.00/Hour | $196.00 | $205.25/Hour | $82.10 | Research re statutory authority of IBLA for federal complaint. |

| Date | Name | Title | Hours | Rate | Amount | Adj. Rate | Adj. Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/8/2019 | Petersen, Rafe | Partner | 1.90 Hrs. | $1,005.00/Hour | $1,909.50 | $205.25/Hour | $389.98 | Edits to section of Complaint concerning statutory authority. Discussions and analysis related to BLM response to letters on mitigation measures to consider and address potential litigation implications. |
| 11/8/2019 | Dobles, Alexandra E. | Associate | 2.30 Hrs. | $490.00/Hour | $1,127.00 | $205.25/Hour | $472.08 | Attention to federal complaint. |
| 11/11/2019 | Targ, Nicholas W. | Partner | 0.40 Hrs. | $775.00/Hour | $310.00 | $205.25/Hour | $82.10 | Confer with R.Petersen and follow-up with R.Petersen and send draft complaint to R.Allen and call regarding same. |
| 11/11/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $1,005.00/Hour | $804.00 | $205.25/Hour | $164.20 | Finalize draft Complaint. Discussions and analysis related to same |
| 11/18/2019 | Petersen, Rafe | Partner | 2.10 Hrs. | $1,005.00/Hour | $2,110.50 | $205.25/Hour | $431.03 | Conference call with legal team regarding draft Complaint. Review and analysis of comments on same |
| 11/18/2019 | Dobles, Alexandra E. | Associate | 1.00 Hrs. | $490.00/Hour | $490.00 | $205.25/Hour | $205.25 | Call with client re draft complaint and next steps. Conference with R. Petersen re same. Review of client's edits to draft complaint. |
| 11/18/2019 | Targ, Nicholas W. | Partner | 1.30 Hrs. | $775.00/Hour | $1,007.50 | $205.25/Hour | $266.83 | Review comments on IBLA compliant and participate in call with team regarding same. |
| 11/19/2019 | Targ, Nicholas W. | Partner | 1.40 Hrs. | $775.00/Hour | $1,085.00 | $205.25/Hour | $287.35 | Participate in call with HK team tor review modifications of IBLA complaint and participate with BMP team regarding constitutional claims. |
| 11/19/2019 | Petersen, Rafe | Partner | 1.80 Hrs. | $1,005.00/Hour | $1,809.00 | $205.25/Hour | $369.45 | Discussions and analysis related to edits to complaint. Conference call with legal team to discuss strategy |
| 11/19/2019 | Dobles, Alexandra E. | Associate | 2.10 Hrs. | $490.00/Hour | $1,029.00 | $205.25/Hour | $431.03 | Review draft complaint to prepare for client call; conference call with client and team; conference with R. Petersen re call and next steps; begin review of client comments to draft complaint. |
| 11/21/2019 | Petersen, Rafe | Partner | 1.20 Hrs. | $1,005.00/Hour | $1,206.00 | $205.25/Hour | $246.30 | Discussions and analysis related to edits to Complaint. |
| 11/22/2019 | Targ, Nicholas W. | Partner | 0.80 Hrs. | $775.00/Hour | $620.00 | $205.25/Hour | $164.20 | Review letter to J.Raby and provide comments regarding potential implications to overall litigation strategy; confer with R.Petersen regarding completion of complaint revision. |
| 11/22/2019 | Dobles, Alexandra E. | Associate | 7.40 Hrs. | $490.00/Hour | $3,626.00 | $205.25/Hour | $1,518.85 | Attention to federal complaint; research re constructive denial claims under administrative procedure act; call with client to discuss edits to complaint. |
| 11/23/2019 | Dobles, Alexandra E. | Associate | 0.80 Hrs. | $490.00/Hour | $392.00 | $205.25/Hour | $164.20 | Edits to draft complaint based upon correspondence with and additional information from client. |
| 11/25/2019 | Petersen, Rafe | Partner | 0.40 Hrs. | $1,005.00/Hour | $402.00 | $205.25/Hour | $82.10 | Review and analysis of revised complaint reflecting comments of BMP |
| 11/25/2019 | Dobles, Alexandra E. | Associate | 3.90 Hrs. | $490.00/Hour | $1,911.00 | $205.25/Hour | $800.48 | Attention to federal complaint re IBLA appeals. |
| 11/27/2019 | Petersen, Rafe | Partner | 1.00 Hrs. | $1,005.00/Hour | $1,005.00 | $205.25/Hour | $205.25 | Edits to final draft of complaint. |
| 11/30/2019 | Petersen, Rafe | Partner | 1.40 Hrs. | $775.00/Hour | $1,085.00 | $205.25/Hour | $287.35 | Review draft final complaint and provide comments. |
| 12/2/2019 | Targ, Nicholas W. | Partner | 0.30 Hrs. | $775.00/Hour | $232.50 | $205.25/Hour | $61.58 | Email correspondence with HK team regarding finalization of draft complaint. |
| 12/2/2019 | Petersen, Rafe | Partner | 1.80 Hrs. | $1,005.00/Hour | $1,809.00 | $205.25/Hour | $369.45 | Further edits to draft Complaint. Discussions and analysis related to factual allegations |
| 12/2/2019 | Dobles, Alexandra E. | Associate | 1.90 Hrs. | $490.00/Hour | $931.00 | $205.25/Hour | $389.98 | Attention to IBLA complaint. |
| 12/10/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $1,005.00/Hour | $804.00 | $205.25/Hour | $164.20 | Discussions and analysis related to filing of Complaint |
| 12/10/2019 | Dobles, Alexandra E. | Associate | 0.60 Hrs. | $490.00/Hour | $294.00 | $205.25/Hour | $123.15 | Conference with N. Targ and R. Petersen re filing requirements for federal complaint; review of record re same. |
| 12/11/2019 | Dobles, Alexandra E. | Associate | 2.50 Hrs. | $490.00/Hour | $1,225.00 | $205.25/Hour | $513.13 | Attention to filing requirements for DC District Court. Review of IBLA pending appeals to identify patterns of delay. Conference with R. Petersen re same. Review of summons forms and other forms for filing complaint. |
| 12/11/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $1,005.00/Hour | $804.00 | $205.25/Hour | $164.20 | Discussions and analysis related to various factual allegations. |
| 12/12/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $1,005.00/Hour | $804.00 | $205.25/Hour | $164.20 | Discussions and analysis related to edits to complaint |
| 12/12/2019 | Dobles, Alexandra E. | Associate | 2.90 Hrs. | $490.00/Hour | $1,421.00 | $205.25/Hour | $595.23 | Review of IBLA pending appeals to identify other delays; conference with N. Targ re filing requirements; review of factual record to support complaint; attention to edits to complaint. |
| 12/13/2019 | Dobles, Alexandra E. | Associate | 9.80 Hrs. | $490.00/Hour | $4,802.00 | $205.25/Hour | $2,011.45 | Review and edits to complaint; review of factual records supporting complaint; confer with client; attention to filing requirements and filing forms; attention to filing complaint. |
| 12/13/2019 | Targ, Nicholas W. | Partner | 2.70 Hrs. | $775.00/Hour | $2,092.50 | $205.25/Hour | $554.18 | Review final drafts of the complaint and coordinate with team regarding final edits and filing. |
| 12/13/2019 | Petersen, Rafe | Partner | 3.40 Hrs. | $1,005.00/Hour | $3,417.00 | $205.25/Hour | $697.85 | Review and analysis of final comments on Complaint. Discussions and analysis related to corporate disclosure form. Finalize and file Complaint for Declaratory and Injunctive Relief. |
| 12/14/2019 | Dobles, Alexandra E. | Associate | 0.40 Hrs. | $490.00/Hour | $196.00 | $205.25/Hour | $82.10 | Review of DC court appearance rules and next steps re court appearance |
| 12/16/2019 | Dobles, Alexandra E. | Associate | 0.40 Hrs. | $490.00/Hour | $196.00 | $205.25/Hour | $82.10 | Research on federal Judge assigned to case to advise client on likelihood of success. |
| 12/16/2019 | Petersen, Rafe | Partner | 0.80 Hrs. | $1,005.00/Hour | $804.00 | $205.25/Hour | $164.20 | Discussions and analysis related to support for complaint and press outreach for litigation. |
| 12/17/2019 | Dobles, Alexandra E. | Associate | 0.50 Hrs. | $490.00/Hour | $245.00 | $205.25/Hour | $102.63 | Research on federal Judge assigned to case to advise client on likelihood of success. |
| 12/18/2019 | Petersen, Rafe | Partner | 0.40 Hrs. | $1,005.00/Hour | $402.00 | $205.25/Hour | $82.10 | Discussions and analysis related to local orders and judge's jurisprudence. |
| 12/18/2019 | Dobles, Alexandra E. | Associate | 0.80 Hrs. | $490.00/Hour | $392.00 | $205.25/Hour | $164.20 | Research re jurisdprudence of assigned judge. |
| 12/19/2019 | Dobles, Alexandra E. | Associate | 0.40 Hrs. | $490.00/Hour | $196.00 | $205.25/Hour | $82.10 | Pro hac vice form and requirements for appearing before DC Court. |
| 1/22/2020 | Petersen, Rafe | Partner | 1.80 Hrs. | $1,005.00/Hour | $1,809.00 | $207.78/Hour | $374.00 | Review and analysis of various documents pertaining to fees. Response to questions concerning ability to withhold decision on cost recovery due to litigation. |
| 1/22/2020 | Dobles, Alexandra E. | Associate | 4.20 Hrs. | $490.00/Hour | $2,058.00 | $207.78/Hour | $872.68 | Research on BLM authority re litigation costs; review of binding NEPA and permit documents between BLM and BRC for provisions regarding litigation fees or indemnification; confer with R. Petersen re findings; summary re findings for litigation team. |
| 2/17/2020 | Petersen, Rafe | Partner | 2.80 Hrs. | $1,005.00/Hour | $2,814.00 | $207.78/Hour | $581.78 | Draft outline of issues for IBLA appeal and amendment of complaint. Conference call with A. Deraps regarding litigation. Follow-up discussions concerning same |
| 2/18/2020 | Dobles, Alexandra E. | Associate | 5.30 Hrs. | $490.00/Hour | $2,597.00 | $207.78/Hour | $1,101.23 | Review of comment letter for NEPA claims; outline of other claims and research re same; file request for issuance of summons; confer with R. Petersen; call with A. Deraps re next steps in litigation; |
| 2/19/2020 | Petersen, Rafe | Partner | 1.20 Hrs. | $1,005.00/Hour | $1,206.00 | $207.78/Hour | $249.34 | Discussions and analysis related to filing of summonses. Review and analysis of proposed framework for IBLA appeal. |
| 2/19/2020 | Dobles, Alexandra E. | Associate | 1.90 Hrs. | $490.00/Hour | $931.00 | $207.78/Hour | $394.78 | Attention to first amended complaint. Confer with R. Petersen re same. |
| 2/27/2020 | Petersen, Rafe | Partner | 0.70 Hrs. | $1,005.00/Hour | $703.50 | $207.78/Hour | $145.45 | Review and comment on draft notices and pro hac motions. |
| 2/27/2020 | Dobles, Alexandra E. | Associate | 0.80 Hrs. | $490.00/Hour | $392.00 | $207.78/Hour | $166.22 | Attention to first amended complaint and arguments for IBLA appeal. |
| 3/6/2020 | Dobles, Alexandra E. | Associate | 7.20 Hrs. | $490.00/Hour | $3,528.00 | $207.78/Hour | 1496.016 | Research re legal framework and administrative history of SRP administration and fees; draft legal framework and arguments in support of IBLA appeal; review of other statement of reasons and IBLA decisions to assess successful arguments and standard of review. |
| 3/11/2020 | Petersen, Rafe | Partner | 0.70 Hrs. | $1,005.00/Hour | $703.50 | $207.78/Hour | $145.45 | Discussions and analysis related to challenge to fees. |
| 3/11/2020 | Dobles, Alexandra E. | Associate | 2.30 Hrs. | $490.00/Hour | $1,127.00 | $207.78/Hour | $477.89 | Review of SRP governing documents and cost recovery for information regarding BLM supporting documentation; update to summary memo. |
| 3/12/2020 | Petersen, Rafe | Partner | 1.80 Hrs. | $1,005.00/Hour | $1,809.00 | $207.78/Hour | $374.00 | Discussions and analysis related to updated letter to Bureau of Land Management. Discussions and analysis related to Proof of Service. |
| 3/12/2020 | Dobles, Alexandra E. | Associate | 1.20 Hrs. | $490.00/Hour | $588.00 | $207.78/Hour | $249.34 | Preparation and filing of proof of service for federal suit; review of procedural rules re filing proof of service. |
| 4/3/2020 | Petersen, Rafe | Partner | 1.30 Hrs. | $1,005.00/Hour | $1,306.50 | $207.78/Hour | $270.11 | Review and analysis of issues pertaining to protection of confidential information. Discussions and analysis related to litigation options. |
| 4/13/2020 | Petersen, Rafe | Partner | 0.60 Hrs. | $1,005.00/Hour | $603.00 | $207.78/Hour | $124.67 | Discussions and analysis related to amended complaint. Discussions and analysis related to outreach from USDOJ attorney. |
| 4/14/2020 | Targ, Nicholas W. | Partner | 1.20 Hrs. | $775.00/Hour | $930.00 | $207.78/Hour | $249.34 | Prepare for and participate in strategy call with team. |
