



# United States Department of the Interior

**BUREAU OF LAND MANAGEMENT**
**Winnemucca District Office**
**Black Rock Field Office**
5100 East Winnemucca Boulevard
Winnemucca, Nevada 89445
Phone: (775) 623-1500 Fax: (775) 623-1741
Email: wfoweb@blm.gov
https://www.blm.gov/office/winnemucca-district-office

In Reply Refer To:
LLNVW03500-22-01
2930 (NVW030.01)

**APR 0 4 2023**

FedEx Tracking No. 8162 8561 1385
RETURN RECEIPT REQUESTED

Ms. Marnee Benson
Director of Government Affairs
Burning Man Project
660 Alabama St, 4th Floor                         Burning Man 2022 Event
San Francisco, CA 94110                           Special Recreation Permit

## DECISION

## INTRODUCTION

On December 5, 2021, the Bureau of Land Management (BLM) and Burning Man Project (BMP) entered into a Cost Recovery Agreement (CRA) for the Burning Man 2022 event. The CRA established procedures to reimburse the BLM for costs incurred to process and administer the Special Recreation Permit (SRP) for the 2022 Burning Man Event. The BLM determined that the total estimated cost to administer the SRP came to $3,121,599.46. BMP submitted that amount to the BLM in three phases. Phase 1 consisted of the estimated costs for initial planning and totaled $49,197.12. Phase 2 was for additional planning and contracting costs and was estimated at $728,341.18. Phase 3 included all remaining costs estimates including labor at the Event and totaled $2,344,061.17.

The Burning Man Event is held on the Black Rock Desert Playa inside the Black Rock Desert-High Rock Canyon Emigrant Trails National Conservation Area (NCA), which is over 200 miles away from any full-service community. As more fully outlined in the 2019 Final EIS for the Burning Man Event, the NCA was established in 2000 to "conserve, protect, and enhance the historic, cultural, paleontological, scenic, scientific, biological, educational, wildlife, riparian, wilderness, endangered species, and recreational values and resources associated with the Applegate-Lassen and Nobles Trails corridors and surrounding areas." See FEIS at page 3-87. To accommodate the event, the BLM issues a closure order for parts of the NCA lasting approximately 74 days, while the Event begins on the Sunday the weekend before Labor Day and ends on the Tuesday after Labor Day each year. Approximately 80,000 participants temporarily construct, establish, and deconstruct Black Rock City, which is one of the largest cities in Nevada while the Event is underway. The BLM must ensure that the Event does not cause unnecessary and undue degradation to natural resources, plus the agency must meet the management and resource goals outlined in the Black Rock Desert-High Rock Canyon Emigrant Trails National Conservation Area Act of 2000 and the Resource Management Plan for the NCA. See Burning Man Event Special Recreation Permit

Record of Decision ("ROD") at page 8. Additionally, the BLM must safeguard and protect the public's health and safety and ensure the Event occurs without disruption. See ROD at page 5.

## AUTHORITY

The Federal Land Policy and Management Act ("FLPMA"), 43 U.S.C. § 1701 *et seq*., "establishes comprehensive rules for the management and preservation of federal lands." *National Wildlife Federation v. Burford*, 835 F.2d 305, 307 (D.C. Cir. 1987). These rules allow the BLM to issue permits for the use of those lands. See 43 U.S.C. §§ 1731, 1732(b). They also allow the BLM to collect "reasonable filing and service fees and reasonable charges" in connection with those permits. *Id*. § 1734(a). In determining whether a given charge is "reasonable," FLPMA instructs that the BLM may take into consideration actual costs (exclusive of management overhead), the monetary value of the rights or privileges sought by the applicant, the efficiency to the government processing involved, that portion of the cost incurred for the benefit of the general public interest rather than for the exclusive benefit of the applicant, the public service provided, and other factors relevant to determining the reasonableness of the costs. *Id*. § 1734(b). FLPMA also grants the Secretary of the Interior the authority to enforce Federal law on public lands. 43 U.S.C. § 1733(a).

The Federal Lands Recreation Enhancement Act ("FLREA"), 16 U.S.C. § 6801 *et seq*., supplements the BLM's authority to "establish, modify, charge, and collect recreation fees at Federal recreational lands," *id*. § 6802(a). As relevant here, FLREA allows the BLM to issue "special recreation permit[s] . . . for specialized recreation uses of Federal recreational lands and waters," including "group activities" and "recreation events." *Id*. § 6802(h). It also allows the BLM to charge "special recreation permit fee[s] in connection with the issuance of those] permit[s]." *Id*.

Pursuant to FLPMA and FLREA, the BLM promulgated regulations that govern both the issuance of SRPs and the determination of corresponding fees. 43 C.F.R. § 2932 *et seq*. When the BLM issues a permit for commercial use, and when processing the permit requires over fifty hours of staff time, the BLM may charge an additional fee for the "costs of issuing the permit, including necessary environmental documentation, on-site monitoring, and permit enforcement." 43 C.F.R. § 2932.31(e). The BLM may require applicants to pay an estimate of their fee before using federal lands. 43 C.F.R. §§ 2932.31(f), 2932.33(a). From there, if an applicant's "actual fees due are less than the estimated fees [they] paid in advance," the BLM will issue either a refund or a credit against future permits. 43 C.F.R. § 2932.33(a). In accordance with FLPMA, SRPs must provide for the protection of natural resources and public safety on the public lands. 43 C.F.R. §§ 2932.26, 2932.41.

The BLM is also guided by policy, including BLM Manual 1323 – Cost Recovery for Reimbursable Projects/Activities ("1323 Manual"), which states that the BLM's policy is that applicants "will reimburse the Government for direct and indirect costs involved in processing applications." 1323 Manual at .06A.

Direct costs are defined as:

> costs which are of such a nature that the amounts applicable to a specific project can be accurately and readily determined. Direct costs are incurred for the benefit of a specific cost reimbursement project which is identified by a project number. Any case work time is a direct cost. This could include procurement, travel, and personnel time for reviewing applications and other case documents, site visits, preparing grants, meeting NEPA requirements, appraisals, and other work or cost connected with specific application processing and grant monitoring. Costs which are not incurred for the benefit of a specific rIght-of-way case are not direct costs of the case and must not be charged to the project. These costs, which may generally include such things as wilderness reviews and

programmatic environmental impact statements, must be coded to the appropriate subactivity for which they were primarily incurred.  See 1323 Manual at Glossary, Page 2.

Indirect costs are defined as:

costs expressed as a percent of direct costs which are of such a nature that the amounts applicable to a specific project cannot be accurately or readily determined. Indirect/overhead costs are incurred either jointly for the benefit of more than one cost reimbursable project, or in units which are so small that they cannot practically be reported separately on Time and Attendance Reports or other accounting documents. Indirect/overhead costs include any costs which must be coded to the following "overhead" activities: General Administration, Data Management, and Equal Employment Opportunity costs relative to BLM employment. See 1323 Manual at Glossary, Page 2.

The 1323 Manual also describes the accounting procedures for calculating indirect costs.

The Bureau's indirect/ overhead costs, exclusive of management overhead, are recovered by the application of a single predetermined indirect cost rate to direct costs incurred. The Bureau has only one indirect cost rate and it is applicable to all cost recoverable services. This rate is subject to periodic review and change. These indirect costs are automatically included in the category fee schedule.  See 1323 Manual at .18B4.

The BLM's SRP Handbook H-2930-1 defines direct and indirect costs consistent with the 1323 Manual. See SRP Handbook H-2930-1 at pages 1-29 through 1-30.

## DECISION

The BLM's actual direct and indirect costs to administer the 2022 Burning Man SRP totaled $2,918,400.22.  The enclosed documents (listed below) provide a detailed breakdown of all actual direct and indirect costs. To date the BLM has received all payments for the CRA, totaling $3,121,599.46. Based on the actual costs and the estimate already paid by BMP, the BLM has identified BMP is owed a refund of $203,199.24.  The 2022 CRA and the 2022 actual totals justify the refund amount BMP will receive and as outlined in this decision and the attached spreadsheets, the BLM has determined that all costs were reasonable and necessary for the BLM to administer the SRP. An electronic funds transfer (EFT) sheet has been provided and will need to be returned to the BLM to process BMP's refund.

## RATIONALE

The BLM's labor, equipment, contracting, and indirect costs outlined in this closeout decision enabled the BLM to achieve its statutory requirements and operational goals for the 2022 Event, including public health and safety and resource protection. The estimated costs included expenses that BLM expected it would incur for planning, issuing, and administering the Burning Man SRP.  The BLM made every attempt to develop a reasonable CRA cost estimate that accounted for all direct and indirect costs as accurately as possible.  Below, the BLM has identified the functions it performed in support of the Event SRP, what resources it devoted to those functions, and why its expenditures on those resources are reasonable under the circumstances.

*Labor:*

The 2022 Burning Man Event BLM T/O is included as Attachment 1. The T/O sets out a list of the personnel BLM plans to use to staff the Event and their general positions. 101 BLM personnel were listed on the 2022 Burning Man Event BLM T/O and these individuals are highlighted in yellow. The other 18 BLM personnel, highlighted in orange, either supported the event administratively (e.g., contracting, logistical support, planning) or were replacement personnel for individuals assigned to the Event who were unable to complete the assignment due to last minute emergencies or injury. Five (5) BLM law enforcement positions on the T/O went unfilled for the 2022 Event.

The BLM obtained the services of an additional 35 personnel listed on the T/O through Inter-Agency Agreements (IAA) and contracting. The BLM entered into an IAA with the US Forest Service (USFS) for law enforcement (5 personnel) and Department of Human Health Services (HHS) for medical (2 personnel) support because the BLM does not have sufficient staff to fill those roles. Contracts for the 2022 Event were executed for dispatch services (17 personnel), network connectivity (10 personnel) and air quality monitoring (1 person). I have determined that the costs incurred for those contracted staff were reasonable and necessary to administer the SRP for the reasons explained throughout this document.[1]

Since personnel and labor costs are the largest component of the BLM's cost recovery, the BLM is providing the following are key notes about personnel requirements that have been determined are reasonable and necessary to support the Event. A breakdown of the labor costs by person can be found in Attachment 2. Including the USFS and HHS Inter-Agency Agreements, the BLM spent a total of $1,773,647.30 on labor. Of that sum, roughly 84% of the labor funding was spent during "build week" (the week before the Event starts when the majority of the large art pieces and Black Rock City are constructed) and the Event itself. The remaining amount, about 16% of the total labor cost, was spent on the planning for the Event, pre-Event setup and monitoring, post-Event monitoring, and closeout. As shown on Attachment 2, variance in hours between staff performing the same general duties, or between the different job descriptions, has a lot to do with the specific jobs, when they were being performed, how long individuals were at the event, and if additional hours needed to complete their tasks. Attachment 2 reflects that different personnel who may have been performing the same job function received different pay rates. These differences are a result of the various paygrades of personnel working the event, as well as the application of pay incentives (e.g., night differential) that personnel received depending on which shifts they worked. This event is staffed on a volunteer basis by BLM employees and BLM management therefore does not dictate who works on the event. When the BLM had a higher graded employee fill a position, it is often because they were the only personnel available to fill some of the T/O requirements.

The BLM underestimated the initial cost recovery estimate for the USFS personnel by a little over $13,000. This was due to the fact that in previous years, the BLM has only sourced four USFS personnel and this year the requirement was for five because there were insufficient BLM staff available. Although the BLM always provides a cost estimate for HHS support, in previous events, the HHS has not billed the BLM for their services and the money has always been returned as part of the refund. HHS did bill the BLM this year, so the costs are included in this closeout decision.

*Law Enforcement (LE):*

Per 2019 FBI statistics, cities with populations between 50,000 and 99,000 inhabitants maintain on average 1.6 police per every 1,000 individuals.[2] While such ratios are an imperfect comparison when

---

[1] Additional explanation about these labor costs are included in the Contracts spreadsheet at Attachment 3.

[2] https://ucr.fbi.gov/crime-in-the-u.s/2019/crime-in-the-u.s.-2019/topic-pages/tables/table-70. The BLM has also considered the recommendations of the International Association of Chiefs of Police that the ratio of law enforcement officers to population for a population range of 50,000-99,999 people should be 1.8 officers per 1,000

applied to the Event, there is no real comparable environment because the Event is the largest SRP administered by the BLM. The remoteness of the event site and the austere environment compound complications in staffing with back up resources stretched thin and approximately 150 miles away. The availability of resources including specialty law enforcement or National Guard resources is approximately a two-hour response time, and very few of those specialty resources are actually available. Thus, the Event staffing model must be reasonably developed to ensure safety of all personnel, public lands visitors, and natural resources without expectation of relief from offsite personnel. During past events, incidents have included person on person crime, trafficking of controlled substances, weapons, assaults of federal officers, sexual assaults, and participant deaths. See FEIS at Section 3.5; 2019 BLM report "Public Health and Safety at the Burning Man Event." However, statistics about past incidents cannot be relied upon as the only measurement tool of the effectiveness or need for BLM law enforcement at the event. Relying solely on quantitative data ignores the deterrent effect that the BLM's high visibility patrols have on criminal activity at the Event. BLM law enforcement provides proactive, highly visible patrols throughout the city and participants can observe law enforcement taking action and working to minimize criminal behavior. Additionally, Event participants often state they feel the presence of law enforcement officers in the city makes them feel safer. While, like deterrence, this variable cannot be measured statistically, the mere presence of BLM law enforcement in the city is important to the safety the visiting public.