| 4/14/2020 | Petersen, Rafe | Partner | 2.20 Hrs. | $1,005.00/Hour | $2,211.00 | $207.78/Hour | $457.12 | Discussions and analysis related to amended complaint. Conference call with team to discuss political and litigation strategy. Follow-up discussions concerning same. Response to USDOJ request for extension. Discussions and analysis related to same. |
| 4/14/2020 | Dobles, Alexandra E. | Associate | 2.40 Hrs. | $490.00/Hour | $1,176.00 | $207.78/Hour | $498.67 | Review of docket and time extension request; research re opposing counsel; review of correspondence re time extension in federal suit and next steps; research re procedural aspects of amending complaint. |
| 4/15/2020 | Petersen, Rafe | Partner | 3.80 Hrs. | $1,005.00/Hour | $3,819.00 | $207.78/Hour | $789.56 | Work on Amended Complaint. Conference call with team to discuss political and litigation strategy. |
| 4/16/2020 | Dobles, Alexandra E. | Associate | 5.50 Hrs. | $392.00/Hour | $2,156.00 | $207.78/Hour | $1,142.79 | Research case law regarding judicial review of administrative decision on petition for stay and exhaustion analysis for IBLA appeal; consideration of procedure relating to amending federal complaint to include arguments in IBLA appeal; research re three percent commercial use fee. |
| 4/16/2020 | Petersen, Rafe | Partner | 3.40 Hrs. | $804.00/Hour | $2,733.60 | $207.78/Hour | $706.45 | Further work on Amended Complaint. Discussions and analysis related to same. |
| 4/16/2020 | Targ, Nicholas W. | Partner | 0.40 Hrs. | $620.00/Hour | $248.00 | $207.78/Hour | $83.11 | Attention to completion of amendment of complaint; including correspondence with R.Peterson re: standing issues and 3% fee issue. |
| 4/17/2020 | Petersen, Rafe | Partner | 1.80 Hrs. | $804.00/Hour | $1,447.20 | $207.78/Hour | $374.00 | Further work on Amended Complaint. |
| 4/20/2020 | Petersen, Rafe | Partner | 4.60 Hrs. | $804.00/Hour | $3,698.40 | $207.78/Hour | $955.79 | Continue to work on First Amended Complaint. |
| 4/21/2020 | Petersen, Rafe | Partner | 3.30 Hrs. | $804.00/Hour | $2,653.20 | $207.78/Hour | $685.67 | Continue to work on First Amended Complaint. |
| 4/22/2020 | Petersen, Rafe | Partner | 1.80 Hrs. | $804.00/Hour | $1,447.20 | $207.78/Hour | $374.00 | Finalize draft of First Amended Complaint. |

| Date | Name | Title | Hours | Rate | Amount | Adj. Rate | Adj. Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 4/22/2020 | Dobles, Alexandra E. | Associate | 0.60 Hrs. | $392.00/Hour | $235.20 | $207.78/Hour | $124.67 | Review of research re recreation fee administrative history for consideration of new arguments for amended complaint. |
| 5/1/2020 | Petersen, Rafe | Partner | 1.20 Hrs. | $804.00/Hour | $964.80 | $207.78/Hour | $249.34 | Conference call with team to discuss political and legal strategy. Follow-up discussions concerning same. Review and analysis of cost recovery data. Discussions and analysis related to most egregious examples of overreach |
| 5/18/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Conference call with R. Allen regarding outreach by USDOJ. Follow-up discussions concerning same. |
| 5/18/2020 | Targ, Nicholas W. | Partner | 0.60 Hrs. | $620.00/Hour | $372.00 | $207.78/Hour | $124.67 | Continued attention to strategic timing of filing amended complaint and negotiation with DOJ for additional timing to file response to motion to dismiss. |
| 5/18/2020 | Dobles, Alexandra E. | Associate | 0.20 Hrs. | $392.00/Hour | $78.40 | $207.78/Hour | $41.56 | Review filing deadlines for federal suit to consider Defendants' correspondence regarding motion to dismiss. |
| 5/19/2020 | Petersen, Rafe | Partner | 0.50 Hrs. | $804.00/Hour | $402.00 | $207.78/Hour | $103.89 | Discussions and analysis related to approaches to USDOJ and amended complaint. |
| 5/20/2020 | Petersen, Rafe | Partner | 1.40 Hrs. | $804.00/Hour | $1,125.60 | $207.78/Hour | $290.89 | Conference call with Paul Turcke, Trial Attorney (USDOJ) regarding various issues. Conference call with R. Allen regarding same. Follow-up discussions concerning strategy. Draft email related to same. |
| 5/20/2020 | Heishman, Aaron S. | Associate | 0.50 Hrs. | $464.00/Hour | $232.00 | $207.78/Hour | $103.89 | Legal research regarding amending complaint following DOJ's filing of a motion to dismiss. |
| 5/20/2020 | Dobles, Alexandra E. | Associate | 2.50 Hrs. | $392.00/Hour | $980.00 | $207.78/Hour | $519.45 | Call with R. Petersen re Defendants' Motion to Dismiss and filing amended complaint. Case law research to confirm right to file amended complaint. |
| 5/21/2020 | Petersen, Rafe | Partner | 1.20 Hrs. | $804.00/Hour | $964.80 | $207.78/Hour | $249.34 | Discussions and analysis related to USDOJ proposal. E-mails with R. Allen regarding same. Conference call with P. Turcke (USDOJ) regarding briefing schedule. Review and comment on draft stipulation. |
| 5/21/2020 | Dobles, Alexandra E. | Associate | 0.30 Hrs. | $392.00/Hour | $117.60 | $207.78/Hour | $62.33 | Review strategy for federal suit and draft stipulation for extension to respond to motion to dismiss. |
| 5/22/2020 | Petersen, Rafe | Partner | 2.60 Hrs. | $804.00/Hour | $2,090.40 | $207.78/Hour | $540.23 | Review and analysis of BLM's Motion to Dismiss. Various discussions regarding litigation strategy. |
| 5/22/2020 | Targ, Nicholas W. | Partner | 0.60 Hrs. | $620.00/Hour | $372.00 | $207.78/Hour | $124.67 | Review DOJ motion to dismiss concerning fee issue and email correspondence with R.Petersen and R.Allen. |
| 5/22/2020 | Dobles, Alexandra E. | Associate | 0.80 Hrs. | $392.00/Hour | $313.60 | $207.78/Hour | $166.22 | Review Defendant's Motion to Dismiss; review case law cited by Defendant re exhaustion. |
| 5/26/2020 | Petersen, Rafe | Partner | 0.60 Hrs. | $804.00/Hour | $482.40 | $207.78/Hour | $124.67 | Discussions and analysis related to Amended Complaint. |
| 5/26/2020 | Dobles, Alexandra E. | Associate | 0.90 Hrs. | $392.00/Hour | $352.80 | $207.78/Hour | $187.00 | Research case law cited in Motion to dismiss to consider potential strategies for amended complaint to prepare for internal litigation strategy meeting. |
| 5/27/2020 | Dobles, Alexandra E. | Associate | 2.00 Hrs. | $392.00/Hour | $784.00 | $207.78/Hour | $415.56 | Research case law cited in Motion to dismiss; confer with R. Petersen and N. Targ re litigation strategy and next steps. |
| 5/27/2020 | Petersen, Rafe | Partner | 1.40 Hrs. | $804.00/Hour | $1,125.60 | $207.78/Hour | $290.89 | Discussions and analysis related to amended complaint strategy. |
| 5/27/2020 | Heishman, Aaron S. | Associate | 0.30 Hrs. | $464.00/Hour | $139.20 | $207.78/Hour | $62.33 | Review DOJ arguments in Memorandum in Support of Motion to Dismiss in D.C. District Court litigation regarding appealing decisions to the IBLA before having jurisdiction in federal court. |
| 5/28/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Conference call with R. Allan regarding litigation strategy; follow-up discussions concerning same. |
| 5/28/2020 | Heishman, Aaron S. | Associate | 1.70 Hrs. | $464.00/Hour | $788.80 | $207.78/Hour | $353.23 | Review DOJ's memorandum in support of motion to dismiss and conduct legal research ability to appeal BLM decisions directly to federal court without first appealing to IBLA; email correspondence with A. Dobles of HK re: same. |
| 5/28/2020 | Dobles, Alexandra E. | Associate | 0.60 Hrs. | $392.00/Hour | $235.20 | $207.78/Hour | $124.67 | Research case law regarding administrative exhaustion to consider amended complaint and case strategy. |
| 5/28/2020 | Targ, Nicholas W. | Partner | 1.40 Hrs. | $620.00/Hour | $868.00 | $207.78/Hour | $290.89 | Confer with R.Petersen regarding response to motion to dismiss, and draft options outline. |
| 5/29/2020 | Petersen, Rafe | Partner | 0.40 Hrs. | $804.00/Hour | $321.60 | $207.78/Hour | $83.11 | Discussions and analysis related to political strategy and amended complaint. |
| 5/29/2020 | Dobles, Alexandra E. | Associate | 2.60 Hrs. | $392.00/Hour | $1,019.20 | $207.78/Hour | $540.23 | Research regarding administrative exhaustion for purposes of considering approaches to amended complaint claims. |
| 6/1/2020 | Petersen, Rafe | Partner | 2.70 Hrs. | $804.00/Hour | $2,170.80 | $207.78/Hour | $561.01 | Review and analysis of comments on First Amended Complaint; edits to Complaint. |
| 6/3/2020 | Petersen, Rafe | Partner | 2.70 Hrs. | $804.00/Hour | $2,170.80 | $207.78/Hour | $561.01 | Further work on First Amended Complaint. |
| 6/4/2020 | Petersen, Rafe | Partner | 1.10 Hrs. | $804.00/Hour | $884.40 | $207.78/Hour | $228.56 | Update First Amended Complaint sections related to Federal Land Policy and Management Act and the Federal Lands Recreation Enhancement Act. |
| 6/10/2020 | Petersen, Rafe | Partner | 0.60 Hrs. | $804.00/Hour | $482.40 | $207.78/Hour | $124.67 | Discussions and analysis related to Amended Complaint to revise Section 706 analysis. |
| 6/10/2020 | Dobles, Alexandra E. | Associate | 1.90 Hrs. | $392.00/Hour | $744.80 | $207.78/Hour | $394.78 | Review MTD and notes from prior strategy calls to consider next steps; call with R. Petersen re same; attention to amended complaint. |
| 6/11/2020 | Dobles, Alexandra E. | Associate | 2.60 Hrs. | $392.00/Hour | $1,019.20 | $207.78/Hour | $540.23 | Research re administrative exhaustion case law for purposes of drafting amended complaint. |
| 6/17/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Discussions and analysis related to Amended Complaint and Washington DC strategy. |
| 6/17/2020 | Dobles, Alexandra E. | Associate | 4.90 Hrs. | $392.00/Hour | $1,920.80 | $207.78/Hour | $1,018.12 | Research case law re need for administrative exhaustion to prepare for revising jurisdictional basis in amended complaint. |
| 6/19/2020 | Dobles, Alexandra E. | Associate | 1.30 Hrs. | $392.00/Hour | $509.60 | $207.78/Hour | $270.11 | Research re administrative exhaustion in the IBLA context. |
| 6/22/2020 | Petersen, Rafe | Partner | 1.20 Hrs. | $804.00/Hour | $964.80 | $207.78/Hour | $249.34 | Discussions and analysis related to litigation strategy and amended complaint. Follow-up discussions concerning same |
| 6/22/2020 | Dobles, Alexandra E. | Associate | 3.60 Hrs. | $392.00/Hour | $1,411.20 | $207.78/Hour | $748.01 | Review case research re federal administrative exhaustion; provide summary to R. Petersen. |
| 6/23/2020 | Petersen, Rafe | Partner | 1.20 Hrs. | $804.00/Hour | $964.80 | $207.78/Hour | $249.34 | Discussions and analysis related to litigation strategy |
| 6/23/2020 | Targ, Nicholas W. | Partner | 0.80 Hrs. | $620.00/Hour | $496.00 | $207.78/Hour | $166.22 | Call with team regarding lit strategy. |
| 6/24/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Discussions and analysis related to Amended Complaint. |
| 6/24/2020 | Targ, Nicholas W. | Partner | 0.60 Hrs. | $620.00/Hour | $372.00 | $207.78/Hour | $124.67 | Call and email correspondence with R.Allen and R.Petersen. regarding litigation approach. |
| 6/24/2020 | Dobles, Alexandra E. | Associate | 0.50 Hrs. | $392.00/Hour | $196.00 | $207.78/Hour | $103.89 | Confer with R. Petersen re amending complaint and potential strategy for preserving negotiating relationship; consider amending complaint to include cost recovery claims directly. |
| 6/25/2020 | Targ, Nicholas W. | Partner | 1.30 Hrs. | $620.00/Hour | $806.00 | $207.78/Hour | $270.11 | Call with R.Allen, correspondence with team, and draft summary recommendations. |
| 6/25/2020 | Petersen, Rafe | Partner | 0.60 Hrs. | $804.00/Hour | $482.40 | $207.78/Hour | $124.67 | Discussions and analysis related to litigation strategy |
| 6/26/2020 | Petersen, Rafe | Partner | 1.20 Hrs. | $804.00/Hour | $964.80 | $207.78/Hour | $249.34 | Discussions and analysis related to litigation options. Review and analysis of current draft |
| 6/26/2020 | Dobles, Alexandra E. | Associate | 2.20 Hrs. | $392.00/Hour | $862.40 | $207.78/Hour | $457.12 | Review amended complaint; review and consider litigation approach and confer with R. Petersen re same; |
| 6/27/2020 | Targ, Nicholas W. | Partner | 1.40 Hrs. | $620.00/Hour | $868.00 | $207.78/Hour | $290.89 | Prepare for and participate in call with HK team and revise proposed strategy document and send to team for concurrence. |