Using the recommended staffing statistics and applying them to the 80,000-population limit for the Event, BLM should have had on-hand around 128 law enforcement personnel. However, for the 2022 Event, there were only 102 law enforcement officers available (72 BLM LE Staff and about 30 Pershing County Sheriff Officers), or 80% of the Law Enforcement staff that cities of this scale usually employ. These LE employees were broken down into three (3) shifts and worked on average about 13 hours a day, although LE staff may have worked more hours if they were working a case that extended beyond their shift. I have compared the number of BLM LE staff for 2022 to prior years' Events, and considering the location, nature, and past incidents at the Event, I found this level of LE staff to be reasonable and necessary to administer the SRP.

*Monitors:*
The BLM assigned two (2) monitors, three (3) environmental compliance monitors, and one (1) GIS specialist to monitor the area during the Event, ensure that the NCA's natural resources are protected, and ensure there is environmental compliance on the part of the approximately 80,000 Event participants. These six individuals were responsible for inspecting an area of around 3,400 acres containing 80,000 Event participants with thousands of individual camps. They completed daily inspections of over 1,700 port-a-johns, up-to 33,000 vehicles (cars, trucks, RVs, and buses), and thousands of fuel cans to ensure secondary containment was in place and fluids leaking onto the playa were contained and cleaned up. Fluids leaking onto the playa may have environmental consequences, as outlined by the EIS, which is hereby incorporated into this document. See FEIS at Section 3.5.2; ROD at page 5. The monitors were also responsible for identifying other potential environmental hazards, such as unsecured trash bins and improper propane storage and getting those situations remedied. Additionally, they coordinated with their Burning Man counterparts to address repeat offenders. The BLM GIS employee was responsible for developing maps of Black Rock City and plotting non-compliance events into a data base. This mapping allowed for the compliance monitors to mark non-compliance issues, as well as easily find previous identified non-compliance issues for follow-up inspections. In 2022, there was too much work for these five employees to do and the BLM may look to increase the number of compliance monitors for future Events due to the enormous amount of work they are expected to undertake and the importance of their resource protection function.

---

people, which was based on a 2003 Bureau of Justice Statistics ("BJS") report.
https://bjs.ojp.gov/content/pub/pdf/lpd03.pdf.

The BLM assigned three (3) vending compliance monitors to ensure there was no illegal vending on the Playa during the pre-Event set-up, during the Event, and post-Event breakdown. These monitors were responsible for ensuring individuals or companies providing services to BMP and participants had the proper vending credentials issued by the BLM. In total, the BLM issued 54 permits for vending with some vendors employing multiple (10-20) trucks and vehicles or setting up services at various locations throughout the city created by the Event. For instances where individuals or companies were found operating illegally on the playa, the monitors would coordinate with their BMP counterparts and BLM Law Enforcement to remove them from the Event or issue a citation.

The BLM also assigned one (1) monitor to review the Burning Man Operations Plan, which is more than 350 pages long. After this review, the monitor was responsible for discussing the processes and procedures identified in the plans with BMP personnel overseeing those plans. These discussions allowed the BLM monitor to conclude if Burning Man Operations Plan was being executed as written or if BLM management needed to engage with BMP leadership to either bring their employees into compliance or rewrite operational plans as required.

On average, the foregoing monitors worked 12 hours per day, but may have worked more if they were working a non-compliance case that extended beyond their shift. Based on the importance of their work to the BLM's overall administration of the SRP, I have concluded that the number and duties of the various monitors are reasonable and necessary, and that, if anything additional staffing is required to ensure appropriate levels of environmental monitoring and compliance.

*Logistics:*
The BLM employed three (3) logistics employees for pre-Event, during the Event, and post-Event. Before the Event, the logistics employees were responsible for unpacking communication, LE, and monitoring equipment and supplies from storage. They were responsible for outfitting the Joint Operations Center (JOC) buildings, which is the command center for all BLM and other agency operations at the Event, with tables, chairs, desks, white boards, and appliances. They prepped 14 trailers at the Black Rock Station by hooking up water, sewage, and gas lines. These trailers were used to house BLM employees during the Event. During the Event, the logistics personnel were responsible for supplying fuel to the 85-plus BLM vehicles operating in support of the Event and upkeep of facilities, to include coordinating maintenance of any broken air conditioning units located in lodging or JOC facilities and removed trash from office facilities daily. Post-Event duties consisted of the breakdown of all the equipment and supplies in the JOC, cleaning said equipment and supplies, and packaging and storing equipment and supplies for future events.

Logistic personnel worked 2 shifts and on average 13 hours per shift. If required, the logistics personnel may have worked additional hours if they cleared it with their supervisor to support any unforeseen emergency such as coordinating the repair of an A/C unit. Based on the necessity of this work to the BLM's overall administration of the SRP, I have concluded that the number of logistics employees and their duties was reasonable and necessary, and that, if anything, another logistics employee may be required for future years in order to ensure the adequate coverage of facilities and personnel support requirements.

*Communications:*
There is little to no cell phone service and no internet service in the Event area. Due to the remoteness and size of the Event, the BLM is required to establish communication assets such as internet and radio services on the playa, which are used to address health and safety issues of not only staff, but participants and the local populace. Law Enforcement and Compliance Monitors use radios to coordinate with dispatch services to keep track of personnel and report any usual activities in the city. Internet allows

dispatch to coordinate with the Nevada Criminal Justice Information System while running license plates or checking a person's criminal history while executing a traffic stop or contact with individual. Additionally, the internet is used by BLM employees to fill out reports or conduct daily business while working the Event.

To establish communications, the BLM employed eight (8) personnel to setup communication assets and IT equipment on the playa. These individuals were responsible for setting up computers and printers to all facilities in the JOC. They programed and issued over 100 radios to BLM personnel supporting the Event and monitored and repaired all communication systems pre-Event, during the Event, and post-Event. Two of the BLM employees were responsible only for setting up the Event, while the remaining six worked during the entire Event. Based on the importance of communications for the BLM's administration of the SRP, I have determined that the number of communications employees and their duties are reasonable.

The BLM contracted for Internet, Computer Aided Dispatch (CAD), and dispatch services. The requirement for dispatchers is based on the number of LE personnel on duty at a given point of time. 17 dispatchers (2 managers, 15 dispatchers) were contracted for the Event, they worked and average of 12 hours per day and were assigned to cover three shifts. Five (5) Network technicians were contracted to establish and maintain an internet capability while on the playa. 2 technicians were used only during the setup and breakdown of facility while the remaining three were present through the whole Event. Five CAD technicians were contracted out for maintaining the network, which allows the communication for the BLM networks with the Nevada Department of Public Safety networks. Only three technicians were required to work the entire event while the remaining two were only needed for setup and breakdown of equipment. Based on the need for internet, CAD, and dispatch services to ensure public safety at the Event, I have determined that the contracts and associated staff are reasonable.

### *Management and Other Staff:*
Each section previously listed had a BLM manager (an additional employee) who was responsible for overseeing their respective areas, such as monitors or logistics. These managers were responsible for keeping the BLM Incident Commander informed of how the Burning Man SRP was being monitored and identifying any issues which could damage the natural resources or endanger the public health and safety of BLM employees or participants. Management primarily worked during the main Event and usually around 13 hours a day. However, they could have worked additional time if their presence was required for any unusual activities identified.

Additionally, the BLM employed a Safety Officer, Public Information Officer, and an Administrative Assistant to help with various duties such as answering questions from the public, coordinating with Burning Man Fire Art Safety Team to ensure the Large Scale Burn Plans were being followed and that the participants and natural resources were not impacted, and managing the in/out processing of BLM employees supporting the Event, collecting timesheets, and purchasing any last minute supplies. These individuals usually worked around 13 hours a day but may have worked additional time if their presence was required. I have determined that these staff are necessary to successful administration of the SRP and their numbers and duties are reasonable.

### *Contracts:*
Another cost associated with the CRA was the requirement for BLM to contract services to support the administration of the SRP. A breakdown of contracts can be found in Attachment 3. BLM must contract for staff and services that it cannot provide itself or requires specialized equipment and/or knowledge. The BLM contracting office, in compliance with all Federal contracting laws, regulations, and policies, solicits bids from multiple vendors on a contract. In this solicitation, multiple requirements and special requirements are identified. The vendor then develops a package and submits a bid to contracting, who

then reviews to ensure all requirements listed in the solicitation are addressed. Once all bids are gathered, a panel is convened to review bids and determine which vendor should be awarded. Criteria used to identify the vendor include thoroughness of meeting requirements, if government assistance is required, vendor history supporting BLM, and costs. Cost is the final determining factor when awarding a contract. BLM attempts to go with the most cost-effective vendor who can meet the requirements in a timely and efficient manner. Where it makes sense, the BLM contracting office tries to get quotes for multiple years, therefore reducing BMP costs associated with future events.

A total of $509,899.35 was spent on service contracts administered by the BLM. The BLM identified two contract requirements that had been included in the estimate that are not reflected in Attachment 3. The first is for the CAD server licenses, which was originally estimated to be $12,000. These licenses ultimately cost less than $10,000, making it possible for BLM to procure these licenses using a micro purchase card (instead of entering into a contract). The cost of these licenses is reflected in Attachment 5. The second estimate was for IT equipment rental estimated at $18,500. The IT equipment was ultimately acquired by BMP in accordance with the Memorandum of Understanding (MOU) between the BLM and BMP, and so this expense is not included in Attachment 3.

While the BLM makes every effort to accurately estimate costs, sometimes actual contract costs are higher or lower than estimated. For the 2022 Event, there are differences between the estimate and the closeout for Network Services/Support and Internet, Satellite Tracking, and Dispatch Services. For Network Services/Support and Internet, the BLM found a vendor who provided the services and support necessary for $38,000 less than the 2022 estimate. Similarly, the BLM was able to contract with a less expensive vendor for Satellite Tracking, which resulted in a savings of about $25,000 over the estimate. Unfortunately, the Dispatch Services contract went up approximately $30,000 since the 2019 Event due to inflation. Dispatch Services and Network and Internet Services have option years for the 2023 Event, which will result in a more accurate cost estimate for future events. As more fully detailed in Attachment 3, the BLM has determined that these contract costs are reasonable and necessary for the BLM's administration of the Event.

***Travel Expenses:***
The BLM must recruit personnel nationwide to support the Burning Man Event, as there are insufficient personnel in the field office, district office, and state to administer the SRP. A breakdown of travel can be found in Attachment 4. The total cost travel associated with this year's Event was $37,013.30. This is an approximately $9,500 decrease in cost from the 2019 Event and a $23,000 decrease from the 2022 cost estimate. BLM personnel have varying travel costs, which is due to many factors. When a BLM employee travels, they get reimbursed for travel, lodging, and rate per diem for meals. As BMP is aware, these costs vary depending on the employee's home location. For example, if an employee drives from their home to the Event and it takes longer than 10 hours, those individuals, per Federal travel policy, must be paid the rate lodging and per diem at the location they stay in. If a location provides meals and lodging, such as during the Burning Man Event, employees will not claim those entitlements. In some instances, BLM employees arrived to begin setup of communication links and IT services prior to the food kitchens being available and therefore rated per diem but not lodging, as lodging was already available. The column titled "Concur Cost" is a standard processing fee of $14.50 for each travel claim submitted into the travel system. In some instances, the fee wasn't charged, or it was a reduced amount, but if the fee is over $14.50 it means the traveler made one or more trip reservations to support the Event. Those individuals with more than one trip were involved in the planning of the Event. These travel expenses were necessary and reasonable because the BLM must bring staff from all over the country to support the Event and all travel expenses follow federal government travel guidelines, policies, and regulations.

*Miscellaneous Supplies and Equipment:*

The BLM spent approximately $28,000 on supplies and equipment for the 2022 Event, which were necessary and reasonable for the Event. A breakdown of miscellaneous supply and equipment purchases can be found in attachment 5. Where possible, BLM saves supplies purchased for past Events to use for future Events. For 2022, approximately $13,000 was used to replace items which had expired from the 2019 Event such as narcotics test kits, medical supplies, evidence handling materials, personal protective equipment, and cleaning supplies. The BLM paid $6,448 to replace two adaptive security appliances (ASA) which became obsolete between the 2019 and 2022 events. These devices act as a firewall for the BLM's network allowing the BLM law enforcement and Pershing County Sheriff's Office to communicate with the Nevada Department of Public Safety Nevada Criminal Justice Information System (NCJIS). An additional $4,616 was spent on 20 CAD licenses, as previously mentioned in the section on contracts. There was a $900 internet charge ($150 X 6 months) which allowed BLM IT security personnel to remote into the dispatch servers and update software, test equipment, and ensure functionality leading up to the 2022 Event. However, the BLM has developed a new method to remote in and this particular internet requirement will not be required for future events. BLM was frugal with miscellaneous expenditures and ensured that all purchases were necessary. Any unused items were properly stored at the Black Rock Station and will be used for future Events where possible, thereby reducing future costs.