| 6/27/2020 | Dobles, Alexandra E. | Associate | 0.80 Hrs. | $392.00/Hour | $313.60 | $207.78/Hour | $166.22 | Review amended complaint; review BMP's IBLA filings for law governing cost recovery charges. |
| 6/28/2020 | Petersen, Rafe | Partner | 0.90 Hrs. | $804.00/Hour | $723.60 | $207.78/Hour | $187.00 | Discussions and analysis related to litigation strategy and amended complaint. |
| 6/28/2020 | Dobles, Alexandra E. | Associate | 1.00 Hrs. | $392.00/Hour | $392.00 | $207.78/Hour | $207.78 | Review case law for administrative exhaustion to prepare for call; strategy call with R. Petersen, N. Targ, and R. Gold to discuss litigation options. |
| 6/29/2020 | Petersen, Rafe | Partner | 1.30 Hrs. | $804.00/Hour | $1,045.20 | $207.78/Hour | $270.11 | Discussions and analysis related to amended complaint. |
| 6/29/2020 | Targ, Nicholas W. | Partner | 0.40 Hrs. | $620.00/Hour | $248.00 | $207.78/Hour | $83.11 | Review comments and update options letter and send to R.Allen. |
| 6/29/2020 | Dobles, Alexandra E. | Associate | 9.30 Hrs. | $392.00/Hour | $3,645.60 | $207.78/Hour | $1,932.35 | Attention to drafting amended complaint to bring cost recovery claims on amended jurisdictional basis. |
| 6/30/2020 | Petersen, Rafe | Partner | 3.60 Hrs. | $804.00/Hour | $2,894.40 | $207.78/Hour | $748.01 | Review and comment on revised Amended Complaint. Discussions and analysis related to status of IBLA appeal and need to stay proceedings. |
| 6/30/2020 | Dobles, Alexandra E. | Associate | 3.60 Hrs. | $392.00/Hour | $1,411.20 | $207.78/Hour | $748.01 | Research re stay or suspension of IBLA proceedings; review prior IBLA cases and applicable IBLA regulations; provide strategy and summary of possible options to R. Petersen. Revise amended complaint. |
| 7/1/2020 | Dobles, Alexandra E. | Associate | 6.90 Hrs. | $392.00/Hour | $2,704.80 | $207.78/Hour | $1,433.68 | Attention to amended complaint. Research regarding IBLA appeals and review IBLA documents and status to confirm federal jurisdiction, and confer with N. Targ re same. Call with N. Targ and R. Petersen to discuss jurisdiction and revisions to amended complaint. Work on complaint to prepare draft to send to client. Review procedural filing requirements. Confer with R. Petersen re same. Revise complaint to address comments from N. Targ. |
| 7/1/2020 | Targ, Nicholas W. | Partner | 2.10 Hrs. | $620.00/Hour | $1,302.00 | $207.78/Hour | $436.34 | Provide comments on amended complaint and participate in call. |
| 7/2/2020 | Petersen, Rafe | Partner | 2.40 Hrs. | $804.00/Hour | $1,929.60 | $207.78/Hour | $498.67 | Finalize draft of Amended Complaint. Conference call with A. Deraps regarding Complaint. Revisions to same. Conference call with R. Allen and A. Deraps regarding Amended Complaint. |
| 7/2/2020 | Dobles, Alexandra E. | Associate | 2.60 Hrs. | $392.00/Hour | $1,019.20 | $207.78/Hour | $540.23 | Review procedural filing requirements; confer with R. Petersen re same; prepare filing documents. Confer with R. Petersen re revisions to amended complaint; review IBLA Statement of Reasons for facts relating to cost recovery claims. |

| Date | Name | Title | Hours | Rate | Amount | Adj. Rate | Adj. Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 7/3/2020 | Dobles, Alexandra E. | Associate | 6.20 Hrs. | $392.00/Hour | $2,430.40 | $207.78/Hour | $1,288.24 | Revise amended complaint to prepare for filing. |
| 7/4/2020 | Petersen, Rafe | Partner | 1.10 Hrs. | $804.00/Hour | $884.40 | $207.78/Hour | $228.56 | Review and comment on revised Amended Complaint. |
| 7/4/2020 | Dobles, Alexandra E. | Associate | 0.50 Hrs. | $392.00/Hour | $196.00 | $207.78/Hour | $103.89 | Revise amended complaint and send revised version to client for review. |
| 7/5/2020 | Dobles, Alexandra E. | Associate | 0.30 Hrs. | $392.00/Hour | $117.60 | $207.78/Hour | $62.33 | Attention to amended complaint; review charts provided by client for historic fees paid to BLM. |
| 7/5/2020 | Targ, Nicholas W. | Partner | 2.30 Hrs. | $620.00/Hour | $1,426.00 | $207.78/Hour | $477.89 | Review and provide revisions to amendment and confer with team. |
| 7/6/2020 | Heishman, Aaron S. | Associate | 0.20 Hrs. | $464.00/Hour | $92.80 | $207.78/Hour | $41.56 | Email correspondence with A. Dobles regarding adding a new plaintiff and dropping a defendant in the Amended Complaint. |
| 7/6/2020 | Petersen, Rafe | Partner | 3.80 Hrs. | $804.00/Hour | $3,055.20 | $207.78/Hour | $789.56 | Review and comment on revised Amended Complaint.  Discussions and analysis related to corporate disclosure statements. |
| 7/6/2020 | Dobles, Alexandra E. | Associate | 6.60 Hrs. | $392.00/Hour | $2,587.20 | $207.78/Hour | $1,371.35 | Review client comments to amended complaint draft and revise complaint. Review filing requirements and prepare corporate disclosure statement. Confer with R. Petersen re same. Further review, revise, and finalize complaint. |
| 7/8/2020 | Petersen, Rafe | Partner | 1.70 Hrs. | $804.00/Hour | $1,366.80 | $207.78/Hour | $353.23 | Review and analysis of Order regarding Amended Complaint. E-mails with P. Turkle (USDOJ) regarding venue issues.  Follow-up discussions concerning same. |
| 7/8/2020 | Dobles, Alexandra E. | Associate | 0.40 Hrs. | $392.00/Hour | $156.80 | $207.78/Hour | $83.11 | Review docket and confer with R. Petersen re amended complaint filing. |
| 7/10/2020 | Targ, Nicholas W. | Partner | 0.60 Hrs. | $620.00/Hour | $372.00 | $207.78/Hour | $124.67 | Confer with R.Petersen regarding engagement with DOJ and follow-up with same. |
| 7/10/2020 | Petersen, Rafe | Partner | 1.80 Hrs. | $804.00/Hour | $1,447.20 | $207.78/Hour | $374.00 | Conference call with P. Turcke (DOJ ENRD) regarding status of case.  Several followup discussions regarding same. |
| 7/16/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Discussions and analysis related to litigation strategy |
| 7/17/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Discussions and analysis related to mediation program. |
| 7/20/2020 | Targ, Nicholas W. | Partner | 1.10 Hrs. | $620.00/Hour | $682.00 | $207.78/Hour | $228.56 | Prepare for and participate in call with team. |
| 7/20/2020 | Petersen, Rafe | Partner | 2.60 Hrs. | $804.00/Hour | $2,090.40 | $207.78/Hour | $540.23 | Conference call with R. Allen and A. Deraps regarding litigation strategy. Draft Motion to Amend Complaint. Follow-up discussions concerning same |
| 7/21/2020 | Petersen, Rafe | Partner | 2.30 Hrs. | $804.00/Hour | $1,849.20 | $207.78/Hour | $477.89 | Discussions with P. Turcke (USDOJ) regarding settlement and other issues.  Finalize Motion to Amend Pleadings. |
| 7/21/2020 | Dobles, Alexandra E. | Associate | 4.40 Hrs. | $392.00/Hour | $1,724.80 | $207.78/Hour | $914.23 | Review and revise motion to amend; confer with R. Petersen re same; review filing requirements for motion to file amended complaint; prepare and file motion to amend. |
| 7/22/2020 | Dobles, Alexandra E. | Associate | 0.80 Hrs. | $392.00/Hour | $313.60 | $207.78/Hour | $166.22 | Review Judge's local filing rules and confer with Court Clerk to determine whether Judge requires word document version of proposed order granted motion to amend. |
| 7/24/2020 | Targ, Nicholas W. | Partner | 0.40 Hrs. | $620.00/Hour | $248.00 | $207.78/Hour | $83.11 | Calls and emails regarding BLM position concerning negotiations and litigation approach. |
| 7/29/2020 | Petersen, Rafe | Partner | 0.90 Hrs. | $804.00/Hour | $723.60 | $207.78/Hour | $187.00 | Conference call with R. Allen regarding status and strategy. Follow-up discussions concerning same |
| 7/31/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Conference call with P. Turcke (USDOJ) regarding mediation and other issues.  Follow-up discussions concerning same |
| 8/3/2020 | Petersen, Rafe | Partner | 0.70 Hrs. | $804.00/Hour | $562.80 | $207.78/Hour | $145.45 | Conference call with A. Deraps and D. Levin regarding IBLA appeal issues. |
| 8/4/2020 | Petersen, Rafe | Partner | 0.70 Hrs. | $804.00/Hour | $562.80 | $207.78/Hour | $145.45 | Review and analysis of Defendants' response to Motion to Amend.  Follow-up discussions concerning same. |
| 8/6/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Discussions and analysis related to mediation program and potential mediators. |
| 8/7/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Review and analysis of USDOJ offer to mediate all issues. Follow-up discussions concerning same |
| 8/10/2020 | Petersen, Rafe | Partner | 0.50 Hrs. | $804.00/Hour | $402.00 | $207.78/Hour | $103.89 | Conference call with R. Allen regarding libation strategy.  Follow-up discussions concerning same. |
| 8/12/2020 | Targ, Nicholas W. | Partner | 0.80 Hrs. | $620.00/Hour | $496.00 | $207.78/Hour | $166.22 | Prepare for and participate in call with team. |
| 8/13/2020 | Petersen, Rafe | Partner | 1.80 Hrs. | $804.00/Hour | $1,447.20 | $207.78/Hour | $374.00 | Discussions and analysis related to litigation and political strategy.  Conference call with P. Turcke (USDOJ) regarding settlement issues. Follow-up discussions concerning same |
| 8/19/2020 | Petersen, Rafe | Partner | 1.10 Hrs. | $804.00/Hour | $884.40 | $207.78/Hour | $228.56 | Conference call with R. Allen and N. Targ regarding litigation strategy.  Follow-up discussions concerning same. |
| 8/19/2020 | Targ, Nicholas W. | Partner | 0.70 Hrs. | $620.00/Hour | $434.00 | $207.78/Hour | $145.45 | Prepare for and participate in call with team regarding litigation strategy. |
| 8/24/2020 | Petersen, Rafe | Partner | 1.40 Hrs. | $804.00/Hour | $1,125.60 | $207.78/Hour | $290.89 | Draft issues list for US Department of Justice and mediation.   Conference call with Burning Man regarding litigation strategy and process. |
| 8/24/2020 | Targ, Nicholas W. | Partner | 0.50 Hrs. | $620.00/Hour | $310.00 | $207.78/Hour | $103.89 | Call with team regarding litigation/mediation approach. |
| 9/1/2020 | Petersen, Rafe | Partner | 0.40 Hrs. | $804.00/Hour | $321.60 | $207.78/Hour | $83.11 | Discussions and analysis related to USDOJ outreach. E-mails with USDOJ regarding same. |
| 9/2/2020 | Petersen, Rafe | Partner | 0.30 Hrs. | $804.00/Hour | $241.20 | $207.78/Hour | $62.33 | Discussions and analysis related to IBLA ruling. |
| 9/2/2020 | Dobles, Alexandra E. | Associate | 0.50 Hrs. | $392.00/Hour | $196.00 | $207.78/Hour | $103.89 | Research deadlines for defendant's answer and provide summary to R. Petersen. |
| 9/3/2020 | Dobles, Alexandra E. | Associate | 0.90 Hrs. | $392.00/Hour | $352.80 | $207.78/Hour | $187.00 | Review federal procedure for response to amended complaint. |
| 9/9/2020 | Petersen, Rafe | Partner | 0.60 Hrs. | $804.00/Hour | $482.40 | $207.78/Hour | $124.67 | Discussions and analysis related to outreach to USDOJ and mediation. |
| 9/10/2020 | Petersen, Rafe | Partner | 0.40 Hrs. | $804.00/Hour | $321.60 | $207.78/Hour | $83.11 | Discussions and analysis related to settlement issues.  Conference call with R. Allen regarding same. |
| 9/14/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $804.00/Hour | $643.20 | $207.78/Hour | $166.22 | Discussions and analysis related to USDOJ response to request for mediation. |
| 9/15/2020 | Petersen, Rafe | Partner | 0.50 Hrs. | $804.00/Hour | $402.00 | $207.78/Hour | $103.89 | Discussions and analysis related to mediation and USDOJ opinion. |
| 9/16/2020 | Petersen, Rafe | Partner | 1.00 Hrs. | $804.00/Hour | $804.00 | $207.78/Hour | $207.78 | Conference call with P. Turcke (USDOJ) regarding status.  Conference call with team regarding status and strategy. |
| 9/24/2020 | Petersen, Rafe | Partner | 0.90 Hrs. | $804.00/Hour | $723.60 | $207.78/Hour | $187.00 | Conference call with team to discuss legal and political strategy |
| 9/24/2020 | Targ, Nicholas W. | Partner | 0.80 Hrs. | $620.00/Hour | $496.00 | $207.78/Hour | $166.22 | Prepare for and participate in call with team regarding litigation strategy. |
| 10/1/2020 | Petersen, Rafe | Partner | 0.50 Hrs. | $852.00/Hour | $426.00 | $207.78/Hour | $103.89 | Discussions and analysis related to mediation and discussions with USDOJ. |
| 10/6/2020 | Petersen, Rafe | Partner | 0.90 Hrs. | $852.00/Hour | $766.80 | $207.78/Hour | $187.00 | Review and analysis of Plaintiffs Answer to First Amended Complaint. |