*Vehicle Utilization:*

Final cost for vehicle utilization was $51,605.36. A breakdown of vehicle utilization costs can be found in Attachment 6. This cost exceeded the initial estimate by $1,605.36. Vehicle utilization is an internal BLM charge associated with the operation of BLM vehicles and includes fuel, maintenance, mileage, and repair. The use of BLM-owned vehicles is a necessary part of administering the SRP because personnel use BLM-owned vehicles to travel to and from the Event, as well as around the area during the Event. Personnel are not permitted to use personal vehicles and it is often less expensive to use BLM-owned vehicles than it is to rent a vehicle. However, the BLM does not have sufficient BLM-owned vehicles for all staff working at the Event, so some must be rented. Variances in vehicle utilization charges include, but are not limited to, distance from personnels' home of record to the Event, price of fuel, type of vehicle, and types of repairs needed. BLM attributes the final costs exceeding the cost recovery estimate to inflation and increased fuel prices at the time of the Event. The BLM has determined that these costs were necessary and reasonable.

*Cost Comparison from 2016-2022:*

Reviewing the cost comparison sheet, BLM's total costs for the 2022 Event increased by $201,306.14 or 6.9% from the 2019 Event. The cost comparison to the estimate for the 2022 Event and previous Events can be found in Attachment 7. This increase equates to a 2.2% increase in costs per year over the three-year period since the last Event and those increases can attributed to government salary increases and inflation, which has actually been higher than that per year since 2019. BLM made every concerted effort to ensure costs associated with planning and administering the 2022 SRP were equitable and reasonable. BLM's Burning Man Event planning team will continue to work closely with the BMP to ensure costs remain equitable and reasonable for future Events.

**APPEAL**

A person who wishes to appeal to the Interior Board of Land Appeals must do so under 43 C.F.R. Part 4 and the attached Form 1842-1.

If you have any questions on this decision, please contact me at 775-623-1578.

James A. Boerigter
Field Manager
Black Rock Field Office

**Enclosures:**
Cost Recovery Closeout Summary
Attachment 1 – Table of Organization
Attachment 2 - Project Labor Log
Attachment 3 - BLM Contracts
Attachment 4 - Travel Expenses
Attachment 5 - Miscellaneous Supplies and Equipment
Attachment 6 - Vehicle Utilization Expenses
Attachment 7 – Cost Comparison 2016-2022
IBLA Appeal Form 1842-1
EFT Enrollment Form SF-3881

| ITEM | Estimated Costs (per CRA EST.) | Actual Costs (per FBMS Reports) | Balance Due | Description/Comment | Detail Located On: |
|---|---|---|---|---|---|
| **2022 BURNING MAN EVENT COST RECOVERY CLOSE OUT SUMMARY** | | | | | |
| **LABOR** | $ 1,837,203.93 | $1,773,647.30 | ($63,556.63) | | Labor Report + IAAs |
| BLM Labor | $1,777,203.93 | $1,708,568.60 | ($68,635.33) | | Labor Report |
| Forest Service Labor | $40,000.00 | $53,488.28 | $13,488.28 | Via IAA Contract | Contracting Report |
| HHS Labor | $20,000.00 | $11,590.42 | ($8,409.58) | Via IAA Contract | Contracting Report |
| | | | | | |
| **SUPPORT CONTRACTS** | $ 580,500.00 | $ 509,899.35 | ($70,600.65) | Contracts | Contracting Report |
| **Federal Register Posting Fee** | $2,000.00 | $3,494.34 | $1,494.34 | Direct Internal Billing | Contracting Report |
| | | | $0.00 | | |
| **Communications** | | | | | |
| Network Services/Support and Internet (Lyman) | $180,000.00 | $142,000.00 | ($38,000.00) | Contract | Contracting Report |
| CAD Server Licensing (DELLEMC) | $12,000.00 | $0.00 | ($12,000.00) | Micro-purchase (Credit Card) | |
| Satellite Tracking (Strohman Enterprise) | $55,000.00 | $29,851.10 | ($25,148.90) | Contract | Contracting Report |
| GSA Rental Vehicles | $18,000.00 | $21,270.80 | $3,270.80 | Contract - under existing agrement | Contracting Report |
| Air Monitoring (Air Resource Specialist) | $60,000.00 | $59,440.00 | ($560.00) | Contract | Contracting Report |
| IT Equipment Rental | $18,500.00 | $0.00 | ($18,500.00) | Funded buy BMP under MOU | |
| Pershing County SART Nurse | $35,000.00 | $24,409.11 | ($10,590.89) | Contract | Contracting Report |
| Dispatch Services | $200,000.00 | $229,434.00 | $29,434.00 | Contract | Contracting Report |
| **TRAVEL** | $60,000.00 | $37,013.30 | ($22,986.70) | | Travel Report |
| **VEHICLE UTILIZATION** | $50,000.00 | $51,605.36 | $1,605.36 | | Vehicle Utilization Report |
| **MISC SUPPLIES, EQUIPMENT & SERVICES PURCHASE (CREDIT CARD/CONTRACT/DIRECT BILLING)** | $ 50,000.00 | $27,834.87 | ($22,165.13) | Micro-purchase (Credit Card) | Misc Purchase Report |
| | | | | | |
| | | | | | |
| | | | | | |
| **DIRECT COST TOTAL** | $ 2,577,703.93 | $ 2,400,000.18 | $ (177,703.75) | | |
| **INDIRECT COST TOTAL (RATE 21.6%)** | $ 543,895.53 | $518,400.04 | $ (25,495.49) | | |
| **TOTAL** | $3,121,599.46 | $2,918,400.22 | $ (203,199.24) | | |



# 2022 BURNING MAN EVENT BLM TABLE OF ORGANIZATION

Operational Positions:
CRA Labor Funded Operational Positions: 106
IAA Operational Positions: 7 (2 HHS Medical, 5 USFS LE)
Contracted Operational Positions: 28 (MOU & CRA Government Contracts)
Total = 141 Operational Positions
Position Key
Event Management Staff
Civilian Operation Staff
Law Enforcement Operations Staff
Off Site/Part Time Staff
Mission Support Contracted Staff
Incident Commander (AO) Mark Hall
Branch Chief Civ Ops Andy Boerigter
Administrative Support Elena Martiartu
Branch Chief LE Ops Logan Briscoe
Safety Denis Baldwin
PIO John Asselin
Facilities Manager Mark Pirtle
SRP Monitor Chelsea McKinney
Operations Chief Civ Ops Jen Jones
Operations Chief LE Ops Blaine Parnell
Communications Chief Kevin Wisemore
Comms Unit Leader Travis Johnson
Comm Tech James Lagulli
Comm Tech Stan Stanislav Jacob West
Comm Tech Jeremiah Johnson (Setup/Pre Only)
IT Specialist Mike Grimes
IT Specialist Mitch Nichols (Setup Only)
IT Security Ryan King
Network Larry Dahl
Dispatch Supervisor Andrea Littlefield
Manager Day Mark Burke
Night Manager Rachel Love
Lead Dispatcher Cassandra Ford
Lead Dispatcher Stephanie Reynolds
Lead Dispatcher Donna Strickland
Dispatcher Christine Smith
Dispatcher Brandi Hartley
Dispatcher Kathleen Reynolds
Dispatcher Rhonda Roberson
Dispatcher Will Blanton
Dispatcher Scott Tallmadge
Dispatcher Robert Vawser
Dispatcher Carla Kunert
Dispatcher Joann Taylor
Dispatcher Tina Knapp
Dispatcher Belinda Greathouse
Dispatcher Stephanie Collins
CAD Technician
CAD Technician
CAD Technician
CAD Technician Setup/Breakdown Only
CAD Technician Setup/Breakdown Only
Network Technician
Network Technician
Network Technician
Network Technician Setup/Breakdown Only
Network Technician Setup/Breakdown Only
IMARS Mark Weaver
TAC Audi Scarcinella Pre Only
GIS Devin Welty
Monitor Brian McMillan
Monitor Cedric Streater
Monitor Bridget Murray
Environmental Compliance Zwaantje Rorex
Environmental Compliance Alana Basso
Environmental Compliance Kristina Sharda
Vending Compliance Jeremey Andersen
Vending Compliance Lamoni Mora
Vending Compliance Kari Nelson
Air Monitoring Mike Slate
Logistics Supervisor Pre/Main/Post Bradlee Mathews
Logistics Pre/Main/Post Jon Sherve
Logistics Main Only Steve Due
Logistics Runner (Off Site) Kathy Torrence
Patrol Captain Day Shift Eric Boik
Patrol Lieutenant Day Shift Jason Moore
Patrol Sargent Day Shift Rich Lloyd
Patrol Sargent Day Shift Darren Entrican
Patrol Deak Dollard
Patrol Jason Ball
Patrol Ricardo Alvarado
Patrol Sean Makens (EMT)
Patrol Peter Fonken (EMT)
Patrol Charles Brown (EMT)
Patrol Glenn VanAirsdale
Patrol Jeff Roberts
Patrol James Watson
Patrol Rich Williams
Patrol Nicholas Cooley
Patrol Rayne Rohrbach
Patrol Garrett Sarcinella
Patrol Chuck Huston (K-9/EMT)
Patrol Jamie Westenfelder
Patrol Compliance Nickolas Waford
Patrol Perimeter Sarah Butler (USFS)
Patrol Perimeter Jade Sumsion (USFS)
Investigations Trevis Guy
Investigations Michael Hauck
Patrol Captain Night Shift Anne-Marie Sharkey
Patrol Lieutenant Swing Shift Mike Roop
Patrol Sargent Swing Shift Dave Stolts
Patrol Sargent Swing Shift Steven Culver
Patrol Jason Fincher
Patrol Greg Mueth
Patrol Barry Sullins
Patrol Clayton Romero
Patrol Rocco Jackson
Patrol Amanda Schramm
Patrol Aaron Millhench
Patrol Chase Walden
Patrol Cameron Mullins
Patrol Nick Beheler
Patrol Robert Lind
Patrol Brent Mahle
Patrol Brandon Brown
Patrol Elias Zagha
Patrol Tyler Mundy
Patrol Compliance
Patrol Perimeter Logan Linnen (USFS)
Patrol Perimeter
Investigations Scott Fischer
Investigations Peter Maggio (EMT)
Patrol Lieutenant Night Shift Brad Sones
Patrol Sargent Night Shift Joel Friedank
Patrol Sargent Night Shift Ernesto Felix
Patrol Cody Marsh (EMT)
Patrol Paul Zohovetz
Patrol Brice Provost
Patrol Matt Gochis
Patrol Tim Boles (K-9)
Patrol Christopher Allen
Patrol Jeremiah Dicken
Patrol Steve Cunningham (EMT)
Patrol Chris Streit
Patrol David Russell
Patrol Brendt Coyle (EMT)
Patrol Alfonso Luquin
Patrol
Patrol (EMT)
Patrol
Patrol Compliance
Patrol Perimeter Noel Rupel (USFS)
Patrol Perimeter Clair Larsen (USFS)
Investigations Jason Bulkley
Investigations Joe Hillygus
Medical Unit Leader Brian Puckett
Medical Jason Marssobian
Medical Bryan Fisk (HHS)
Medical Greg Smith (HHS)
Evidence Lead John Young
Evidence Tech Mike Yost