| 10/6/2020 | Dobles, Alexandra E. | Associate | 1.00 Hrs. | $424.00/Hour | $424.00 | $207.78/Hour | $207.78 | Review answer to amended complaint, docket, and minute order. |
| 10/7/2020 | Petersen, Rafe | Partner | 1.00 Hrs. | $852.00/Hour | $852.00 | $207.78/Hour | $207.78 | Discussions and analysis related to Answer to Complaint and litigation next steps. Discussions and analysis related to status of IBLA appeal. |
| 10/8/2020 | Petersen, Rafe | Partner | 0.50 Hrs. | $852.00/Hour | $426.00 | $207.78/Hour | $103.89 | Conference call with team to discuss litigation strategy |
| 10/8/2020 | Targ, Nicholas W. | Partner | 0.50 Hrs. | $696.00/Hour | $348.00 | $207.78/Hour | $103.89 | Prepare for and participate in call with team. |
| 10/13/2020 | Petersen, Rafe | Partner | 0.90 Hrs. | $852.00/Hour | $766.80 | $207.78/Hour | $187.00 | Review and analysis of local rules on meet and confer, administrative record and briefing requirements. |
| 10/14/2020 | Petersen, Rafe | Partner | 0.70 Hrs. | $852.00/Hour | $596.40 | $207.78/Hour | $145.45 | Conference call with team to discuss political and litigation strategy.  Follow-up discussions with S. Mason concerning same |
| 10/14/2020 | Targ, Nicholas W. | Partner | 0.50 Hrs. | $696.00/Hour | $348.00 | $207.78/Hour | $103.89 | Participate in teleconference with team. |
| 10/20/2020 | Petersen, Rafe | Partner | 1.00 Hrs. | $852.00/Hour | $852.00 | $207.78/Hour | $207.78 | Conference call with team to discuss strategy. |
| 10/26/2020 | Petersen, Rafe | Partner | 1.30 Hrs. | $852.00/Hour | $1,107.60 | $207.78/Hour | $270.11 | Conference call with team to discuss strategy. Follow-up discussions concerning administrative recorded. |
| 10/27/2020 | Petersen, Rafe | Partner | 0.70 Hrs. | $852.00/Hour | $596.40 | $207.78/Hour | $145.45 | Conference call with A. Deraps to discuss administrative record and litigation strategy issues. |
| 11/2/2020 | Petersen, Rafe | Partner | 0.50 Hrs. | $852.00/Hour | $426.00 | $207.78/Hour | $103.89 | Review and analysis of proposed briefing schedule. Discussions and analysis related to administrative record. |
| 11/2/2020 | Dobles, Alexandra E. | Associate | 0.20 Hrs. | $424.00/Hour | $84.80 | $207.78/Hour | $41.56 | Confer with R. Petersen re joint status report and AR. |
| 11/3/2020 | Petersen, Rafe | Partner | 1.30 Hrs. | $852.00/Hour | $1,107.60 | $207.78/Hour | $270.11 | Conference call with legal team to discuss administrative record strategy. Review and analysis of documents pertaining to cost recovery |
| 11/3/2020 | Dobles, Alexandra E. | Associate | 0.80 Hrs. | $424.00/Hour | $339.20 | $207.78/Hour | $166.22 | Review AR documents and email from David Levin; call with Ally Deraps, David Levin, and R. Petersen re AR and next steps in litigation. |
| 11/4/2020 | Petersen, Rafe | Partner | 1.60 Hrs. | $852.00/Hour | $1,363.20 | $207.78/Hour | $332.45 | Discussions with R. Gold concerning strategy,  Conference call with P. Turcke (USDOJ) regarding schedule.  Review and analysis of scheduling order. Follow-up discussions concerning same |
| 11/5/2020 | Petersen, Rafe | Partner | 0.40 Hrs. | $852.00/Hour | $340.80 | $207.78/Hour | $83.11 | Discussions and analysis related to briefing schedule and administrative record. |
| 11/5/2020 | Dobles, Alexandra E. | Associate | 0.40 Hrs. | $424.00/Hour | $169.60 | $207.78/Hour | $83.11 | Review status report and AR index. |
| 11/6/2020 | Dobles, Alexandra E. | Associate | 0.20 Hrs. | $424.00/Hour | $84.80 | $207.78/Hour | $41.56 | Review minute order and filings. |
| 11/6/2020 | Petersen, Rafe | Partner | 0.40 Hrs. | $852.00/Hour | $340.80 | $207.78/Hour | $83.11 | Review and analysis of index of administrative record. |
| 11/9/2020 | Petersen, Rafe | Partner | 1.20 Hrs. | $852.00/Hour | $1,022.40 | $207.78/Hour | $249.34 | Review and analysis of Administrative Record.  Discussions and analysis related to potential motions. |
| 11/18/2020 | Petersen, Rafe | Partner | 1.00 Hrs. | $852.00/Hour | $852.00 | $207.78/Hour | $207.78 | Conference call with team to discuss political and litigation strategy. |
| 11/24/2020 | Petersen, Rafe | Partner | 0.50 Hrs. | $852.00/Hour | $426.00 | $207.78/Hour | $103.89 | Discussions and analysis related to Administrative Record issues |
| 12/4/2020 | Petersen, Rafe | Partner | 0.40 Hrs. | $852.00/Hour | $340.80 | $207.78/Hour | $83.11 | Discussions and analysis related to administrative record issues |
| 12/8/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $207.78/Hour | $166.22 | Conference call with litigation team to discuss Administrative Record Issues. Follow-up discussions concerning same |
| 12/11/2020 | Petersen, Rafe | Partner | 0.30 Hrs. | $852.00/Hour | $255.60 | $207.78/Hour | $62.33 | Discussions and analysis related to litigation status |
| 12/15/2020 | Petersen, Rafe | Partner | 0.30 Hrs. | $852.00/Hour | $255.60 | $207.78/Hour | $62.33 | Review and comment on draft letter to USDOJ regarding scope of Administrative Record. |
| 12/21/2020 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $207.78/Hour | $166.22 | Review and comment on draft meet and confer letter.  Follow-up discussions concerning same |
| 12/22/2020 | Petersen, Rafe | Partner | 0.60 Hrs. | $852.00/Hour | $511.20 | $207.78/Hour | $124.67 | Finalize letter concerning administrative record.  Follow-up discussions concerning same |
| 1/4/2021 | Petersen, Rafe | Partner | 0.30 Hrs. | $852.00/Hour | $255.60 | $217.54/Hour | $65.26 | Response to questions concerning administrative record. |

| Date | Name | Title | Hours | Rate | Amount | Adj. Rate | Adj. Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 1/5/2021 | Petersen, Rafe | Partner | 0.40 Hrs. | $852.00/Hour | $340.80 | $217.54/Hour | $87.02 | Discussions with P. Turcke (USDOJ) regarding status of supplementation of record. |
| 1/8/2021 | Petersen, Rafe | Partner | 0.70 Hrs. | $852.00/Hour | $596.40 | $217.54/Hour | $152.28 | Review and analysis of USDOJ response to request for supplementation. |
| 1/12/2021 | Petersen, Rafe | Partner | 1.20 Hrs. | $852.00/Hour | $1,022.40 | $217.54/Hour | $261.05 | Conference call with legal team to discuss response to USDOJ regarding supplementation of Administrative Record. Follow-up discussions concerning same |
| 1/12/2021 | Dobles, Alexandra E. | Associate | 1.50 Hrs. | $424.00/Hour | $636.00 | $217.54/Hour | $326.31 | Review DOJ response to administrative record issues; call with A. Deraps, D. Levin, and R. Petersen to discuss response to DOJ; confer with R. Petersen re administrative record rules and exceptions; research rules re scope of AR provided by agencies in APA litigation. |
| 1/13/2021 | Dobles, Alexandra E. | Associate | 0.80 Hrs. | $424.00/Hour | $339.20 | $217.54/Hour | $174.03 | Research relevant case law relating to administrative record rules under APA and exceptions in DC circuit courts. |
| 1/14/2021 | Petersen, Rafe | Partner | 4.70 Hrs. | $852.00/Hour | $4,004.40 | $217.54/Hour | $1,022.44 | Discussions and analysis related to supplementation of record. Conference call with D. Levin regarding same. |
| 1/14/2021 | Dobles, Alexandra E. | Associate | 2.80 Hrs. | $424.00/Hour | $1,187.20 | $217.54/Hour | $609.11 | Finish research summarize analysis of case law relating to APA administrative records rule and exceptions; research assigned Judge for history of AR treatment. |
| 1/20/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Review and analysis of USDOJ response to request to supplement the Administrativee Record. Follow-up discussions concerning same |
| 1/21/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Discussions and analysis related to litigation strategy and supplementation of Administrative Record. |
| 1/22/2021 | Petersen, Rafe | Partner | 1.00 Hrs. | $852.00/Hour | $852.00 | $217.54/Hour | $217.54 | Discussions with P. Turcke (USDOJ) regarding administrative record. Draft motion to extend time. Discussions and analysis related to same. |
| 1/26/2021 | Petersen, Rafe | Partner | 3.60 Hrs. | $852.00/Hour | $3,067.20 | $217.54/Hour | $783.14 | Draft of outline of Summary Judgment motion. Discussions and analysis related to same. |
| 1/27/2021 | Petersen, Rafe | Partner | 3.60 Hrs. | $852.00/Hour | $3,067.20 | $217.54/Hour | $783.14 | Continue to work on summary judgment outline. |
| 1/28/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Finalize outline of arguments |
| 1/29/2021 | Petersen, Rafe | Partner | 1.10 Hrs. | $852.00/Hour | $937.20 | $217.54/Hour | $239.29 | Conference call with R. Allen, A. Dyraps and D. Levin regarding briefing strategy. Follow-up discussions concerning same |
| 2/1/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Discussions and analysis related to APA standards for review of BLM's action. Conference call with A. Dobles regarding same. |
| 2/1/2021 | Dobles, Alexandra E. | Associate | 0.30 Hrs. | $424.00/Hour | $127.20 | $217.54/Hour | $65.26 | Confer with R. Petersen re motion for summary judgment and potential arguments. |
| 2/2/2021 | Petersen, Rafe | Partner | 0.60 Hrs. | $852.00/Hour | $511.20 | $217.54/Hour | $130.52 | Discussions and analysis related to APA review |
| 2/4/2021 | Petersen, Rafe | Partner | 1.80 Hrs. | $852.00/Hour | $1,533.60 | $217.54/Hour | $391.57 | Conference call with R. Allen regarding strategy for litigation. Various tasks related to negotiation of Administrative Record. Discussions and analysis related to Motion for Summary Judgment. |
| 2/5/2021 | Petersen, Rafe | Partner | 0.40 Hrs. | $852.00/Hour | $340.80 | $217.54/Hour | $87.02 | Discussions and analysis related to administrative record |
| 2/8/2021 | Dobles, Alexandra E. | Associate | 0.30 Hrs. | $424.00/Hour | $127.20 | $217.54/Hour | $65.26 | Call with R. Petersen to discuss potential extension of time; review draft motion for summary judgment. |
| 2/8/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Discussions and analysis related to request for extension and motion for summary judgment. |
| 2/9/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Response to questions concerning Administrative Record. Discussions and analysis related to APA standard of review. |
| 2/9/2021 | Dobles, Alexandra E. | Associate | 3.80 Hrs. | $424.00/Hour | $1,611.20 | $217.54/Hour | $826.65 | Briefly review motion for summary judgment brief prepared by D. Levin; research precedent for legal standard in motion for summary judgment in administrative context; draft legal standard section for motion for summary judgment brief. |
| 2/10/2021 | Petersen, Rafe | Partner | 2.30 Hrs. | $852.00/Hour | $1,959.60 | $217.54/Hour | $500.34 | Edits to legal standard. Discussions and analysis related to Administrative Record |
| 2/11/2021 | Petersen, Rafe | Partner | 1.30 Hrs. | $852.00/Hour | $1,107.60 | $217.54/Hour | $282.80 | Discussions and analysis related to APA standard. Response to questions concerning record issues. |
| 2/12/2021 | Dobles, Alexandra E. | Associate | 0.40 Hrs. | $424.00/Hour | $169.60 | $217.54/Hour | $87.02 | Review emails regarding CAD data and status of MSJ; briefly review cost recovery research. |
| 2/12/2021 | Petersen, Rafe | Partner | 2.10 Hrs. | $852.00/Hour | $1,789.20 | $217.54/Hour | $456.83 | Discussions and analysis related to CAD data. Draft response to USDOJ. Discussions and analysis related to privacy issues and APA scope of review. |
| 2/13/2021 | Dobles, Alexandra E. | Associate | 0.90 Hrs. | $424.00/Hour | $381.60 | $217.54/Hour | $195.79 | Research re cost recovery cases and precedent. |
| 2/15/2021 | Petersen, Rafe | Partner | 3.10 Hrs. | $852.00/Hour | $2,641.20 | $217.54/Hour | $674.37 | Review and comment on Draft Motion for Summary Judgment. |
| 2/16/2021 | Petersen, Rafe | Partner | 4.10 Hrs. | $852.00/Hour | $3,493.20 | $217.54/Hour | $891.91 | Discussions and analysis related to potential protection of documents in administrative record. E-mails with USDOJ regarding administrative record. Conference call with D. Levin regarding motion and confidentiality. Discussions and analysis related to local rules compliance. Conference call with D. Levin regarding documents in record. |