| UNITED STATES DEPARTMENT OF INTERIOR | | | | | | | | | | | | Functional Area / WBS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BUREAU OF LAND MANAGEMENT | | | | | | | | | | | | L51050000 / | |
| **2022 BURNING MAN EVENT COST RECOVERY PROJECT LABOR LOG (ATT # 2)** | | | | | | | | | | | | | |
| DATE | PLANNING | PRE-EVENT SET UP | PRE-EVENT | MAIN EVENT | POST-EVENT | CLOSE OUT | 2022 PAY PERIOD (S) | LAST NAME | YEAR ROUND TITLE | PROJECT COMPONENT / TITLE | DESCRIPTION OF WORK | TOTAL HOURS | TOTAL AMT |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | ALLEN | NV Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 90.50 | $7,823.80 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | ALVARADO | NV Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 157.00 | $14,221.62 |
| 11/6/22-11/19/22 | | | | | | X | 22-24 | AMAR | NV Outdoor Recreation Planner | Acting Project Manager | Event Management function, served as close-out lead during close-out operations | 132.00 | $9,763.78 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | ANDERSEN | Biologist | Vending Compliance Monitor | Vending Compliance Monitoring function, worked with BRC vending teams on SRP compliance | 203.00 | $11,925.28 |
| 1/16/22-1/29/22 | X | | | | | | 3 | ANDRES | Law Enforcement | Planner | LE Advisor | 1.00 | $103.73 |
| 8/14/22-9/10/22 | | | X | | | | 18-19 | ASSELIN | NV Public Affairs | Event Public Affairs | Provided public affairs support and coordination for the event. | 163.00 | $12,093.48 |
| 8/14/22-10/08/22 | | | | X | X | | 18-21 | BALDWIN | Winnemucca Geologist | Event Safety Officer, Day Shift | Safety function Specialist, served as BLM's event safety officer for JOC and BRC | 212.50 | $13,710.08 |
| 8/14/22-9/10/22 | | | | X | X | | 18-19 | BALL | AZ Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 158.50 | $11,521.46 |
| 3/27/22-7/16/22 | X | | | | | | 08-15 | BARRAZA | Purchasing Contractor | Purchasing Contractor | Established BLM Contracts | 59.00 | $3,915.82 |
| 8/14/22-9/10/22 | | X | | X | | | 18-19 | BASSO | Geologist | Environmental Compliance Monitor | Environmental Compliance Monitoring function, worked with BRC environmental teams on environmental SRP compliance | 179.25 | $8,174.22 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | BEHELER | OR Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 157.00 | $11,180.71 |
| 12/21/21-12/3/22 | X | X | X | X | X | X | 01-25 | BOERIGTER | Assistant Field Manager/ Burning Man Project Manager | Burning Man Project Manager | Event Management function, served as planning lead during planning operations, served as SRP monitor during event, served as close-out lead during close-out operations | 1,138.00 | $88,995.45 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | BOIK | OLES Region 3 State Chief Ranger | LE Patrol Captain, Day Shift | Patrol Chief function officer, supervises all patrol operations during their assigned shift | 228.50 | $27,320.40 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | BOLES | CA Senior Law Enforcement Officer | City Patrol, Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. Additional duties of K9 Handler | 209.00 | $22,400.80 |
| 1/31/22-9-10-22 | X | | | | | | 04-19 | BRISCOE | NV Zone 1 Supervisor | LE Branch Chief | LE Planner of event operations; Supervisor of LE program during event operations | 314.75 | $36,667.87 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | BROWN, C. | ID Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 114.50 | $10,043.65 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | BROWN, C. | CO Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 156.75 | $14,235.42 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | BULKLEY | UT Field Staff Ranger | Investigations (Integrated Investigations), Night Shift | Integrated Investigations function officer, works for Pershing County Sheriffs to assist in investigations of state violations | 114.00 | $10,086.67 |
| 7/17/22-9/10/22 | | X | X | X | X | | 16-19 | CARTER, D. | CA Radio Tech | Comm Tech | Communications network support; covered Netork duties for Dahl who left early due to family emergency. | 246.00 | $22,484.98 |
| 8/14/22-9/24/22 | | | | X | X | | 18-20 | COOLEY | UT Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 154.75 | $9,468.36 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | COYLE | CA Field Staff Ranger | City Patrol, Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 157.50 | $13,562.01 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | CULVER | NV Field Staff Ranger | Patrol Sargent, Swing Shift | Shift Supervisor function officer, field supervisor of one half of Shift city patrol officers | 152.00 | $15,312.97 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | CUNNINGHAM | CO Field Staff Ranger | City Patrol, Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 218.00 | $20,310.58 |
| 8/14/22-8/27/22 | X | | | X | | | 18 | DAHL | C0 IT Specialist | Network | Communications network support | 6.00 | $306.91 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | DICKEN | ID Field Staff Ranger | City Patrol, Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 132.50 | $10,803.66 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | DOLLARD | UT Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 131.00 | $9,857.99 |
| 8/14/22-9/10/22 | | X | | X | X | | 18-19 | DUE | OLES Equipment Specialist | Logistics, Day Shift | Logistics support function specialist, provides logistical needs to JOC facility, Sub-station and to detailers | 276.00 | $20,790.83 |
| 8/14/22-9/10/22 | | | | X | X | | 18-19 | ENTRICAN | CA Field Staff Ranger | Patrol Sargent, Day Shift | Shift Supervisor function officer, field supervisor of one half of Shift city patrol officers | 209.00 | $22,290.21 |

| DATE | PLANNING | PRE-EVENT SET UP | PRE-EVENT | MAIN EVENT | POST-EVENT | CLOSE OUT | 2022 PAY PERIOD (S) | LAST NAME | YEAR ROUND TITLE | PROJECT COMPONENT / TITLE | DESCRIPTION OF WORK | TOTAL HOURS | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/22-9/10/22 | | | | X | | | 18-19 | FELIX | CA District Ranger | Patrol Sargent, Night Shift | Shift Supervisor function officer, field supervisor of one half of Shift city patrol officers | 176.50 | $18,210.79 |
| 3/13/22-10/22/22 | X | | | | | X | 07-22 | FERGUSON | BLM Purchasing Contractor | Purchasing Contractor | Established BLM Contracts | 29.50 | $2,213.03 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | FINCHER | CA Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 162.00 | $16,332.50 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | FISCHER | NV Assistant Special Agent | Investigations, Swing Shift | Integrated Investigations function officer, works for Pershing County Sheriffs to assist in investigations of state violations | 121.00 | $11,854.59 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | FONKEN | CA Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 192.00 | $19,531.35 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | FREIDANK | WY Field Staff Ranger | Patrol Sargent, Night Shift | Shift Supervisor function officer, field supervisor of one half of Shift city patrol officers | 167.00 | $15,026.66 |
| 9/26/22-10/22/22 | | | | | X | | 21-22 | GIBBS | Equipment Specialist | N/A | Assisted with transport of communication trailers or equipment to/from Reno and Carson City to Event | 21.00 | $1,123.70 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | GOCHIS | UT Field Staff Ranger | City Patrol, Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 183.00 | $13,894.63 |
| 8/14/22-9/10/22 | | | X | X | X | | 18-19 | GRIMES | NV IT Specialist | Event IT Equipment Specialist, Day Shift | IT Equipment Specialist function, installs/maintains all IT equipment at JOC and sub-station | 304.00 | $20,994.43 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | GUY | UT Criminal Investigations | Investigations, Day Shift | Integrated Investigations function officer, works for Pershing County Sheriffs to assist in investigations of state violations | 115.00 | $12,402.32 |
| 12/21/21-10/8/22 | X | X | X | X | X | | 01-21 | HALL | NV/BRFO Field Manager | Authorized Officer | Event Management function, served as overall manager of event operations | 250.75 | $20,288.53 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | HAUCK | AZ Special Agent | Investigations, Day Shift | Integrated Investigations function officer, works for Pershing County Sheriffs to assist in investigations of state violations | 144.00 | $12,744.60 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | HILLYGUS | CA Criminal Investigator | Investigations, Night Shift | Integrated Investigations function officer, works for Pershing County Sheriffs to assist in investigations of state violations | 134.00 | $15,413.32 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | HUSTON | SD Field Staff Ranger, K9 Handler | City Patrol, Day Shift   (K-9/EMT) | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. Additional duties of K9 Handler | 222.00 | $19,735.53 |
| 8/14/22-9/10/22 | | X | X | X | X | | 18-19 | IAGULLI | NV Comms Specialist | Comm Technician | Communications network  support | 329.00 | $22,759.97 |
| 8/14/22-9/10/22 | | | | X | X | | 18-19 | JACKSON | AZ Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. Additional duties of K9 Handler | 156.00 | $11,832.10 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | JOHNSON, J. | NV Communications Specialist | Comm Technician | Communications network  support; covered Netork duties for Dahl who left early due to family emergency and logistics when Bradlee | 298.00 | $18,335.11 |
| 8/14/22-9/10/22 | | | X | X | X | | 18-19 | JOHNSON, T. | NV Communications Specialist | Comm Technician | Communications network  support | 311.00 | $19,681.38 |
| 4/10/22-8/13/22 | X | | | X | | | 09-17 | JOHNSON, Tyler | BLM Purchasing Contractor | Purchasing Contractor | Established BLM Contracts | 42.00 | $2,827.14 |
| 1/3/22-11/19/22 | X | | X | X | X | X | 02-24 | JONES, J. | UT Assistant Field Manager | CivOps | Event Management function, served as planning lead during planning operations, served as operational chief of civilian operations during event, served as close-out lead during close-out operations (AAR, CRA) | 315.00 | $23,431.30 |
| 2/27/22-9/10/22 | X | X | X | X | X | | 06-19 | KING | AZ IT Specialist | Event IT Security | IT Security function specialist, ensures the security of event technology and data, including CAD servers, DPS Justice Link, IMARS etc | 442.00 | $32,467.66 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | KRAUS | WDO Archaeologist | Compliance Monitor | Vending Compliance Monitoring function, worked with BRC vending teams on SRP compliance | 86.25 | $3,998.39 |
| 8/14/22-9/10/22 | | | X | X | X | | 18-19 | LANNEN-LITTLEFIELD | AZ Comm Center Manager | Dispatch Center Manager | Dispatch Center Specialist, served as dispatch center manager and first line supervisor of contract dispatchers | 242.00 | $17,346.56 |
| 8/14/22-8/27/22 | | | X | | | | 18 | LEVESQUE | NV Geologist | Logistics | Assisted with transport of rental vehicles | 11.00 | $494.10 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | LIND | WY Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 166.00 | $13,021.21 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | LLOYD | UT District Ranger | Patrol Sargent, Day Shift | Shift Supervisor function officer, field supervisor of one half of Shift city patrol officers | 159.00 | $14,529.57 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | LUQUIN | AZ Field Staff Ranger | City Patrol, Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 155.00 | $11,870.68 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | MAGGIO | NV Criminal Investigator | Investigations, Swing Shift | Integrated Investigations function officer, works for Pershing County Sheriffs to assist in investigations of state violations | 122.00 | $11,434.23 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | MAHLE | WY Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. | 91.00 | $6,939.64 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | MAKENS | AZ Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 181.00 | $12,810.34 |

| DATE | PLANNING | PRE-EVENT SET UP | PRE-EVENT | MAIN EVENT | POST-EVENT | CLOSE OUT | 2022 PAY PERIOD(S) | LAST NAME | YEAR ROUND TITLE | PROJECT COMPONENT / TITLE | DESCRIPTION OF WORK | TOTAL HOURS | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/22-9/10/22 | | | | X | | | 18-19 | MARSH | UT Field Staff Ranger | City Patrol, Night Patrol | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 180.75 | $13,889.96 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | MARSOOBIAN | AZ Field Staff Ranger | Medical | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 233.00 | $20,612.88 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | MARTIARTU | NV Supply Technician | Administrative Support | Tracked timesheets, Credit Card purchases, on/off boarding of personnel | 146.00 | $6,174.30 |
| 7/31/22-8/27/22 | X | X | X | X | | | 17-18 | MATTHEWS | WDO DDM | Logistic Supervisor | Served as lead of logistic team | 290.00 | $21,110.39 |
| 7/3/22-9/10/22 | X | | | X | X | X | 15-19 | MCKINNEY | AZ Project Manager | SRP Manager | Event Management function, served as planning lead during planning operations, served as SRP monitor during event, served as close-out lead during close-out operations | 253.50 | $18,821.62 |
| 8/14/22-9/10/22 | | | X | | | | 18 | MCKINNON | WDO Realty Specialist | N/A | Assisted with transport of rental vehicles | 11.00 | $763.59 |
| 8/14/22-10/8/22 | | | X | X | | | 18-21 | MCMILLAN | WDO Land Health Inspection Specialist | Compliance Monitor | Responded to event for additional compliance during population overage. | 199.50 | $11,220.21 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | MEUTH | WA Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 200.00 | $17,898.64 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | MILLHENCH | NM Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. Additional duties of K9 Handler | 172.25 | $11,442.67 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | MOORE | OLES Region 3 State Chief Ranger | LE Day Shift Patrol Lieutenant | Patrol Commander function officer, supervises patrol officers assigned to his shift | 181.00 | $21,079.21 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | MORA | Outdoor Recreation Planner | Vending Compliance Monitor | Vending Compliance Monitoring function, worked with BRC vending teams on SRP compliance | 184.00 | $8,564.97 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | MULLINS | OR Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. Additional duties of K9 Handler | 145.00 | $10,108.30 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | MUNDY | NV Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. Additional duties of K9 Handler | 152.00 | $9,263.37 |
| 7/31/22-8/27/22 | | | X | X | | | 17-18 | MURRAY | Outdoor Recreation Planner | Compliance Monitor | Compliance function Specialist, assist environment, vending monitoring teams. | 95.50 | $4,183.07 |
| 5/29/22-11/19/22 | X | X | X | X | X | X | 12-24 | NELSON | Outdoor Recreation Planner | Vending Compliance Monitor | Processed SRP Applications; Vending Compliance Monitoring function, worked with BRC vending  teams on SRP compliance | 300.25 | $16,230.86 |
| 8/14/22-9/10/22 | | X | X | | | | 18 | NICHOLS | NV TeleComm Specialist | IT Specialist,  Day Shift | IT Specialist function Specialist, assisted in set-up of IT equipment during Set Up and Pre Event | 94.00 | $8,313.32 |
| 2/27/22-3/12/22 | X | | | | | | 06-14 | O'HANLON | WDO Public Affairs | Planning | Provided public affairs support and coordination for the event. | 13.00 | $1,000.38 |
| 1/17/22-7/30/22 | X | | | | | | 03-16 | OSBORNE | Outdoor Recreation Planner | N/A | Processed SRP Applications | 102.00 | $5,306.08 |
| 1/31/22-10/8/22 | X | X | X | X | | X | 04-21 | PARNELL | Law Enforcement | LE Planner/LE Ops Chief | LE Planner of event operations; Supervisor of  LE program during event operations | 572.50 | $56,491.16 |
| 1/3/22-9/24/22 | X | X | X | X | | X | 02-20 | PIRTLE | NV/WDO Re-Employed Annuitant - Burning Man Project | Planning Lead,IC,  Close-out Lead | Event Management function, served as planning lead during planning operations, served as operational chief of civilian operations during event, served as close-out lead during close-out operations (AAR, CRA) | 619.00 | $41,871.65 |
| 8/14/22-9/10/22 | | | X | | X | | 18-19 | POTTS | WDO Safety Officer | N/A | Logistics runner, Safety, Assisted with transport of rental vehicles | 36.00 | $1,852.07 |
| 3/27/22-4/9/22 | X | | | | | | 4 | PRICE | Land Surveyor | N/A | Helped with the Federal Registrar Notice and checking BM Event Boundary | 11.50 | $1,019.94 |
| 8/28/22-9/10/22 | | | | X | | | 19 | PROVOST | AZ Field Staff Ranger | City Patrol, Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 105.00 | $8,392.10 |
| 8/14/22-9/10/22 | | X | X | | | | 18-19 | PUCKETT | CA Field Staff Ranger | Medical Unit Leader, Day Shift | Medical function officer, served as lead of BLM's medical unit | 251.00 | $21,234.24 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | ROBERTS | ID Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 156.00 | $15,273.79 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | ROHRBACH | UT Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 160.00 | $13,035.06 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | ROMERO | AZ Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 156.00 | $11,523.83 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | ROOP | OR State Chief Ranger | Patrol Lieutenant, Swing Shift | Patrol Commander function officer, supervises patrol officers assigned to his shift | 183.50 | $25,107.72 |
| 1/31/22-11/19/22 | X | X | X | X | X | X | 04-24 | ROREX | NV BRFO GIS | Event GIS/Compliance | Compliance function Specialist, assist environment, vending monitoring teams with GIS needs; assisted LE and CivOps with GPS programming needs | 370.00 | $24,994.59 |
| 8/14/22-9/10/22 | | | X | | | | 18 | RUHS | Property Management | N/A | Purchase of supplies with credit card | 2.00 | $79.43 |