| 2/16/2021 | Dobles, Alexandra E. | Associate | 3.70 Hrs. | $424.00/Hour | $1,568.80 | $217.54/Hour | $804.90 | Research administrative record filing procedure, confidential documents in an AR and potential for motion to seal. Draft summary of same. |
| 2/17/2021 | Petersen, Rafe | Partner | 3.20 Hrs. | $852.00/Hour | $2,726.40 | $217.54/Hour | $696.13 | Discussions and analysis related to potential protection of confidential information in administrative record. Correspond regarding CAD data for administrative record. Discussions and analysis related to Motion for Summary Judgment. Conference call with D. Levin regarding administration record and motion. Follow-up discussions concerning same. |
| 2/17/2021 | Dobles, Alexandra E. | Associate | 0.50 Hrs. | $424.00/Hour | $212.00 | $217.54/Hour | $108.77 | Research treatment of administrative record and bates identification for DC District Courts. |
| 2/18/2021 | Petersen, Rafe | Partner | 4.80 Hrs. | $852.00/Hour | $4,089.60 | $217.54/Hour | $1,044.19 | Discussions and analysis related to filing requirements. Review and analysis of draft Memorandum in Support of Summary Judgement. Draft proposed order. Discussions and analysis related to proposed motion. Conference call with D. Levin regarding various issues. |
| 2/18/2021 | Dobles, Alexandra E. | Associate | 4.90 Hrs. | $424.00/Hour | $2,077.60 | $217.54/Hour | $1,065.95 | Review local filing requirements and ECF filing procedure; email court clerk re same; research cases cited in MSJ memo to confirm there is no recent precedent; draft proposed order and motion for summary judgment. |
| 2/19/2021 | Petersen, Rafe | Partner | 7.40 Hrs. | $852.00/Hour | $6,304.80 | $217.54/Hour | $1,609.80 | Review and comment on draft Motion for Summary Judgment, supporting Memorandum and proposed Order. Discussions and analysis related to appendix. Oversee finalize and file of Summary Judgment papers. |
| 2/19/2021 | Dobles, Alexandra E. | Associate | 8.30 Hrs. | $424.00/Hour | $3,519.20 | $217.54/Hour | $1,805.58 | Research and confirm local filing requirements for MSJ; draft proposed order and motion; cite check memo in support; review memo in support; finalize documents and prepare filing. |
| 2/22/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Discussions and analysis related to D. Levin appearance. Follow-up discussions concerning Motion for Summary Judgment. |
| 2/23/2021 | Petersen, Rafe | Partner | 0.70 Hrs. | $852.00/Hour | $596.40 | $217.54/Hour | $152.28 | Confer with political team regarding status of litigation and litigation strategy. |
| 2/25/2021 | Petersen, Rafe | Partner | 1.40 Hrs. | $852.00/Hour | $1,192.80 | $217.54/Hour | $304.56 | Response to questions from USDOJ concerning CAD data. Follow-up discussions concerning same. Review and analysis of questions from R. Allen regarding permit application submitted by other party. |
| 2/26/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Discussions and analysis related to administrative record and deferred appendix. Response to questions on other permits. |
| 3/1/2021 | Petersen, Rafe | Partner | 0.40 Hrs. | $852.00/Hour | $340.80 | $217.54/Hour | $87.02 | Discussions and analysis related to joint appendix and BLM rules for new applicants. |
| 3/2/2021 | Dobles, Alexandra E. | Associate | 0.40 Hrs. | $424.00/Hour | $169.60 | $217.54/Hour | $87.02 | Confer with court clerk re appendix filing requirements; review scheduling order to confirm filing. |
| 4/9/2021 | Petersen, Rafe | Partner | 6.10 Hrs. | $852.00/Hour | $5,197.20 | $217.54/Hour | $1,326.99 | Review and analysis of Federal Defendants' Opposition to BMP's Motion for Summary Judgment and Cross-Motion. Update political team concerning status of litigation and litigation strategy. Follow-up discussions concerning same. |
| 4/12/2021 | Petersen, Rafe | Partner | 0.50 Hrs. | $852.00/Hour | $426.00 | $217.54/Hour | $108.77 | Discussions and analysis related to response to BLM Opposition and Cross Motion. |
| 4/13/2021 | Petersen, Rafe | Partner | 0.40 Hrs. | $852.00/Hour | $340.80 | $217.54/Hour | $87.02 | Discussions and analysis related to jurisdictional issues. |
| 4/14/2021 | Petersen, Rafe | Partner | 4.00 Hrs. | $852.00/Hour | $3,408.00 | $217.54/Hour | $870.16 | Draft outline of issues for Opposition to Defendants' Cross Motion for Summary Judgment. Conference call with team to discuss strategy for same. |
| 4/14/2021 | Dobles, Alexandra E. | Associate | 1.50 Hrs. | $424.00/Hour | $636.00 | $217.54/Hour | $326.31 | Review defendants' opposition to SJ and cross motion for SJ; call with R. Petersen, D. Levin, and A. Deraps to discuss defendants' briefs and our response; assess page limits for response. |
| 4/15/2021 | Petersen, Rafe | Partner | 3.70 Hrs. | $852.00/Hour | $3,152.40 | $217.54/Hour | $804.90 | Draft outline for APA/Jurisdictional issues. |
| 4/16/2021 | Petersen, Rafe | Partner | 1.20 Hrs. | $852.00/Hour | $1,022.40 | $217.54/Hour | $261.05 | Discussions and analysis related to APA issues |
| 4/19/2021 | Petersen, Rafe | Partner | 2.20 Hrs. | $852.00/Hour | $1,874.40 | $217.54/Hour | $478.59 | Review and comment on revised outline for Opposition/Reply Memorandum. |
| 4/20/2021 | Petersen, Rafe | Partner | 1.30 Hrs. | $852.00/Hour | $1,107.60 | $217.54/Hour | $282.80 | Further edits to outline of APA issues. |
| 4/21/2021 | Petersen, Rafe | Partner | 1.40 Hrs. | $852.00/Hour | $1,192.80 | $217.54/Hour | $304.56 | Discussions and analysis related to Memorandum in Opposition/Reply. Edits to same. |
| 4/22/2021 | Petersen, Rafe | Partner | 1.10 Hrs. | $852.00/Hour | $937.20 | $217.54/Hour | $239.29 | Discussions and analysis related to APA arguments. |
| 4/23/2021 | Petersen, Rafe | Partner | 2.30 Hrs. | $852.00/Hour | $1,959.60 | $217.54/Hour | $500.34 | Review and analysis of IBLA decision on permit letters. Draft proposed argument for Summary Judgment motions related to IBLA decision. Follow-up discussions with R. Gold concerning same and status of permit. |
| 4/26/2021 | Petersen, Rafe | Partner | 1.20 Hrs. | $852.00/Hour | $1,022.40 | $217.54/Hour | $261.05 | Discussions and analysis related to Summary Judgment briefing. |
| 4/26/2021 | Dobles, Alexandra E. | Associate | 1.10 Hrs. | $424.00/Hour | $466.40 | $217.54/Hour | $239.29 | Research administrative arguments for opposition brief. |
| 4/27/2021 | Petersen, Rafe | Partner | 3.80 Hrs. | $852.00/Hour | $3,237.60 | $217.54/Hour | $826.65 | Discussions and analysis related to taking over lead on drafting of brief. Review and analysis of current draft from D. Levin. Work on Opposition/Reply Memorandum. |

| Date | Name | Title | Hours | Rate | Charged | EAJA Rate | EAJA Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 4/27/2021 | Dobles, Alexandra E. | Associate | 4.30 Hrs. | $424.00/Hour | $1,823.20 | $217.54/Hour | $935.42 | Call with R. Petersen to discuss drafting opposition; correspond with client re administrative record and citations; research administrative arguments and draft opposition brief. |
| 4/28/2021 | Petersen, Rafe | Partner | 3.60 Hrs. | $852.00/Hour | $3,067.20 | $217.54/Hour | $783.14 | Conference call with R. Gold regarding coordination of litigation effort. Draft section of Memorandum concerning vendor monitoring. Discussions and analysis related to other sections of memorandum. |
| 4/28/2021 | Dobles, Alexandra E. | Associate | 2.30 Hrs. | $424.00/Hour | $975.20 | $217.54/Hour | $500.34 | Draft opposition brief. |
| 4/29/2021 | Petersen, Rafe | Partner | 1.70 Hrs. | $852.00/Hour | $1,448.40 | $217.54/Hour | $369.82 | Discussions with P. Turcke (USDOJ) regarding extension of briefing schedule. Review and analysis of documents pertaining to certain challenged costs. |
| 4/29/2021 | Dobles, Alexandra E. | Associate | 1.40 Hrs. | $424.00/Hour | $593.60 | $217.54/Hour | $304.56 | Draft reply brief. |
| 4/30/2021 | Petersen, Rafe | Partner | 1.20 Hrs. | $852.00/Hour | $1,022.40 | $217.54/Hour | $261.05 | Meet and confer with P. Turke (USDOJ) regarding request for extension. Draft and file request for extension. Review and analysis of record citations. |
| 4/30/2021 | Dobles, Alexandra E. | Associate | 1.80 Hrs. | $424.00/Hour | $763.20 | $217.54/Hour | $391.57 | Work on draft brief; prepare and draft motion to extend briefing schedule. |
| 5/3/2021 | Petersen, Rafe | Partner | 2.30 Hrs. | $852.00/Hour | $1,959.60 | $217.54/Hour | $500.34 | Review and analysis of record cites and outstanding issues related to same. Conference call with R. Gold regarding status of various issues. |
| 5/4/2021 | Petersen, Rafe | Partner | 5.50 Hrs. | $852.00/Hour | $4,686.00 | $217.54/Hour | $1,196.47 | Work on their combined opposition and reply memorandum. |
| 5/5/2021 | Petersen, Rafe | Partner | 4.70 Hrs. | $852.00/Hour | $4,004.40 | $217.54/Hour | $1,022.44 | Continue to work on combined opposition and reply memorandum for summary judgment. |
| 5/6/2021 | Petersen, Rafe | Partner | 2.80 Hrs. | $852.00/Hour | $2,385.60 | $217.54/Hour | $609.11 | Continue to work on combined reply and opposition memorandum for summary judgment. |
| 5/7/2021 | Petersen, Rafe | Partner | 3.60 Hrs. | $852.00/Hour | $3,067.20 | $217.54/Hour | $783.14 | Continue to work on combined response and opposition memorandum for summary judgment. |
| 5/10/2021 | Petersen, Rafe | Partner | 6.80 Hrs. | $852.00/Hour | $5,793.60 | $217.54/Hour | $1,479.27 | Continue to work on combined response and opposition memorandum for summary judgment. Conference call with A. Deraps and D. Levin regarding briefing strategy. Follow-up discussions concerning same |
| 5/10/2021 | Dobles, Alexandra E. | Associate | 1.00 Hrs. | $424.00/Hour | $424.00 | $217.54/Hour | $217.54 | Confer with R. Petersen re opposition brief; review and revise opposition brief; call with R. Petersen, A. Deraps and D. Levin to discuss opposition brief and next steps. |
| 5/11/2021 | Petersen, Rafe | Partner | 5.30 Hrs. | $852.00/Hour | $4,515.60 | $217.54/Hour | $1,152.96 | Continue to work on combined response and opposition memorandum for summary judgment. |
| 5/12/2021 | Petersen, Rafe | Partner | 5.80 Hrs. | $852.00/Hour | $4,941.60 | $217.54/Hour | $1,261.73 | Continue to work on combined response and opposition memorandum for summary judgment. |
| 5/13/2021 | Petersen, Rafe | Partner | 6.20 Hrs. | $852.00/Hour | $5,282.40 | $217.54/Hour | $1,348.75 | Continue to work on combined response and opposition memorandum for summary judgment. |
| 5/17/2021 | Petersen, Rafe | Partner | 3.60 Hrs. | $852.00/Hour | $3,067.20 | $217.54/Hour | $783.14 | Continue to work on combined response and opposition memorandum for summary judgment. |
| 5/18/2021 | Petersen, Rafe | Partner | 5.60 Hrs. | $852.00/Hour | $4,771.20 | $217.54/Hour | $1,218.22 | Review and analysis of comments on Combined Opposition and Reply Memorandum for summary judgment. Further work on same. |
| 5/20/2021 | Petersen, Rafe | Partner | 2.80 Hrs. | $852.00/Hour | $2,385.60 | $217.54/Hour | $609.11 | Review and analysis of comments on Memorandum. Edits to certain sections. Draft questions concerning APA analysis. |
| 5/20/2021 | Brundy, Deborah | Associate | 2.50 Hrs. | $316.00/Hour | $790.00 | $217.54/Hour | $543.85 | Review brief and final agency action case law. |
| 5/21/2021 | Brundy, Deborah | Associate | 5.40 Hrs. | $316.00/Hour | $1,706.40 | $217.54/Hour | $1,174.72 | Confer with R.Peterson regarding final agency decision, reasonable fees, and remedy arguments; research supporting case law. |
| 5/21/2021 | Petersen, Rafe | Partner | 3.60 Hrs. | $852.00/Hour | $3,067.20 | $217.54/Hour | $783.14 | Continue to work on combined opposition and reply memorandum. |
| 5/24/2021 | Petersen, Rafe | Partner | 6.10 Hrs. | $852.00/Hour | $5,197.20 | $217.54/Hour | $1,326.99 | Finalize draft of Combined Opposition and Response Memorandum for summary judgment. Conference call with D. Levin regarding various issues. |
| 5/25/2021 | Brundy, Deborah | Associate | 3.90 Hrs. | $316.00/Hour | $1,232.40 | $217.54/Hour | $848.41 | Review caselaw on remand without vacatur and judicial authority to grant relief for the Opposition to Defendant's Motion for Summary Judgment and Reply to Defendant's Opposition to Plaintiff's Motion for Summary Judgment. |