| DATE | PLANNING | PRE-EVENT SET UP | PRE-EVENT | MAIN EVENT | POST-EVENT | CLOSE OUT | 2022 PAY PERIOD (S) | LAST NAME | YEAR ROUND TITLE | PROJECT COMPONENT / TITLE | DESCRIPTION OF WORK | TOTAL HOURS | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | RUSSELL | UT Field Staff Ranger | City Patrol, Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 170.00 | $16,441.78 |
| 8/14/22-9/10/22 | | X | | | | | 18 | SARCINELLA | Investigative Technician | Terminal Agency Coordinator (TAC) | Responsible for ensuring training and maintenance of an agencies access to to the Nevada Criminal Justice Information Center.  This includes dispatchers having background checks, training, and maintaining of dispatch logs. | 40.00 | $1,686.67 |
| 8/14/22-9/10/22 | | | | X | X | | 18-19 | SARCINELLA | NV Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 142.25 | $11,246.79 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | SCHRAMM | ID Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. Additional duties of K9 Handler | 130.00 | $10,288.79 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | SHAARDA | NV Land Law Examiner | Environmental Compliance | Environmental Compliance Monitoring function, worked with BRC environmental teams on environmental SRP compliance | 190.25 | $8,925.24 |
| 1/17/22-8/27/22 | X | | | | | | 03-18 | SHANNON | NV Senior Resource Advisor | Planner, Advisor to State Director | Advise Planning Team of State Director's guidance | 51.00 | $6,097.06 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | SHARKEY | NV ASAC | LE Patrol Captain, Night Shift | Patrol Chief function officer, supervises all patrol operations during their assigned shift | 120.00 | $13,383.27 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | SHERVE | Field Manager | Logistics, Night Shift | Logistics support function specialist, provides logistical needs to JOC facility, Sub-station and to detailers | 258.00 | $24,315.83 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | SONES | NV Supervisory Field Staff  Ranger | Patrol Lieutenant, Night Shift | Patrol Commander function officer, supervises patrol officers assigned to his shift | 153.00 | $17,513.21 |
| 9/25/22-10/8/22 | | | | | X | | 21 | SPENCER | Equipment Specialist | Logistics | Responsible for moving trailers to/from Reno and Carson City to Event. | 12.00 | $497.68 |
| 8/14/22-9/10/22 | | | | X | X | | 18-19 | STOLTS | NV Supervisory Ranger | Patrol Sargent, Swing Shift | Shift Supervisor function officer, field supervisor of one half of Shift city patrol officers | 201.00 | $19,222.25 |
| 10/9/22-10/22/22 | | | | | | X | 22 | STONE | Administrative Assistant | N/A | Consolidated and prepared closeout documents for SRPs. | 71.00 | $2,377.52 |
| 7/31/22-9/10/22 | | | X | X | | | 17-19 | STREATER | Archaeologist | Compliance Monitor | Compliance function Specialist, assist environment, vending monitoring teams. | 199.50 | $8,944.12 |
| 8/14/22-9/10/22 | | | | X | X | | 18-19 | STREIT | OR Field Staff Ranger | City Patrol, Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 128.00 | $9,121.48 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | STRIZHEVSKY | Telecommunication Specialist | Comm Technician | Communications network  support | 180.00 | $16,325.80 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | SULLINS | AZ Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 144.75 | $14,437.72 |
| 7/31/22-9/10/22 | | | X | X | | | 17-19 | TORRENCE | Wilderness Specialist | Compliance Monitor/ Logistics | Compliance function Specialist, assist environment, vending monitoring teams. | 148.00 | $9,867.40 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | VANAIRSDALE | CO State Chief Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 124.75 | $16,270.26 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | WADFORD | NV Field Staff Ranger | City Patrol, Day Night | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 139.00 | $13,898.31 |
| 8/14/22-9/10/22 | | | | X | X | | 18-19 | WALDEN | NV Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. Additional duties of K9 Handler | 134.50 | $10,859.48 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | WATSON | CA Supervisory Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 156.00 | $17,023.27 |
| 8/14/22-9/10/22 | | | X | X | X | | 18-19 | WEAVER | ID LE IT Specialist | IMARS | IMARS Support function officer, coordinates event IMARS program | 152.00 | $12,046.45 |
| 8/14/22-9/10/22 | | | X | X | | | 18-19 | WELTY | CCDO - GIS Specialist | GIS | Compliance function Specialist, assist environment, vending monitoring teams with GIS needs; assisted LE and CivOps with GPS programming needs | 226.00 | $12,731.86 |
| 8/14/22-9/10/22 | | | X | | | | 18 | WEST | Telecommunication Specialist | Comm Technician | Communications network  support | 80.00 | $5,303.72 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | WESTENFELDER | CO Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 159.75 | $12,637.58 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | WILLIAMS | OR Field Staff Ranger | City Patrol, Day Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 149.00 | $10,352.04 |
| 1/31/22-9/10/22 | X | X | X | X | X | | 04-19 | WISEMORE | Ely Telecommunications | Comm Lead | Communications function, supervisor of   radio/dispatch communications network program | 462.50 | $33,221.95 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | YOST | NV Field Staff Ranger | Evidence Tech | Bagggging, tagging, storing of evidence collected LE staff during Event and ensuring its security pending legal proceedings | 181.00 | $15,370.50 |
| 8/14/22-9/10/22 | | | | X | | | 18-19 | YOUNG | Senior Staff Law Enforcement | Evidence Lead | Bagggging, tagging, storing of evidence collected LE staff during Event and ensuring its security pending legal proceedings | 132.00 | $16,735.13 |

| DATE | PLANNING | PRE-EVENT SET UP | PRE-EVENT | MAIN EVENT | POST-EVENT | CLOSE OUT | 2022 PAY PERIOD (S) | LAST NAME | YEAR ROUND TITLE | PROJECT COMPONENT / TITLE | DESCRIPTION OF WORK | TOTAL HOURS | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/22-9/10/22 | | | | X | | | 18-19 | ZAGHA | OR Field Staff Ranger | City Patrol, Swing Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations. | 170.00 | $11,828.35 |
| 8/14/22-9/10/22 | | | | X | X | | 18-19 | ZOHOVETZ | AZ Field Staff Ranger | City Patrol. Night Shift | City Patrol function officer, works patrol in the city/closure area to enforce federal laws, CFR regulations, CO restrictions, permit stipulations | 239.00 | $19,819.59 |
| | | | | | | | | | | | LABOR TOTAL: | 21,218.50 | $1,708,568.60 |

| | | | | | | | 2022 BURNING MAN - BLM CONTRACTS/AGREEMENTS (ATTACHMENT #3) |
|---|---|---|---|---|---|---|---|
| NO. | CONTRACTOR | PURPOSE | AMOUNT OBLIGATED | AMOUNT INVOICED | SOLE SOURCE | ONE-TIME vs. ANNUAL | CONTRACT DOCUMENT | Rationale/Reasonableness |
| 1 | IAA USDA (Forest Service) Labor | LE Patrols | $40,000.00 | $53,488.28 | Yes | Annual | L22PG00061 | BLM must contract with USDA for LE staff because there are not sufficient LE staff within the BLM to fill needed positions.  BLM contracted for 5 LE patrol staff for the 2022 Event to fill out the T/O. |
| 2 | IAA HHS (Department of Health and Human Services) Labor | Medical Support | $20,000.00 | $11,590.42 | Yes | Annual | L22PG00093 | The BLM Medical Team is staffed by HHS staff and is a necessary operational function for the BLM to administer the SRP for Burning Man.  The BLM Medical Team serves as a federal patient advocate, providing personalized medical care for all government employees working at the Event and maintaining a sealed medical history on each person.  Medical staff are capable of providing federal employees immediate access to Critical Incident Stress Management services if needed and initiating necessary workers' compensation paperwork.  They are trained in tactical medicine and are capable of providing care under fire, tactical first aid in an unsecured trauma scene, and can act as a force multiplier in active shooter and mass casualty environments.  These services are invaluable and necessary to keeping over 100 federal employees healthy in the austere environment at the Event.  In past years, the BLM has determined that the presence of the Medical Team averaged over 200 treatments per Event and saved over 100 hours (16 shifts) of personnel time because of the on-site location.  Due to the specialized needs of the BLM's operations at the Event, including care to uniformed LE staff, the BLM has determined that the Medical Team is integral to employee safety and health at the Event and the costs/staff are reasonable considering the circumstances. |
| 3 | Lyman | Microwave Internet and Network Services Support | $180,000.00 | $142,000.00 | No | Annual | L3922P0094 | Microwave internet and network services support are essential to BLM's administration of the SRP.  The contractor must provide a robust network capable of meeting federal security requirements in the austere environment of the Black Rock Playa.  Weather including wind, rain, and dust are common and the network must be capable of operation with minimal downtime.  The microwave network is required to be built over long distances in a remote geographic area, which typically involves placing temporary hardware, such as repeaters/relays on mountain peaks or ridgelines. |
| 4 | Law Enforcement Temporary Placement | Dispatch | $200,000.00 | $229,434.00 | No | Annual | L3922P0051 | Dispatch services are essential to employee safety and public health and safety.  The number of dispatchers is based on the number of personnel on duty at a given point of time.  17 dispatchers (2 managers, 15 dispatchers) were contracted for the Event, they worked and average of 12 hours per day and were assigned to cover three shifts.  Approximately 100 government personnel utilize the dispatch center with, at times, as many as approximately 50 government personnel in service at the event at one time.  The BLM has determined that a lower number of dispatch personnel would result in overload and would be detrimental to safety. |
| 6 | Strohman Enterprises | Satellite tracking updates & service | $55,000.00 | $29,851.10 | Yes | Annual | L3922P0070 | Satellite trackers are a necessary tool to locate emergency resources and civilian staff at the Event.  The onsite dispatch center can monitor locations and enhance response times should an officer or civilian need assistance or miss a status check.  Due to the loud nature of some areas at the event it is possible to not hear a radio status check during the event.  The lights and changing life of the city can also be disorienting, a piece of art utilized as a landmark for a few days may be burned and no longer available.  As has happened, law enforcement can be asked to follow a reporting party to a fight in progress and have trouble describing to dispatch their exact location for back-up to assist.  The trackers make it possible for dispatch to pinpoint the location of the officer requesting assistance.  The reasonableness of this tool is examined annually and no better or more efficient technology has been located. |
| 8 | Federal Register | Posting Fee of Closure Order in Federal Register | $2,000.00 | $3,494.34 | Yes | Annual | N/A | BLM must issue a closure order for the Event and by regulation (43 CFR 8364.1), closures must be published in the Federal Register. |

| NO. | CONTRACTOR | PURPOSE | AMOUNT OBLIGATED | AMOUNT INVOICED | SOLE SOURCE | ONE-TIME vs. ANNUAL | CONTRACT DOCUMENT | Rationale/Reasonableness |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2022 BURNING MAN - BLM CONTRACTS/AGREEMENTS (ATTACHMENT #3) | |
| 10 | GSA Vehicles | Vehicle Rentals | $18,500.00 | $21,270.80 | Existing Agreement | Annual | N/A | BLM does not have sufficent vehicles in the Winnemucca District for all staff working at the Event, so must rent them from GSA.  Vehicle rental is necessary and reasonable considering the size and location of the Event. |
| 11 | Air Quality Monitoring Studies | Air Quality Monitoring | $60,000.00 | $59,440.00 | Existing Agreement | Annual | L3920F0067 | As part of the Burning Man EIS and Record of Decision, the BLM identified the requirement for ongoing air quality monitoring to protect worker, volunteer, and participant public health and safety.  Monitoring Measure AQ-1 says, "The BLM or BLM-approved contractor will monitor dust aerosols during the Closure Order. The costs of BLM employee and contractor labor will be recouped via cost recovery from the proponent." |
| 12 | Pershing County | Sexual Assault Response Team | $ 35,000.00 | $ 24,409.11 | Yes | One-Time | L3922P0106 | As outlined in the "Public Health and Safety at the Burning Man Event" report prepared as part of the 2019 EIS, the occurrence of sexual assaults at the Event is a major concern for the BLM. Since 2014, an average of 12 sexual assaults are investigated by LE over the course of the Event, but not all victims report incidents. Sexual Assault Response Teams (SARTs) are multidisciplinary teams that provide interagency, coordinated responses that make victims' needs a priority, hold offenders accountable, and promote public safety. Despite the number of sexual assaults occurring at the Event, SARTs are not otherwise available for victims within 100 miles of the Event site. Without an on-site SART, a victim would have to be transported off-site for forensic medical exams without a support network in place. BLM has determined that a local SART is necessary and reasonable for the Event and has required a SART for the Event since 2019, when it was deemed a success by the BLM and Pershing County Sheriff's Office. Moreover, a SART is required by the Record of Decision through Mitgation Measure PHS-2. |
| | | Service Contract Total: | | $509,899.35 | | | | Items 3-12 |
| | | Labor  Contract Total: | | $65,078.70 | | | | Items 1 & 2, USFS and HHS IAA |