| 5/25/2021 | Petersen, Rafe | Partner | 4.00 Hrs. | $852.00/Hour | $3,408.00 | $217.54/Hour | $870.16 | Discussions and analysis related to combined reply and opposition memorandum. Follow-up discussions concerning same. |
| 5/26/2021 | Brundy, Deborah | Associate | 1.60 Hrs. | $316.00/Hour | $505.60 | $217.54/Hour | $348.06 | Research case law and draft analysis regarding court's authority to grant equitable relief for special monies owed. |
| 5/26/2021 | Petersen, Rafe | Partner | 2.50 Hrs. | $852.00/Hour | $2,130.00 | $217.54/Hour | $543.85 | Review and analysis of proposed insert into section of Memorandum concerning remedy. |
| 5/27/2021 | Petersen, Rafe | Partner | 5.80 Hrs. | $852.00/Hour | $4,941.60 | $217.54/Hour | $1,261.73 | Review and analysis of revised Memorandum. Edits to same. Discussions and analysis related to mitigation measures for 2021 to consider potential litigation implications. |
| 5/28/2021 | Petersen, Rafe | Partner | 5.80 Hrs. | $852.00/Hour | $4,941.60 | $217.54/Hour | $1,261.73 | Review and analysis of various comments on Combined Reply and Opposition Memorandum. Conference call with A. Deraps regarding final comments. Finalize and file Memorandum. |
| 5/28/2021 | Heishman, Aaron S. | Associate | 1.00 Hrs. | $552.00/Hour | $552.00 | $217.54/Hour | $217.54 | Review local rules of U.S. District Court for the District of Columbia regarding filing protocols for combined briefs and page limit calculations and assist with federal filing. |
| 6/9/2021 | Dobles, Alexandra E. | Associate | 1.10 Hrs. | $424.00/Hour | $466.40 | $217.54/Hour | $239.29 | Research appendix requirements for DC District Court; provide instructions and summary on appendix to Kevin Moreng to begin preparation of appendix. |
| 6/15/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Response to questions concerning status of litigation and potential NEPA issues. |
| 6/17/2021 | Petersen, Rafe | Partner | 1.80 Hrs. | $852.00/Hour | $1,533.60 | $217.54/Hour | $391.57 | Discussions and analysis related to NEPA mitigation conditions to consider potential litigation implications and impacts to litigation strategy. |
| 6/28/2021 | Petersen, Rafe | Partner | 2.50 Hrs. | $852.00/Hour | $2,130.00 | $217.54/Hour | $543.85 | Review and analysis of Defendant's Reply Memorandum. Follow-up discussions concerning same. Discussions and analysis related to joint appendix. |
| 6/29/2021 | Petersen, Rafe | Partner | 0.80 Hrs. | $852.00/Hour | $681.60 | $217.54/Hour | $174.03 | Discussions and analysis related to joint appendix. |
| 6/29/2021 | Dobles, Alexandra E. | Associate | 0.40 Hrs. | $424.00/Hour | $169.60 | $217.54/Hour | $87.02 | Assist in preparation of Appendix of AR documents to be filed with court. |
| 7/1/2021 | Petersen, Rafe | Partner | 0.40 Hrs. | $852.00/Hour | $340.80 | $217.54/Hour | $87.02 | Discussions and analysis related to documents for Joint Appendix. |
| 7/7/2021 | Dobles, Alexandra E. | Associate | 0.80 Hrs. | $424.00/Hour | $339.20 | $217.54/Hour | $174.03 | Review draft appendix to provide to defendants for review before filing. |
| 7/8/2021 | Petersen, Rafe | Partner | 1.40 Hrs. | $852.00/Hour | $1,192.80 | $217.54/Hour | $304.56 | Response to questions concerning joint appendix. Discussions and analysis related to mitigation conditions as it relates to litigation. |
| 7/8/2021 | Dobles, Alexandra E. | Associate | 1.00 Hrs. | $424.00/Hour | $424.00 | $217.54/Hour | $217.54 | Review joint appendix and provide same to defendants for review. |
| 7/9/2021 | Petersen, Rafe | Partner | 2.40 Hrs. | $852.00/Hour | $2,044.80 | $217.54/Hour | $522.10 | Response to questions concerning joint appendix. Work on analysis of mitigation conditions as it relates to litigation. |
| 7/12/2021 | Petersen, Rafe | Partner | 1.50 Hrs. | $852.00/Hour | $1,278.00 | $217.54/Hour | $326.31 | Discussions and analysis related to joint appendix. Follow-up discussions concerning confidentiality. |
| 7/12/2021 | Dobles, Alexandra E. | Associate | 9.10 Hrs. | $424.00/Hour | $3,858.40 | $217.54/Hour | $1,979.61 | Review, prepare, and file joint appendix for MSJ briefing in BRC v. BLM. |
| 7/13/2021 | Petersen, Rafe | Partner | 1.60 Hrs. | $852.00/Hour | $1,363.20 | $217.54/Hour | $348.06 | Review and analysis of issues pertaining to confidentiality of certain documents. Conference call with P. Turke (USDOJ) regarding same. |
| 3/21/2022 | Petersen, Rafe | Partner | 3.50 Hrs. | $908.00/Hour | $3,178.00 | $231.49/Hour | $810.22 | Strategy Meeting to discuss permitting and litigation. Review and analysis of court's Opinion and Order on Motions for Summary Judgment. Draft analysis of same. Follow-up discussions concerning same. |
| 3/21/2022 | Targ, Nicholas W. | Partner | 1.40 Hrs. | $712.00/Hour | $996.80 | $231.49/Hour | $324.09 | Review opinion and call correspondence with R.Petersen re: same and potential follow-up with court and USDOJ. |
| 3/21/2022 | Dobles, Alexandra E. | Associate | 2.40 Hrs. | $496.00/Hour | $1,190.40 | $231.49/Hour | $555.58 | Review and analyze summary judgment decision and draft summary of same; confer with R. Petersen re same. Confer with K. Moreng to obtain spreadsheet of costs and analyze potential cost recovery amounts at issue; begin research of EAJA claim. |
| 3/22/2022 | Petersen, Rafe | Partner | 1.80 Hrs. | $908.00/Hour | $1,634.40 | $231.49/Hour | $416.68 | Response to questions concerning effect of opinion. Discussions and analysis related to outreach to BLM on global issues. Discussions and analysis related to standard for EAJA fees. |
| | | **TOTAL HOURS:** | **691.10 Hrs.** | **TOTAL CHARGED:** | **$477,586.00** | **TOTAL EAJA REIMBURSEMENT:** | **$145,849.21** | |

# HOLLAND & KNIGHT LLP'S LEGAL COSTS 2019-2022

| COST DATE | TIME KEEPER | COST CODE | COST DESCRIPTION | BILLED AMOUNT FOR EAJA REIMBURSEMENT |
|---|---|---|---|---|
| 10/1/2019 | Thompson, Kimberly A. | COPY | Photocopy-288 Copies-2020-02-12Ext:80803 | $57.60 |
| 10/1/2019 | Petersen, Rafe | COURT FEES | VENDOR: Rafe Petersen INVOICE#: 3861891112171002 DATE: 12/16/2019<br>Rafe Petersen; Court Fees; DC Court filing fee for Complaint; 12/13/2019 | $400.00 |
| 10/2/2019 | Petersen, Rafe | COURT FEES | VENDOR: Rafe Petersen INVOICE#: 4041847803031003 DATE: 2/28/2020<br>Rafe Petersen; Court Fees; Pro Hac Vice Nick Targ; 02/28/2020 | $100.00 |
| 10/30/2019 | Petersen, Rafe | COURT FEES | VENDOR: Rafe Petersen INVOICE#: 4041847803031003 DATE: 2/28/2020<br>Rafe Petersen; Court Fees; Pro Hac Vice Alexandra Dobles; 02/28/2020 | $100.00 |
| 10/30/2019 | Petersen, Rafe | COURT FEES | VENDOR: Rafe Petersen INVOICE#: 4457120202181007 DATE: 2/16/2021<br>Rafe Petersen; Court Fees; Pro Hac fee for Levin; 02/16/2021 | $100.00 |
| 10/30/2019 | Dobles, Alexandra E. | COURT FEES | VENDOR: Dobles, Alexandra E. INVOICE#: 5173138305261108 DATE: 5/20/2022<br>Alexandra E. Dobles; Court Fees; 05/19/2022 | $505.00 |
| 11/1/2019 | Targ, Nicholas W. | DELIVERY | UPS-Tracking number:1Z2245E50199144208-Date:2019-12-20-Receiver Name:Attorney Admissions-Receiver Company Name:Appellate Division, Third Deparment-Service Description:Next Day Air Commercial | $10.40 |
| 11/4/2019 | Targ, Nicholas W. | DELIVERY | UPS-Tracking number:1Z2245E50198613131-Date:2021-04-27-Receiver Name:Alexandra E. Dobles-Receiver Company Name:Alexandra E. Dobles-Service Description:Next Day Air Residential | $10.40 |
| 11/6/2019 | Targ, Nicholas W. | DELIVERY | UPS-Tracking number:1Z2245E50198748540-Date:2021-04-30-Receiver Name:Alexandra Dobles-Receiver Company Name:Alexandra Dobles-Service Description:Next Day Air Residential | $31.25 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 11/8/2019 | Targ, Nicholas W. | DELIVERY | UPS-Tracking number:1Z2245E50197731774-Date:2021-04-30-Receiver Name:Alexandra Dobles-Receiver Company Name:Alexandra Dobles-Service Description:Next Day Air Residential | $22.30 |
| 11/22/2019 | Targ, Nicholas W. | DELIVERY | UPS-Tracking number:1Z2245E50197647768-Date:2021-04-30-Receiver Name:Alexandra Dobles-Receiver Company Name:Alexandra Dobles-Service Description:Next Day Air Residential | $27.20 |
| 11/25/2019 | Targ, Nicholas W. | DELIVERY | UPS-Tracking number:1Z2245E50196205353-Date:2021-04-30-Receiver Name:Alexandra Dobles-Receiver Company Name:Alexandra Dobles-Service Description:Next Day Air Residential | $25.88 |
| 12/13/2019 | Dobles, Alexandra E. | LEXIS | Lexis-DOC ACCESS-2019-10-30 | $8.00 |
| 12/13/2019 | Dobles, Alexandra E. | LEXIS | Lexis-ONLINE TIME-2019-10-30 | $76.58 |
| 12/13/2019 | Dobles, Alexandra E. | LEXIS | Lexis-DOC ACCESS-2019-12-13 | $4.00 |
| 12/18/2019 | Dobles, Alexandra E. | LEXIS | Lexis-ONLINE TIME-2019-12-13 | $79.25 |
| 12/18/2019 | Dobles, Alexandra E. | LEXIS | Lexis-ONLINE TIME-2019-12-18 | $75.00 |
| 12/20/2019 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $3.20 |
| 1/16/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.70 |
| 1/22/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $1.40 |
| 2/12/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.10 |
| 2/18/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $6.00 |
| 2/19/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $2.80 |
| 2/28/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $3.70 |
| 2/28/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.40 |
| 2/28/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.80 |
| 3/4/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $3.20 |
| 3/5/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $3.60 |
| 3/6/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.10 |
| 3/12/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.50 |
| 3/12/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.50 |
| 3/13/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.70 |
| 3/19/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.60 |
| 4/7/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $3.20 |
| 4/14/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.70 |
| 4/16/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $8.10 |
| 5/4/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.10 |
| 5/5/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.10 |
| 5/6/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.40 |

| Date | Name | Service | Description | Amount |
|---|---|---|---|---|
| 5/7/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $2.00 |
| 5/20/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $1.50 |
| 5/28/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.70 |
| 6/22/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $2.50 |
| 6/30/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.60 |
| 7/1/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.70 |
| 7/1/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $1.80 |
| 7/2/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $1.30 |
| 7/6/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $4.10 |
| 7/21/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $1.40 |
| 7/22/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.30 |
| 7/22/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.40 |
| 7/23/2020 | Petersen, Rafe | PACER | Pacer--rpetersen Rafe Petersen (4480877) | $0.40 |
| 9/2/2020 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 10/01/2019 - | $134.41 |
| 9/3/2020 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 10/01/2019 - | $6.17 |
| 1/14/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 10/02/2019 - | $254.58 |
| 2/9/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 10/30/2019 - | $689.58 |
| 2/9/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 11/01/2019 - | $231.67 |
| 2/11/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 11/04/2019 - | $283.75 |
| 2/16/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 11/06/2019 - | $132.76 |
| 2/19/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 11/08/2019 - | $376.51 |
| 3/1/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 11/22/2019 - | $0.00 |
| 4/14/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 11/25/2019 - | $0.00 |