| LAST NAME | AMOUNT | Per Diem | Concur Fees | Lodging Cost | Air Cost | Comments |
|---|---|---|---|---|---|---|
| ALLEN | $195.00 | $180.50 | $14.50 | | | |
| ALVARADO | $260.50 | $260.50 | | | | |
| AMAR | $0.00 | | | | | |
| ANDERSEN | $0.00 | | | | | |
| ANDRES | $0.00 | | | | | |
| ASSELIN | $183.00 | $168.50 | $14.50 | | | |
| BALDWIN | $100.00 | $100.00 | | | | |
| BALL | $540.62 | $307.50 | $8.62 | $224.50 | | |
| BARRAZA | $0.00 | | | | | |
| BASSO | $103.00 | $88.50 | $14.50 | | | |
| BEHELER | $163.50 | $163.50 | | | | |
| BOERIGTER | $308.07 | $293.57 | $14.50 | | | |
| BOIK | $193.00 | $178.50 | $14.50 | | | |
| BOLES | $168.50 | $168.50 | | | | |
| BRISCOE | $614.04 | $355.50 | $43.50 | $215.04 | | |
| BROWN, B. | $127.50 | $127.50 | | | | |
| BROWN, C. | $533.75 | $275.25 | $14.50 | $244.00 | | |
| BULKLEY | $359.91 | $231.00 | $23.12 | $105.79 | | |
| CARTER, D. | $912.50 | $912.50 | | | | |
| COOLEY | $549.50 | $279.00 | $14.50 | $256.00 | | |
| COYLE | $545.95 | $291.50 | $14.50 | $239.95 | | |
| CULVER | $184.00 | $169.50 | $14.50 | | | |
| CUNNINGHAM | $403.50 | $403.50 | | | | |
| DAHL | $0.00 | | | | | |
| DICKEN | $313.00 | $202.50 | $14.50 | $96.00 | | |
| DOLLARD | $567.26 | $311.50 | $14.50 | $241.26 | | |
| DUE | $352.50 | $338.00 | $14.50 | | | |
| ENTRICAN | $193.00 | $178.50 | $14.50 | | | |
| FELIX | $466.00 | $211.50 | $14.50 | $240.00 | | |
| FERGUSON | $0.00 | | | | | |
| FINCHER | $430.45 | $291.50 | $29.00 | $109.95 | | |
| FISCHER | $168.00 | $153.50 | $14.50 | | | |
| FONKEN | $380.00 | $237.50 | $14.50 | $128.00 | | |
| FREIDANK | $184.00 | $169.50 | $14.50 | | | |

**2022 BURNING MAN - TRAVEL PER PERSON (ATT #4)**

*Travel Expenses include (Not all personnel have each item): Airfare, Lodging, Per Diem and Travel Incidentals, and Rental Car*

| | | | | | |
|---|---|---|---|---|---|
| **GIBBS** | $0.00 | | | | |
| **GOCHIS** | $75.00 | $75.00 | | | |
| **GRIMES** | $597.50 | $597.50 | | | |
| **GUY** | $184.00 | $169.50 | $14.50 | | |
| **HALL** | $0.00 | | | | |
| **HAUCK** | $351.29 | $231.00 | $14.50 | $105.79 | |
| **HILLYGUS** | $168.00 | $153.50 | $14.50 | | |
| **HUSTON** | $937.03 | $290.25 | $14.50 | $632.28 | |
| **IAGULLI** | $740.50 | $740.50 | | | |
| **JACKSON** | $550.62 | $307.50 | $8.62 | $234.50 | |
| **JOHNSON, J.** | $555.25 | $540.72 | $14.50 | | |
| **JOHNSON, T.** | $660.00 | $645.50 | $14.50 | | |
| **JOHNSON, Tyler** | $0.00 | | | | |
| **JONES, T.** | $566.46 | $443.00 | $14.50 | $108.96 | |
| **JONES, J.** | $377.52 | $148.45 | $14.50 | $214.57 | |
| **KING** | $656.50 | $656.50 | | | |
| **KRAUS** | $60.00 | $60.00 | | | |
| **LANNEN-LITTLEFIELD** | $333.75 | $333.75 | | | |
| **LEVESQUE** | $0.00 | | | | |
| **LIND** | $501.48 | $282.50 | $14.50 | $204.48 | |
| **LLOYD** | $194.00 | $179.50 | $14.50 | | |
| **LUQUIN** | $227.50 | $227.50 | | | |
| **MAGGIO** | $168.00 | $153.50 | $14.50 | | |
| **MAHLE** | $228.00 | $228.00 | | | |
| **MAKENS** | $248.50 | $248.50 | | | |
| **MARSH** | $481.25 | $257.25 | | $224.00 | |
| **MARSOOBIAN** | $459.00 | $444.50 | $14.50 | | |
| **MARTIARTU** | $203.00 | $188.50 | $14.50 | | |
| **MATTHEWS** | $908.50 | $908.50 | | | At Black Rock Station starting 31 July |
| **MCKINNEY** | $438.50 | $438.50 | | | |
| **MCKINNON** | $0.00 | | | | |
| **MCMILLAN** | $212.00 | $168.50 | $43.50 | | |
| **MEUTH** | $266.44 | $251.94 | $14.50 | | |
| **MILLHENCH** | $499.10 | $243.50 | | $255.60 | |
| **MOORE** | $193.00 | $178.50 | $14.50 | | |
| **MORA** | $103.00 | $88.50 | $14.50 | | |
| **MULLINS** | $169.50 | $169.50 | | | |
| **MUNDY** | $202.50 | $202.50 | | | |
| **MURRAY** | $88.00 | $88.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NELSON | $410.50 | $396.00 | $14.50 | | | |
| NICHOLS | $448.50 | $448.50 | | | | |
| O'HANLON | $0.00 | | | | | |
| OSBORNE | $0.00 | | | | | |
| PARNELL | $839.65 | $402.75 | $58.00 | $378.90 | | |
| PIRTLE | $1,521.54 | $1,306.50 | $23.04 | $192.00 | | At Black Rock Station starting 31 July |
| POTTS | $0.00 | | | | | |
| PROVOST | $409.91 | $281.00 | $23.12 | $105.79 | | |
| PUCKETT | $1,399.52 | $541.50 | $14.50 | $198.36 | $645.16 | |
| ROBERTS | $499.12 | $269.50 | $37.62 | $192.00 | | |
| ROHRBACH | $336.79 | $231.00 | | $105.79 | | |
| ROMERO | $286.50 | $286.50 | | | | |
| ROOP | $193.00 | $178.50 | $14.50 | | | |
| ROREX | $103.00 | $88.50 | $14.50 | | | |
| RUHS | $0.00 | | | | | |
| RUSSELL | $186.50 | $172.00 | $14.50 | | | |
| SARCINELLA | $60.00 | $60.00 | | | | |
| SCHRAMM | $315.25 | $171.75 | $14.50 | $129.00 | | |
| SHAARDA | $103.00 | $88.50 | $14.50 | | | |
| SHANNON | $0.00 | | | | | |
| SHARKEY | $216.00 | $201.50 | $14.50 | | | |
| SHERVE | $367.00 | $367.00 | | | | |
| SONES | $808.00 | $793.50 | $14.50 | | | |
| SPENCER | $0.00 | | | | | |
| STOLTS | $193.00 | $178.50 | $14.50 | | | |
| STONE | $0.00 | | | | | |
| STREATER | $0.00 | | | | | |
| STREIT | $153.50 | $153.50 | | | | |
| STANISLAV | $158.50 | $158.50 | | | | |
| SULLINS | $559.24 | $307.50 | $17.24 | $234.50 | | |
| TORRENCE | $0.00 | | | | | |
| VANAIRSDALE | $521.19 | $301.25 | $14.50 | $205.44 | | |
| WADFORD | $168.00 | $153.50 | $14.50 | | | |
| WALDEN | $168.00 | $153.50 | $14.50 | | | |
| WATSON | $189.00 | $174.50 | $14.50 | | | |
| WEAVER | $178.00 | $163.50 | $14.50 | | | |
| WELTY | $263.25 | $248.75 | $14.50 | | | |
| WEST | $379.50 | $379.50 | | | | |
| WESTENFELDER | $487.87 | $275.25 | $14.50 | $198.12 | | |

| | | | | | |
|---|---|---|---|---|---|
| **WILLIAMS** | $153.50 | $153.50 | | | |
| **WISEMORE** | $591.00 | $576.50 | $14.50 | | |
| **YOST** | $189.25 | $174.75 | $14.50 | | |
| **YOUNG** | $741.48 | $365.50 | $37.62 | $338.36 | |
| **ZAGHA** | $946.00 | $931.50 | $14.50 | | Didn't eat in chowhall due to food allergies. |
| **ZOHOVETZ** | $364.50 | $364.50 | | | |
| | **$37,013.30** | | | | |

## 2022 BURNING MAN - MISC. SUPPLIES AND EQUIPMENT (ATT#5)

| RECEIPT # | CARD HOLDER | VENDOR | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| R-1 | LANNEN | CULTURE PLUG, LLC | $ 724.62 | Dispatch Supplies (Reference Card Supplies)/Remaining Supplies will be used for 2023 Event. |
| R-2 | LANNEN | AMZN MKTP US I66F84FL3 | $ 201.95 | Dispatch Supplies (Laminator)/ Good until it breaks. |
| R-3 | NAVES | DMI  DELL FEDERAL | $ 4,616.80 | 20 Microsoft licenses for CAD |
| R-4 | PARNELL | CAPRICE ELECTRONICS | $ 218.99 | Law Enforcement Supplies (Cleaning Supplies for COVID precautions)/Remaining Supplies will be used for 2023 Event. |
| R-5 | PARNELL | GRAINGER | $ 637.07 | Law Enforcement Supplies (Filters for Evidence Hood)/Good for 3 years. |
| R-6 | PARNELL | HOMEDEPOT.COM | $ 447.00 | Law Enforcement Supplies (Cleaning Supplies for COVID precautions)/ Remaining Supplies will be used for 2023 Event. |
| R-7 | PARNELL | HOMEDEPOT.COM | $ 79.00 | Law Enforcement Supplies (Cleaning Supplies for COVID precautions)/Remaining Supplies will be used for 2023 Event. |
| R-8 | PARNELL | SIRCHIE FINGER PRINT LABO | $ 657.09 | Law Enforcement Supplies (Drug Testing Kits) |
| R-9 | PUCKETT | AMAZON.COM CE7Z22563 | $ 9.36 | Medical Supplies (Eyedrops, tape, over-the-counter medicine, band-aids, wraps, etc.) |
| R-10 | PUCKETT | AMAZON.COM S30883H83 AMZN | $ 460.00 | Medical Supplies (Pharmaceuticals) |
| R-11 | PUCKETT | AMZN MKTP US 1V8US21H1 | $ 260.88 | Medical Supplies (Pharmaceuticals) |
| R-12 | PUCKETT | AMZN MKTP US UJ8C74Q03 | $ 1,083.44 | Medical Supplies (Pharmaceuticals) |
| R-13 | PUCKETT | AMZN MKTP US WC52R8M03 | $ 7.89 | Medical Supplies (Eyedrops, tape, over-the-counter medicine, band-aids, wraps, etc.) |
| R-14 | PUCKETT | CVS/PHARMACY #08792 | $ 103.58 | Medical Supplies (Eyedrops, tape, over-the-counter medicine, band-aids, wraps, etc.) |
| R-15 | RUHS | FEDEX 93357512 | $ 694.68 | Postage (HHS Medical Kits) |
| R-16 | RUHS | FEDEX 93625286 | $ 16.93 | Postage (HHS Medical Kits) |
| R-17 | RUHS | JIM DANDY PRODUCTIONS | $ 225.34 | Logistical Supplies (Vinyl Signs) |
| R-18 | RUHS | INLAND SUPPLY CO. (WINNEM | $ 31.93 | Logistical Supplies (Cleaning Supplies) |
| R-19 | RUHS | AMZN MKTP US ML4904623 | $ 463.00 | Logistical Supplies (Medical examination light to support SART trailer) |
| R-20 | RUHS | CAPRICE ELECTRONICS | $ 218.99 | Logistical Supplies (Cleaning Supplies) |
| R-21 | RUHS | CAPRICE ELECTRONICS | $ 46.00 | Logistical Supplies (Cleaning Supplies) |
| R-22 | RUHS | LOWES #02661 | $ 293.99 | Logistical Supplies (Reflective insulation for JOC office spaces) |
| R-23 | RUHS | WM SUPERCENTER #2617 | $ 80.26 | Logistical Supplies (Cleaning Supplies) |
| R-24 | RUHS | FEDEX 94086268 | $ 215.46 | Logistical Supplies (HHS Medical Kits) |
| R-25 | TORRENCE | JIM DANDY PRODUCTIONS | $ 249.00 | Logistical Supplies (Vehicle decals with BLM logo) |
| R-26 | TORRENCE | IBVISUPPLY | $ 608.95 | Safety (PPE N95 masks and lotion) |
| R-27 | TORRENCE | PREMIER & COMPANIES, I | $ 316.80 | Safety (PPE Sunscreen) |
| R-28 | TORRENCE | AMZN MKTP US 1Y5126VL3 | $ 442.19 | Safety (PPE eyedrops, balaclavas, chapstick) |
| R-29 | TORRENCE | AMZN MKTP US 8496R72X3 | $ 759.60 | Safety (PPE goggles) |
| R-30 | TORRENCE | AMZN MKTP US DO13P19K3 | $ 500.40 | Safety (PPE tactical scarves) |
| R-31 | TORRENCE | HARDWARE, INC. | $ 140.72 | Safety (PPE body powder) |
| R-32 | TORRENCE | BRUNOS GAS & TOWING | $ 60.00 | Logistical Supplies  Rental vehicle flat tire repair x3 ($20/tire) |
| R-33 | WISEMORE | WPY DOUGLAS DAWSON DBA HI | $ 150.00 | Communication Support Equipment (Monthly internet service so INET can remote into dispatch servers in preperation for Event)/ Won't be required for 2023. |
| R-34 | WISEMORE | FCN INC | $ 341.22 | Communication Support Equipment (SmartNet License for ASA) |
| R-35 | WISEMORE | AMZN MKTP US 1A9EM6FF2 | $ 760.38 | Communications Support (Battery packs) |
| R-36 | WISEMORE | TESSCO TECHNOLOGIES | $ 115.15 | Communication Support Equipment (consumable repair parts) |
| R-37 | WISEMORE | WPY DOUGLAS DAWSON DBA HI | $ 150.00 | Communication Support Equipment (Monthly internet service so INET can remote into dispatch servers in preperation for Event)/ Won't be required for 2023. |
| R-38 | WISEMORE | WPY DOUGLAS DAWSON DBA HI | $ 150.00 | Communication Support Equipment (Monthly internet service so INET can remote into dispatch servers in preperation for Event)/ Won't be required for 2023. |
| R-39 | WISEMORE | WPY DOUGLAS DAWSON DBA HI | $ 150.00 | Communication Support Equipment (Monthly internet service so INET can remote into dispatch servers in preperation for Event)/ Won't be required for 2023. |