| 4/27/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 12/18/2019 - | $0.50 |
| 4/27/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 01/16/2020 - | $751.78 |
| 4/30/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 01/22/2020 - | $237.40 |
| 4/30/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 03/04/2020 - | $122.90 |
| 4/30/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 03/05/2020 - | $522.49 |
| 4/30/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 03/06/2020 - | $459.16 |
| 5/20/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 03/19/2020 - | $440.61 |
| 5/21/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 04/07/2020 - | $489.25 |
| 5/25/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 04/14/2020 - | $24.33 |
| 5/26/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 04/16/2020 - | $794.13 |
| 6/9/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 05/04/2020 - | $671.07 |
| 7/12/2021 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 05/05/2020 - | $196.42 |
| 3/22/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 05/06/2020 - | $358.16 |
| 3/30/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 05/07/2020 - | $1.16 |
| 4/1/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 05/20/2020 - | $182.90 |
| 4/19/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 06/22/2020 - | $289.67 |

| Date | Name | Vendor | Description | Amount |
|---|---|---|---|---|
| 5/19/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 06/30/2020 - | $241.84 |
| 5/19/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 07/01/2020 - | $99.17 |
| 5/25/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 09/03/2020 - | $163.08 |
| 5/26/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 01/14/2021 - | $717.69 |
| 5/27/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 02/09/2021 - | $964.74 |
| 6/9/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 02/09/2021 - | $1.25 |
| 6/23/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 02/11/2021 - | $195.67 |
| 6/24/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 02/19/2021 - | $294.90 |
| 6/24/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 03/01/2021 - | $296.18 |
| 6/25/2022 | Brundy, Deborah | WESTLAW | Westlaw - BRUNDY,DEBORAH - 05/20/2021 - | $324.09 |
| 6/29/2022 | Brundy, Deborah | WESTLAW | Westlaw - BRUNDY,DEBORAH - 05/21/2021 - | $386.82 |
| 6/29/2022 | Brundy, Deborah | WESTLAW | Westlaw - BRUNDY,DEBORAH - 05/25/2021 - | $780.12 |
| 6/30/2022 | Brundy, Deborah | WESTLAW | Westlaw - BRUNDY,DEBORAH - 05/26/2021 - | $8.83 |
| 8/16/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 03/22/2022 - | $318.67 |
| 9/12/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 03/30/2022 - | $136.17 |
| 11/30/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 04/01/2022 - | $414.59 |
| 12/5/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 04/19/2022 - | $99.08 |
| 12/5/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 05/26/2022 - | $364.50 |
| 12/13/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 05/27/2022 - | $294.92 |
| 12/14/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 06/09/2022 - | $24.66 |
| 12/14/2022 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 06/29/2022 - | $124.59 |
| 1/6/2023 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 06/30/2022 - | $2.33 |
| 1/18/2023 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 09/12/2022 - | $119.58 |
| 2/22/2023 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 11/30/2022 - | $400.11 |
| 3/28/2023 | Dobles, Alexandra E. | WESTLAW | Westlaw - DOBLES,ALEXANDRA - 12/05/2022 - | $13.49 |
| | | | **TOTAL COSTS REIMBURSEMENT** | **$14,655.28** |

# EXHIBIT B

# LEVIN LAW FIRM ATTORNEY'S FEES 2019-2022

| WORK DATE | TIME KEEPER | POSITION | TIME KEEPER'S HOURS | TIME KEEPER'S CHARGED RATE | TIME KEEPER'S CHARGED FEE | EAJA RATES | EAJA FEE REIMBURSEMENT | FEE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7/17/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Review of correspondence from Sol. Janell Bogue regarding request to suspend appeals; preparation of correspondence to Raymond Allen regarding analysis and recommendations |
| 7/22/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Review of multiple correspondence from Raymond Allen regarding BLM request to suspend appeals; preparation of correspondence to Sol. Janell Bogue regarding BMP response |
| 7/24/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Review of BLM Motion to Suspend Appeals; preparation of correspondence to Raymond Allen regarding Motion; correspondence exchange with Sol. Janell Bogue regarding proposed agreement for service; preparation of correspondence to Kevin Moreng regarding DC District Court action |
| 7/27/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Correspondence exchange with IBLA docket attorney Toni Lundeen regarding Opposition to BLM Motion to Suspend Appeals; correspondence exchange with Allyson Deraps regarding communication with IBLA |
| 7/29/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Telephone conference with Allyson Deraps regarding BLM Motion to Suspend Appeals and BMP strategy |
| 8/3/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Participation in meeting (Zoom) with Allyson Deraps and Rafe Peterson regarding BLM Motion to Suspend Appeals and strategy; preparation for meeting |
| 8/4/2020 | David S. Levin | Attorney | 2.00 Hrs. | $256.00/Hour | $512.00 | $207.78/Hour | $415.56 | Preparation of Opposition to BLM Motion to Suspend Appeals; review of pleadings in DC District Court action |
| 8/5/2020 | David S. Levin | Attorney | 1.00 Hrs. | $256.00/Hour | $256.00 | $207.78/Hour | $207.78 | Continue preparation of Opposition to BLM Motion to Suspend Appeals; correspondence exchange with Kevin Moreng regarding pleadings in DC District Court action |
| 8/6/2020 | David S. Levin | Attorney | 1.50 Hrs. | $256.00/Hour | $384.00 | $207.78/Hour | $311.67 | Continue preparation of Opposition to BLM Motion to Suspend Appeals; review of BLM Motion for 30-day extension and Order; preparation of correspondence to Allyson Deraps regarding Opposition to BLM Motion |
| 8/7/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Complete preparation of Opposition to BLM Motion to Suspend Appeals; review of feedback from Allyson Deraps regarding Opposition; preparation of Certificate of Service |
| 8/13/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Analysis and evaluation of BLM Reply Brief supporting Motion to Suspend Appeals; review of DC District Court action docket; preparation of correspondence to Allyson Deraps regarding BLM Reply |
| 8/28/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Review of IBLA Order granting BLM Motion to Suspend Appeals; preparation of correspondence to Raymond Allen and Allyson Deraps regarding Order |
| 10/9/2020 | David S. Levin | Attorney | 1.00 Hrs. | $256.00/Hour | $256.00 | $207.78/Hour | $207.78 | Telephone conference with Allyson Deraps regarding Administrative Record issues and strategy; preparation for conference |
| 10/23/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Participation in meeting (Zoom) with Allyson Deraps regarding BMP v. BLM District Court action Administrative Record; review of documents from BLM 2018 and 2019 IBLA administrative records; preparation for meeting |
| 10/27/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Participation in meeting (Zoom) with Allyson Deraps and Rafe Petersen regarding BMP v. BLM District Court action Administrative Record |
| 11/2/2020 | David S. Levin | Attorney | 1.50 Hrs. | $256.00/Hour | $384.00 | $207.78/Hour | $311.67 | Analysis of 2019 IBLA Administrative Record; preparation of catalog of relevant records; preparation of correspondence to Rafe Petersen regarding summary of relevant records |
| 11/3/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Participation in meeting (Zoom) with Allyson Deraps and Rafe Petersen regarding BMP v. BLM District Court action Joint Status Report and Administrative Record |
| 11/5/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Review of Status Report and emails from Rafe Petersen regarding Administrative Record; correspondence exchange with Kevin Moreng regarding Administrative Record comparison with IBLA record |
| 12/8/2020 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $207.78/Hour | $103.89 | Participation in meeting (Zoom) with Allyson Deraps and Rafe Petersen regarding BMP v. BLM District Court action Administrative Record issues |
| 12/11/2020 | David S. Levin | Attorney | 2.00 Hrs. | $256.00/Hour | $512.00 | $207.78/Hour | $415.56 | Preparation of draft meet and confer letter to DOJ attorney P. Turcke regarding Administrative Record; review of catalog of relevant records |
| 12/14/2020 | David S. Levin | Attorney | 1.50 Hrs. | $256.00/Hour | $384.00 | $207.78/Hour | $311.67 | Continue preparation of draft meet and confer letter to DOJ attorney P. Turcke regarding Administrative Record; correspondence exchange with Allyson Deraps regarding feedback to letter; preparation of correspondence to Rafe Petersen regarding letter |
| 1/8/2021 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $217.54/Hour | $108.77 | Analysis and evaluation of correspondence from DOJ attorney P. Turcke regarding BMP's request to supplement administrative record; review of administrative record documents |
| 1/12/2021 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $217.54/Hour | $108.77 | Participation in meeting (Zoom) with Rafe Peterson and Allyson Deraps regarding administrative record issues; preparation for meeting |
| 1/14/2021 | David S. Levin | Attorney | 2.00 Hrs. | $256.00/Hour | $512.00 | $217.54/Hour | $435.08 | Telephone conference with Rafe Peterson and DOJ attorney P. Turcke regarding administrative record issues; preparation for conference; preparation of correspondence to Rafe Petersen regarding administrative record issues; preparation of correspondence to P. Turcke regarding conference follow-up; review of administrative record documents |
| 1/21/2021 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $217.54/Hour | $108.77 | Review of correspondence from DOJ attorney P. Turcke regarding administrative record issues; correspondence exchange with Rafe Petersen regarding P. Turcke correspondence |
| 1/26/2021 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $217.54/Hour | $108.77 | Preparation of correspondence to DOJ attorney P. Turcke regarding administrative record issues |
| 1/29/2021 | David S. Levin | Attorney | 1.50 Hrs. | $256.00/Hour | $384.00 | $217.54/Hour | $326.31 | Participation in meeting (Zoom) with Rafe Peterson, Raymond Allen and Allyson Deraps regarding strategy for summary judgment motion and brief; preparation for meeting; review of correspondence from DOJ attorney P. Turcke regarding administrative records issues; preparation of correspondence to Allyson Deraps regarding P. Turcke correspondence; preparation of correspondence to Kevin Moreng regarding 2019 Statement of Reasons |
| 1/31/2021 | David S. Levin | Attorney | 1.00 Hrs. | $256.00/Hour | $256.00 | $217.54/Hour | $217.54 | Preparation of outline for summary judgment motion; review of 2019 Statement of Reasons |
| 2/1/2021 | David S. Levin | Attorney | 0.50 Hrs. | $256.00/Hour | $128.00 | $217.54/Hour | $108.77 | Preparation of pro hac vice Application and Declaration; correspondence exchange with Kim Thompson regarding Application filing details |
| 2/2/2021 | David S. Levin | Attorney | 1.00 Hrs. | $256.00/Hour | $256.00 | $217.54/Hour | $217.54 | Participation in meeting (Zoom) with Raymond Allen and Allyson Deraps regarding Motion for Summary Judgment planning; preparation for meeting |
| 2/3/2021 | David S. Levin | Attorney | 4.00 Hrs. | $256.00/Hour | $1,024.00 | $217.54/Hour | $870.16 | Preparation of Summary Judgment Memorandum; review of IBLA Administrative Record; correspondence exchange with Kim Thompson regarding pro hoc vice Application filing details; preparation of order for CA Certificate of Standing |