## 2022 BURNING MAN - MISC. SUPPLIES AND EQUIPMENT (ATT#5)

| RECEIPT # | CARD HOLDER | VENDOR | AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| R-40 | WISEMORE | WPY DOUGLAS DAWSON DBA HI | $ 300.00 | Communication Support Equipment (Monthly internet service so INET can remote into dispatch servers in preperation for Event)/ Won't be required for 2023. |
| R-41 | WISEMORE | TESSCO TECHNOLOGIES | $ 109.62 | Communication Support Equipment (consumable repair parts) |
| R-42 | WISEMORE | CDW GOVT #Z844289 | $ 6,448.00 | Comm Support (ASA replacement)/ Good until it breaks or becomes obsolete. |
| R-43 | YOST | IN  ARROWHEAD SCIENTIFIC | $ 1,805.63 | Evidence Supplies (Various Narcotics test kits)/ Good for two years. |
| R-44 | YOST | LCEO LLC | $ 56.00 | Evidence Supplies (specialized test strips)/ Good for two years |
| R-45 | YOST | IN  AIR SCIENCE | $ 1,325.64 | Evidence Supplies (HEPA filters for narcotics hood)/ Good for three years. |
| R-46 | YOST | GRAINGER | $ 908.77 | Evidence Supplies (Bags, marking material, tags, gloves)/ Remaining Supplies will be used for 2023 Event. |
| R-47 | YOST | GRAINGER | $ 82.86 | Evidence Supplies (Evidence envelopes)/ Remaining Supplies will be used for 2023 Event. |
| R-48 | YOST | SIRCHIE FINGER PRINT LABO | $ 109.69 | Evidence Supplies (Jumbo evidence bag)/ Remaining Supplies will be used for 2023 Event. |
| TOTAL | | | $27,834.87 | |

| | | | | | Utilization: Includes fuel and maintenance costs (253U) | | |
|---|---|---|---|---|---|---|---|
| **Plate Number** | **State** | **Field Office** | **Vehicle Class** | **Fixed WCF Cost (253F)** | **Utilization: Includes fuel and maintenance costs (253U)** | **Rental IPAC Cost (233L)** | **Full Cost** |
| I02330E | AZ | Phoenix District Office | UTV | $1,204.28 | $437.92 | | $1,642.20 |
| I02369E | CA | Ukiah Field Office | UTV | $289.92 | $152.00 | | $441.92 |
| I429110 | ID | NIFC/OLES | LE Truck | $242.22 | $300.94 | | $543.16 |
| I429866 | CA | Bakersfield Field Office | LE Truck | $390.32 | $482.16 | | $872.48 |
| I620121 | UT | OLES- Region 3 | LE Truck | $105.74 | $130.62 | | $236.36 |
| I620454 | UT | OLES- Region 3 | LE Truck | $294.44 | $363.72 | | $658.16 |
| I620523 | UT | OLES- Region 3 | LE Truck | $234.75 | $347.43 | | $582.18 |
| I620643 | CO | OLES- Region 4 | LE Truck | $273.36 | $337.68 | | $611.04 |
| I620763 | UT | OLES- Region 3 | LE Truck | $986.68 | $1,218.84 | | $2,205.52 |
| I620910 | NV | Black Rock Field Office | Truck | $235.60 | $421.60 | | $657.20 |
| I620922 | CA | OLES- Region 1 | LE Truck | $927.52 | $1,145.76 | | $2,073.28 |
| I620961 | CA | Prineville District Office | LE Truck | $383.25 | $567.21 | | $950.46 |
| I621010 | NM | OLES- Region 5 | LE Truck | $829.60 | $1,024.80 | | $1,854.40 |
| I621047 | NV | Southern Nevada District Office | LE Truck | $514.08 | $635.04 | | $1,149.12 |
| I621098 | OR | Prineville District Office | LE Truck | $316.75 | $468.79 | | $785.54 |
| I621174 | NV | Las Vegas Field Office | SUV | $78.84 | $135.78 | | $214.62 |
| I621489 | CA | El Centro Field Office | Truck | $162.96 | $333.68 | | $496.64 |
| I621627 | UT | OLES - Region 3 | LE Truck | $383.86 | $474.18 | | $858.04 |
| I621627 | UT | OLES- Region 3 | LE Truck | $242.25 | $358.53 | | $600.78 |
| I621644 | AZ | Coloradgo River District Office | LE Truck | $20.79 | $25.83 | | $46.62 |
| I621658 | CA | Palm Springs/ S Coast Field Office | LE Truck | $123.08 | $152.04 | | $275.12 |
| I621792 | AZ | Ukiah Field OFfice | LE Truck | $79.75 | $118.03 | | $197.78 |
| I621859 | NM | OLES Region 5 | LE Truck | $318.25 | $471.01 | | $789.26 |
| I621982 | NV | Winnemucca District Office | SUV | $558.22 | $470.08 | | $1,028.30 |
| I622004 | AZ | Phoenix District Office | LE Truck | $576.75 | $853.59 | | $1,430.34 |
| I622048 | NV | Black Rock Field Office | Truck | $600.40 | $450.30 | | $1,050.70 |
| I622076 | ID | Idaho Falls District Office | LE Truck | $445.50 | $659.34 | | $1,104.84 |
| I622148 | AZ | Gila District Office | LE Truck | $574.00 | $849.52 | | $1,423.52 |
| I622150 | UT | Canyon Country District Office | LE Truck | $299.31 | $371.87 | | $671.18 |
| I622168 | AZ | Phoenix District Office | LE Truck | $533.61 | $662.97 | | $1,196.58 |

The top header row reads: **2022 BURNING MAN - VEHICLE UTILIZATION (ATTACHMENT #6)**

| | | | | | Utilization: Includes fuel and maintenance costs (253U) | | |
|---|---|---|---|---|---|---|---|
| Plate Number | State | Field Office | Vehicle Class | Fixed WCF Cost (253F) | Utilization: Includes fuel and maintenance costs (253U) | Rental IPAC Cost (233L) | Full Cost |
| I622249 | AZ | Phoenix District Office | LE Truck | $919.38 | $1,142.26 | | $2,061.64 |
| I622294 | CA | Federal Interagengy Communication Center | SUV | $467.60 | $257.18 | | $724.78 |
| I622539 | NV | Carson City District Office | LE Truck | $185.75 | $274.91 | | $460.66 |
| I622573 | UT | Color Country District Office | LE Truck | $212.25 | $314.13 | | $526.38 |
| I622575 | UT | Color Country District Office | LE Truck | $212.25 | $314.13 | | $526.38 |
| I622788 | NV | OLES- Region 2 | LE Truck | $344.76 | $524.88 | | $869.64 |
| I622919 | UT | Canyon Country District Office | LE Truck | $215.49 | $267.73 | | $483.22 |
| I622977 | CA | El Centro Field Office | LE Truck | $347.48 | $429.24 | | $776.72 |
| I622978 | CA | Palm Springs/ S Coast Field Office | LE Truck | $226.75 | $335.59 | | $562.34 |
| I623025 | NV | Southern Nevada District Office | LE Truck | $240.25 | $355.57 | | $595.82 |
| I623028 | NV | Winnemucca District Office | SUV | $249.66 | $210.24 | | $459.90 |
| I623088 | WY | Cody Field Office | LE Truck | $479.25 | $709.29 | | $1,188.54 |
| I623260 | NV | Humboldt River Field Office | Truck | $258.29 | $325.67 | | $583.96 |
| I623261 | NV | Winnemucca District Office | Truck | $48.30 | $60.90 | | $109.20 |
| I623282 | NV | Southern Nevada District Office | SUV | $317.31 | $498.63 | | $815.94 |
| I623313 | NV | Black Rock Field Office | Truck | $548.55 | $691.65 | | $1,240.20 |
| I623337 | CO | White River Field Office | LE Truck | $596.97 | $741.69 | | $1,338.66 |
| I623410 | AZ | Phoenix District Office | LE Truck | $619.41 | $769.57 | | $1,388.98 |
| I623411 | NV | Carson City District Office | Truck | $131.82 | $177.45 | | $309.27 |
| I623493 | ID | Idaho Falls District Office | LE Truck | $464.97 | $577.69 | | $1,042.66 |
| I623565 | UT | OLES- Region 3 | LE Truck | $143.58 | $200.67 | | $344.25 |
| I623571 | MT | South Dakota Field Office | LE Truck | $1,034.55 | $1,285.35 | | $2,319.90 |
| I623587 | UT | Canyon Country District Office | SUV | $197.56 | $152.66 | | $350.22 |
| I623633 | CO | Kremmling Field Office | LE Truck | $544.00 | $805.12 | | $1,349.12 |
| I623675 | AZ | Lake Havasu Field Office | LE Truck | $13.86 | $17.22 | | $31.08 |
| I623773 | AZ | Arizona Strip District Office | LE Truck | $268.29 | $333.33 | | $601.62 |
| I623830 | NV | Southern Nevada District Office | LE Truck | $447.44 | $552.72 | | $1,000.16 |
| I624205 | NV | Winnemucca Fire Management | Truck | $49.92 | $66.56 | | $116.48 |
| I624257 | CA | OLES Region -1 | LE Truck | $164.67 | $204.59 | | $369.26 |
| G610127R | NV | Carson City District Office | GSA Lease SUV | $0.00 | $0.00 | $761.56 | $761.56 |
| G623665S | NV | Black Rock Field Office | GSA Lease Truck | $0.00 | $0.00 | $201.23 | $201.23 |