| 2/4/2021 | David S. Levin | Attorney | 1.50 Hrs. | $256.00/Hour | $384.00 | $217.54/Hour | $326.31 | Multiple correspondence exchanges with Rafe Petersen regarding administrative record issues; review of IBLA Administrative Record and 2019 Statement of Reasons |
| 2/5/2021 | David S. Levin | Attorney | 3.50 Hrs. | $256.00/Hour | $896.00 | $217.54/Hour | $761.39 | Correspondence exchange with Allyson Deraps and Kevin Moreng regarding CAD data reports; continue preparation of Summary Judgment Memorandum |
| 2/8/2021 | David S. Levin | Attorney | 4.00 Hrs. | $256.00/Hour | $1,024.00 | $217.54/Hour | $870.16 | Correspondence exchanges with Allyson Deraps, Kevin Moreng, Kate Gonnella and Rafe Petersen regarding administrative record and briefing issues; continue preparation of Summary Judgment Memorandum |
| 2/9/2021 | David S. Levin | Attorney | 3.50 Hrs. | $256.00/Hour | $896.00 | $217.54/Hour | $761.39 | Correspondence exchange with Kevin Moreng regarding summary tables; review of CAD data reports; correspondence exchange with Kate Gonnella regarding CAD data and tables; continue preparation Summary Judgment Memorandum |

| Date | Name | Role | Hours | Rate | Amount | Adj. Rate | Adj. Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2/10/2021 | David S. Levin | Attorney | 4.00 Hrs. | $256.00/Hour | $1,024.00 | $217.54/Hour | $870.16 | Continue review of CAD data reports and tables; correspondence exchanges with Kate Gonnella regarding CAD tables; correspondence exchange with Kevin Moreng regarding summary tables; correspondence exchange with DOJ attorney Paul Turcke regarding administrative record issues; continue preparation of Summary Judgment Memorandum |
| 2/11/2021 | David S. Levin | Attorney | 4.00 Hrs. | $256.00/Hour | $1,024.00 | $217.54/Hour | $870.16 | Correspondence exchanges with Kate Gonnella regarding CAD data summaries; correspondence exchange with Kevin Moreng regarding summary tables; preparation of correspondence to H&K attorneys regarding input on Summary Judgment Memorandum; continue preparation of Memorandum |
| 2/12/2021 | David S. Levin | Attorney | 1.50 Hrs. | $256.00/Hour | $384.00 | $217.54/Hour | $326.31 | Correspondence exchanges with H&K attorneys regarding Summary Judgment Memorandum and administrative record issues; correspondence exchange with Kevin Moreng regarding administrative record and summary tables; preparation of correspondence to Kate Gonnella regarding CAD data summaries |
| 2/13/2021 | David S. Levin | Attorney | 3.00 Hrs. | $256.00/Hour | $768.00 | $217.54/Hour | $652.62 | Continue preparation of Summary Judgment Memorandum; preparation of correspondence to Rafe Petersen regarding confidential administrative record documents |
| 2/15/2021 | David S. Levin | Attorney | 4.00 Hrs. | $256.00/Hour | $1,024.00 | $217.54/Hour | $870.16 | Continue preparation of Summary Judgment Memorandum; correspondence exchanges and telephone conferences with Kevin Moreng regarding summary tables; correspondence exchange (Slack) with Allyson Deraps regarding coordination; correspondence exchange with Kate Gonnella regarding CAD data summaries |
| 2/16/2021 | David S. Levin | Attorney | 4.50 Hrs. | $256.00/Hour | $1,152.00 | $217.54/Hour | $978.93 | Correspondence exchanges and telephone conference with Rafe Petersen regarding legal argument and administrative record issues; correspondence exchanges with Alexandra Dobles regarding local rules issues; multiple correspondence exchanges (Slack) with Allyson Deraps and Kevin Moreng regarding Summary Judgment Memorandum, review and revision of Memorandum |
| 2/17/2021 | David S. Levin | Attorney | 4.00 Hrs. | $256.00/Hour | $1,024.00 | $217.54/Hour | $870.16 | Correspondence exchanges with Allyson Deraps and Kevin Moreng regarding Summary Judgment Memorandum and administrative record citations; correspondence exchanges with Alexandra Dobles regarding local rules issues; multiple correspondence exchanges (Slack) with Allyson Deraps and Kevin Moreng regarding Memorandum; continue review and revision of Memorandum |
| 2/18/2021 | David S. Levin | Attorney | 4.00 Hrs. | $256.00/Hour | $1,024.00 | $217.54/Hour | $870.16 | Preparation of correspondence to Alexandra Dobles regarding Motion and proposed Order; multiple correspondence exchanges (Slack) with Allyson Deraps and Kevin Moreng regarding Summary Judgment Memorandum; continue review and revision of Memorandum |
| 2/19/2021 | David S. Levin | Attorney | 3.50 Hrs. | $256.00/Hour | $896.00 | $217.54/Hour | $761.39 | Review and revision of Motion and proposed Order; correspondence exchanges (Slack) with Allyson Deraps and Kevin Moreng regarding Memorandum and administrative record citations; correspondence exchanges with H&K attorneys regarding format and filing issues; continue review and revision of Summary Judgment Memorandum |
| 4/12/2021 | David S. Levin | Attorney | 1.50 Hrs. | $256.00/Hour | $384.00 | $217.54/Hour | $326.31 | Analysis and evaluation of BLM Opposition Memorandum and Summary Judgment Motion; preparation of correspondence to Raymond Allen and Allyson Deraps regarding BLM Memorandum |
| 4/14/2021 | David S. Levin | Attorney | 1.50 Hrs. | $256.00/Hour | $384.00 | $217.54/Hour | $326.31 | Participation in meeting (Zoom) with Allyson Deraps and Rafe Petersen regarding BLM Opposition Memorandum and Summary Judgment Motion; preparation for meeting; preparation of correspondence to Rafe regarding meeting follow-up |
| 4/19/2021 | David S. Levin | Attorney | 2.00 Hrs. | $256.00/Hour | $512.00 | $217.54/Hour | $435.08 | Review of working outline by Rafe Petersen for BMP Opposition/Reply Memorandum; preparation of revised working outline; correspondence exchange with Rafe regarding Opposition/Reply strategy |
| 4/22/2021 | David S. Levin | Attorney | 2.50 Hrs. | $256.00/Hour | $640.00 | $217.54/Hour | $543.85 | Preparation of Opposition/Reply Memorandum for Summary Judgment Motions |
| 4/23/2021 | David S. Levin | Attorney | 3.00 Hrs. | $256.00/Hour | $768.00 | $217.54/Hour | $652.62 | Continue preparation of Opposition/Reply Memorandum for Summary Judgment Motions; review of IBLA decision regarding Event Production Contractors appeal |
| 4/24/2021 | David S. Levin | Attorney | 2.50 Hrs. | $256.00/Hour | $640.00 | $217.54/Hour | $543.85 | Continue preparation of Opposition/Reply Memorandum for Summary Judgment Motions |
| 5/10/2021 | David S. Levin | Attorney | 1.00 Hrs. | $300.00/Hour | $300.00 | $217.54/Hour | $217.54 | Participation in meeting (Zoom) with Allyson Deraps, Rafe Petersen and Alexandra Dobles regarding strategy for Opposition/Reply Memorandum for Summary Judgment Motions; review of BLM Memorandum; preparation for meeting |
| 5/13/2021 | David S. Levin | Attorney | 2.50 Hrs. | $300.00/Hour | $750.00 | $217.54/Hour | $543.85 | Correspondence exchange with Rafe Petersen regarding updated Opposition/Reply Memorandum for Summary Judgment Motions; review and revision of Rafe's updated Memorandum |
| 5/14/2021 | David S. Levin | Attorney | 2.50 Hrs. | $300.00/Hour | $750.00 | $217.54/Hour | $543.85 | Continue preparation of Opposition/Reply Memorandum for Summary Judgment Motions |
| 5/17/2021 | David S. Levin | Attorney | 3.00 Hrs. | $300.00/Hour | $900.00 | $217.54/Hour | $652.62 | Continue preparation of Opposition/Reply Memorandum for Summary Judgment Motions; correspondence exchange with Rafe Petersen regarding coordination |
| 5/18/2021 | David S. Levin | Attorney | 2.50 Hrs. | $300.00/Hour | $750.00 | $217.54/Hour | $543.85 | Analysis and evaluation of updated Opposition/Reply Memorandum for Summary Judgment Motions from Rafe Petersen; correspondence exchange with Rafe regarding Memorandum; correspondence exchange with Kevin Moreng regarding Memorandum |
| 5/19/2021 | David S. Levin | Attorney | 3.00 Hrs. | $300.00/Hour | $900.00 | $217.54/Hour | $652.62 | Continue preparation of Opposition/Reply Memorandum for Summary Judgment Motions |
| 5/20/2021 | David S. Levin | Attorney | 3.00 Hrs. | $300.00/Hour | $900.00 | $217.54/Hour | $652.62 | Continue preparation of Opposition/Reply Memorandum for Summary Judgment Motions; preparation of correspondence to Kevin Moreng regarding Memorandum; correspondence exchange with Rafe Petersen regarding Memorandum |
| 5/21/2021 | David S. Levin | Attorney | 1.50 Hrs. | $300.00/Hour | $450.00 | $217.54/Hour | $326.31 | Telephone conference with Kevin Moreng regarding Opposition/Reply Memorandum for Summary Judgment Motions; correspondence exchange with Rafe Petersen regarding Memorandum; continue preparation of Memorandum |
| 5/23/2021 | David S. Levin | Attorney | 2.50 Hrs. | $300.00/Hour | $750.00 | $217.54/Hour | $543.85 | Continue preparation of Opposition/Reply Memorandum for Summary Judgment Motions; preparation of correspondence to Rafe Petersen regarding Memorandum |
| 5/24/2021 | David S. Levin | Attorney | 2.50 Hrs. | $300.00/Hour | $750.00 | $217.54/Hour | $543.85 | Telephone conference with Rafe Petersen regarding Opposition/Reply Memorandum for Summary Judgment Motions; multiple correspondence exchanges (Slack) with Allyson Deraps and Kevin Moreng regarding Memorandum; review and update Memorandum citations |
| 5/25/2021 | David S. Levin | Attorney | 2.00 Hrs. | $300.00/Hour | $600.00 | $217.54/Hour | $435.08 | Multiple correspondence exchanges (Slack) with Allyson Deraps and Kevin Moreng regarding Opposition/Reply Memorandum for Summary Judgment Motions; telephone conference with Allyson regarding Memorandum; continue review of Memorandum citations |
| 5/26/2021 | David S. Levin | Attorney | 2.00 Hrs. | $300.00/Hour | $600.00 | $217.54/Hour | $435.08 | Multiple correspondence exchanges (Slack) with Allyson Deraps and Kevin Moreng regarding Opposition/Reply Memorandum for Summary Judgment Motions; telephone conference with Allyson regarding Memorandum; continue review and revision of Memorandum |
| 5/27/2021 | David S. Levin | Attorney | 3.00 Hrs. | $300.00/Hour | $900.00 | $217.54/Hour | $652.62 | Review of feedback from Allyson Deraps regarding Opposition/Reply Memorandum for Summary Judgment Motions; multiple correspondence exchanges (Slack) with Allyson Deraps and Kevin Moreng regarding Memorandum; correspondence exchange with Rafe Petersen regarding Memorandum; continue review and revision of Memorandum |
| 5/28/2021 | David S. Levin | Attorney | 1.50 Hrs. | $300.00/Hour | $450.00 | $217.54/Hour | $326.31 | Final review of Opposition/Reply Memorandum for Summary Judgment Motions; multiple correspondence exchanges (Slack) with Allyson Deraps regarding Final Memorandum and citations |
| 6/28/2021 | David S. Levin | Attorney | 1.00 Hrs. | $300.00/Hour | $300.00 | $217.54/Hour | $217.54 | Analysis and evaluation of BLM's Summary Judgment Reply Memorandum; review of correspondence from attorney P. Turcke regarding administrative record appendix; correspondence exchange with Kevin Moreng regarding appendix |

| Date | Name | Role | Hours | Rate | Charged | EAJA Rate | EAJA Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 6/29/2021 | David S. Levin | Attorney | 0.50 Hrs. | $300.00/Hour | $150.00 | $217.54/Hour | $108.77 | Correspondence exchange with Alexandra Dobles regarding record appendix; review of correspondence between Alexandra and attorney P. Turcke regarding record appendix |
| 7/10/2021 | David S. Levin | Attorney | 1.00 Hrs. | $300.00/Hour | $300.00 | $217.54/Hour | $217.54 | Analysis and evaluation of draft Appendix of Record; review of correspondence from Alexandra Dobles regarding Appendix |
| 7/12/2021 | David S. Levin | Attorney | 1.00 Hrs. | $300.00/Hour | $300.00 | $217.54/Hour | $217.54 | Multiple correspondence exchanges with Alexandra Dobles regarding Appendix of Record; continue analysis of Appendix |
| 3/21/2022 | David S. Levin | Attorney | 1.00 Hrs. | $320.00/Hour | $320.00 | $231.49/Hour | $231.49 | Analysis and evaluation of Opinion on Motions for Summary Judgment; review of correspondence from H&K attorneys; preparation of correspondence to Adam Belsky and Marnee Benson regarding analysis of Opinion |
| | | **TOTAL HOURS:** | **124.50 Hrs.** | **TOTAL CHARGED:** | **$33,520.00** | **TOTAL EAJA REIMBURSEMENT:** | **$26,926.88** | |