The title row reads: **2022 BURNING MAN - VEHICLE UTILIZATION (ATTACHMENT #6)**

| | | | | | 2022 BURNING MAN - VEHICLE UTILIZATION (ATTACHMENT #6) | | |
|---|---|---|---|---|---|---|---|
| Plate Number | State | Field Office | Vehicle Class | Fixed WCF Cost (253F) | Utilization: Includes fuel and maintenance costs (253U) | Rental IPAC Cost (233L) | Full Cost |
| G623829R | NV | Black Rock Field Office | GSA Lease Truck | $0.00 | $0.00 | $135.00 | $135.00 |
| G624986X | UT | Canyon Country District Office | GSA Lease SUV | $0.00 | $0.00 | $451.98 | $451.98 |
| G631267W | NV | Carson City District Office | GSA Lease Truck | $0.00 | $0.00 | $861.27 | $861.27 |
| TOTAL | | | | $22,176.44 | $27,017.88 | $2,411.04 | $51,605.36 |

| ITEM | 2022 | | | 2019 | | | 2018 | | | 2017 | | | 2016 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COST RECOVERY CLOSEOUT COSTS COMPARISION FROM 2016-2022 (Attachment #7) | | | | | | | | | | | | | | |
| | Estimated Costs (per CRA EST.) | Actual Costs (per FBMS Reports) | Balance Due | Estimated Costs (per CRA EST.) | Actual Costs (per FBMS Reports) | Balance Due | Estimated Costs (per CRA EST.) | Actual Costs (per FBMS Reports) | Balance Due | Estimated Costs (per CRA EST.) | Actual Costs (per FBMS Reports) | Balance Due | Estimated Costs (per CRA EST.) | Actual Costs (per FBMS Reports) | Balance Due |
| LABOR | $ 1,837,203.93 | $ 1,773,647.30 | $ (63,556.63) | $ 1,679,748.95 | $ 1,568,259.90 | $ (111,489.05) | $ 1,729,579.25 | $ 1,566,880.69 | $ (162,698.56) | $ 1,594,229.47 | $ 1,515,598.67 | $ (78,630.80) | $ 1,366,632.00 | $ 1,419,657.02 | $ 53,025.02 |
| SUPPORT CONTRACTS | $ 580,500.00 | $ 509,899.35 | $ (70,600.65) | $ 594,500.00 | $ 509,955.70 | $ (84,544.30) | $ 431,000.00 | $ 418,209.78 | ($12,790.22) | $ 239,500.00 | $ 229,844.43 | $ (9,655.57) | $ 205,500.00 | $ 196,697.81 | $ (8,802.19) |
| TRAVEL | $ 60,000.00 | $ 37,013.30 | $ (22,986.70) | $ 65,000.00 | $ 46,551.71 | $ (18,448.29) | $ 95,000.00 | $ 38,107.92 | $ (56,892.08) | $ 95,000.00 | $ 48,235.63 | $ (46,764.37) | $ 95,000.00 | $ 40,727.89 | $ (54,272.11) |
| VEHICLE UTILIZATION | $ 50,000.00 | $ 51,605.36 | $ 1,605.36 | $ 50,000.00 | $ 39,768.23 | $ (10,231.77) | $ 50,000.00 | $ 45,116.72 | $ (4,883.28) | $ 50,000.00 | $ 42,516.61 | $ (7,483.39) | $ 50,000.00 | $ 49,480.52 | $ (519.48) |
| MISC SUPPLIES, EQUIPMENT & SERVICES PURCHASE (CREDIT CARD/CONTRACT/DIRECT BILLING) | $ 50,000.00 | $ 27,834.87 | $ (22,165.13) | $ 40,000.00 | $ 36,415.40 | $ (3,584.60) | $ 35,000.00 | $48,323.30 | $ 13,323.30 | $ 50,000.00 | $ 61,458.90 | $ 11,458.90 | $ 50,000.00 | $ 53,613.35 | $ 3,613.35 |
| DIRECT COST TOTAL | $ 2,577,703.93 | $ 2,400,000.18 | $ (177,703.75) | $ 2,429,248.95 | $ 2,234,452.37 | $ (194,796.58) | $ 2,340,579.25 | $ 2,116,638.41 | $ (223,940.84) | $ 2,028,729.47 | $ 1,897,654.24 | $ (131,075.23) | $ 1,787,132.00 | $ 1,760,176.59 | $ (26,955.41) |
| INDIRECT COST TOTAL | $ 543,895.53 | $ 518,400.04 | $ (25,495.49) | $ 524,717.77 | $ 482,641.71 | $ (42,076.06) | $ 510,246.00 | $ 461,427.20 | $ (48,818.80) | $ 474,722.00 | $ 444,051.10 | $ (30,670.90) | $ 412,827.00 | $ 405,950.82 | $ (6,867.18) |
| TOTAL | $ 3,121,599.46 | $ 2,918,400.22 | $ (203,199.24) | $ 2,953,966.72 | $ 2,717,094.08 | $ (236,872.64) | $2,850,825.25 | $ 2,578,065.61 | $ (272,759.64) | $2,503,453.00 | $2,341,705.34 | $ (161,747.66) | $ 2,199,959.00 | $ 2,166,127.41 | $ (33,831.59) |
| % OF COST INCREASE FROM PREVIOUS EVENT | 7% | | | 5% | | | 9% | | | 7% | | | | | |

NOTE: Events in 2020 and 2021 were cancelled due to COVID

NOTE: 7% Cost increase for the 2022 Event covers 3 years of inflation and government pay increases and averages out a 2.3% increase per year.

Form 1842-1
(September 2020)

# UNITED STATES
## DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT

## INFORMATION ON TAKING APPEALS TO THE INTERIOR BOARD OF LAND APPEALS

### DO NOT APPEAL UNLESS
1. This decision is adverse to you,
### AND
2. You believe it is incorrect

### IF YOU APPEAL, THE FOLLOWING PROCEDURES MUST BE FOLLOWED

**1. NOTICE OF APPEAL...................................**  A person who wishes to appeal to the Interior Board of Land Appeals must file in the office of the officer who made the decision (not the Interior Board of Land Appeals) a notice that they wish to appeal. A person served with the decision being appealed must transmit the *Notice of Appeal* in time for it to be filed in the office where it is required to be filed within 30 days after the date of service. If a decision is published in the FEDERAL REGISTER, a person not served with the decision must transmit a *Notice of Appeal* in time for it to be filed within 30 days after the date of publication (43 CFR 4.41 1 and 4.413).

**2. WHERE TO FILE**

NOTICE OF APPEAL........

WITH COPY TO
SOLICITOR........................

**3. STATEMENT OF REASONS**  Within 30 days after filing the *Notice of Appeal*, file a complete statement of the reasons why you are appealing. This must be filed with the United States Department of the Interior, Office of Hearings and Appeals, Interior Board of Land Appeals, 801 N. Quincy Street, MS 300-QC, Arlington, Virginia 22203. If you fully stated your reasons for appealing when filing the *Notice of Appeal*, no additional statement is necessary (43 CFR 4.412 and 4.413).

WITH COPY TO
SOLICITOR.................................

**4. SERVICE OF DOCUMENTS**  A party that files any document under 43 CFR Subpart 4, must serve a copy of it concurrently on the appropriate official of the Office of the Solicitor under 43 CFR 4.413(c) and 4.413(d). For a notice of appeal and statement of reasons, a copy must be served on each person named in the decision under appeal and for all other documents, a copy must be served on each party to the appeal (including intervenors). Service on a person or party known to be represented by counsel or other designated representative must be made on the representative. Service must be made at the last address of record of the person or party (if unrepresented) or the representative, unless the person, party or representative has notified the serving party of a subsequent change of address.

**5. METHOD OF SERVICE....**  If the document being served is a notice of appeal, service may be made by (a) Personal delivery; (b) Registered or certified mail, return receipt requested; (c) Delivery service, delivery receipt requested, if the last address of record is not a post office box; or (d) Electronic means such as electronic mail or facsimile, if the person to be served has previously consented to that means in writing. All other documents may be served by (a) Personal delivery; (b) Mail; (c) Delivery service, if the last address of record is not a post office box; or (d) Electronic means, such as electronic mail or facsimile, if the person to be served has previously consented to that means in writing.

**6. REQUEST FOR STAY,...............**  Except where program-specific regulations place this decision in full force and effect or provide for an automatic stay, the decision becomes effective upon the expiration of the time allowed for filing an appeal unless a petition for a stay is timely filed together with a Notice of Appeal (43 CFR 4.21). If you wish to file a petition for a stay of the effectiveness of this decision during the time that your appeal is being reviewed by the Interior Board of Land Appeals, the petition for a stay must accompany your Notice of Appeal (43 CFR 4.21 or 43 CFR 2801.10 or 43 CFR 2881.10). A petition for a stay is required to show sufficient justification based on the standards listed below. Copies of the Notice of Appeal and Petition for a Stay must also be submitted to each party named in this decision and to the Interior Board of Land Appeals and to the appropriate Office of the Solicitor (43 CFR 4.413) at the same time the original documents are filed with this office. If you request a stay, you have the burden of proof to demonstrate that a stay should be granted.

Standards for Obtaining a Stay. Except as otherwise provided by law or other pertinent regulations, a petition for a stay of a decision pending appeal shall show sufficient justification based on the following standards: (1) the relative harm to the parties if the stay is granted or denied, (2) the likelihood of the appellant's success on the merits, (3) the likelihood of immediate and irreparable harm if the stay is not granted, and (4) whether the public interest favors granting the stay.

Unless these procedures are followed, your appeal will be subject to dismissal (43 CFR 4.402). Be certain that **all** communications are identified by serial number of the case being appealed.

NOTE: A document is not filed until it is actually received in the proper office (43 CFR 4.401 (a)). See 43 CFR Part 4, Subpart B for general rules relating to procedures and practice involving appeals.

(Continued on page 2)

**43 CFR SUBPART 1821-GENERAL INFORMATION**

Sec. 1821.10  Where are BLM offices located? (a) In addition to the Headquarters Office in Grand Junction, CO and seven national level support and service centers, BLM operates 12 State Offices each having several subsidiary offices called Field Offices. The addresses of the State Offices can be found in the most recent edition of 43 CFR 1821.10.  The State Office geographical areas of jurisdiction are as follows:

STATE OFFICES AND AREAS OF JURISDICTION:

Alaska State Office ---------- Alaska
Arizona State Office ------------ Arizona
California State Office --------- California
Colorado State Office --------- Colorado
Eastern States Office ----------- Arkansas, Iowa, Louisiana, Minnesota, Missouri
                                  and, all States east of the Mississippi River
Idaho State Office -------------- Idaho
Montana State Office---------- Montana, North Dakota, and South Dakota
Nevada State Office------------- Nevada
New Mexico State Office ------- New Mexico, Kansas, Oklahoma, and Texas
Oregon State Office ------------ Oregon and Washington
Utah State Office ----------------- Utah
Wyoming State Office---------- Wyoming and Nebraska

(b) A list of the names, addresses, and geographical areas of jurisdiction of all Field Offices of the Bureau of Land Management can be obtained at the above addresses or any office of the Bureau of Land Management, including the Headquarters Office, Bureau of Land Management, 760 Horizon Drive, Grand Junction, CO 81506.

(Form 1842-1, September 2020)

## ACH VENDOR/MISCELLANEOUS PAYMENT
## ENROLLMENT FORM

OMB No. 1510-0056

This form is used for Automated Clearing House (ACH) payments with an addendum record that contains payment-related information processed through the Vendor Express Program.   Recipients of these payments should bring this information to the attention of their financial institution when presenting this form for completion.  See reverse for additional instructions.

### PRIVACY ACT STATEMENT

The following information is provided to comply with the Privacy Act of 1974 (P.L. 93-579).   All information collected on this form is required under the provisions of 31 U.S.C. 3322 and 31 CFR 210.   This information will be used by the Treasury Department to transmit payment data, by electronic means to vendor's financial institution.  Failure to provide the requested information may delay or prevent the receipt of payments through the Automated Clearing House Payment System.

### AGENCY INFORMATION

FEDERAL PROGRAM AGENCY

| AGENCY IDENTIFIER: | AGENCY LOCATION CODE (ALC): | ACH FORMAT: |
| | | ☐ CCD+    ☐ CTX |

ADDRESS:

| CONTACT PERSON NAME: | TELEPHONE NUMBER: ( ) |

ADDITIONAL INFORMATION:

### PAYEE/COMPANY INFORMATION

| NAME | SSN NO. OR TAXPAYER ID NO. |

ADDRESS

| CONTACT PERSON NAME: | TELEPHONE NUMBER: ( ) |

### FINANCIAL INSTITUTION INFORMATION

NAME:

ADDRESS:

| ACH COORDINATOR NAME: | TELEPHONE NUMBER: ( ) |

NINE-DIGIT ROUTING TRANSIT NUMBER:   __ __ __ __ __ __ __ __ __

DEPOSITOR ACCOUNT TITLE:

| DEPOSITOR ACCOUNT NUMBER: | LOCKBOX NUMBER: |

TYPE OF ACCOUNT:
☐ CHECKING    ☐ SAVINGS    ☐ LOCKBOX

| SIGNATURE AND TITLE OF AUTHORIZED OFFICIAL: (Could be the same as ACH Coordinator) | TELEPHONE NUMBER: ( ) |

AUTHORIZED FOR LOCAL REPRODUCTION

SF 3881 (Rev. 2/2003 )
Prescribed by Department of Treasury
31 U S C 3322; 31 CFR 210

## Instructions for Completing SF 3881 Form

Make three copies of form after completing.   Copy 1 is the Agency Copy; copy 2 is the Payee/Company Copy; and copy 3 is the Financial Institution Copy.

1.   Agency Information Section - Federal agency prints or types the name and address of the Federal program agency originating the vendor/miscellaneous payment, agency identifier, agency location code, contact person name and telephone number of the agency.  Also, the appropriate box for ACH format is checked.

2.   Payee/Company Information Section - Payee prints or types the name of the payee/company and address that will receive ACH vendor/miscellaneous payments, social security or taxpayer ID number, and contact person name and telephone number of the payee/company.  Payee also verifies depositor account number, account title, and type of account entered by your financial institution in the Financial Institution Information Section.

3.   Financial Institution Information Section - Financial institution prints or types the name and address of the payee/company's financial institution who will receive the ACH payment, ACH coordinator name and telephone number, nine-digit routing transit number, depositor (payee/company) account title and account number.  Also, the box for type of account is checked, and the signature, title, and telephone number of the appropriate financial institution official are included.

## Burden Estimate Statement

The estimated average burden associated with this collection of information is 15 minutes per respondent or recordkeeper, depending on individual circumstances.   Comments concerning the accuracy of this burden estimate and suggestions for reducing this burden should be directed to the Financial Management Service, Facilities Management Division, Property and Supply Branch, Room B-101, 3700 East West Highway, Hyattsville, MD 20782 and the Office of Management and Budget, Paperwork Reduction Project (1510-0056), Washington, DC 20503.